Exhibit E90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/miss-newman-is-betrothed.html | Miss Newman Is Betrothed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/singing-the-pathologies-of-our-time.html | Singing the pathologies of our time | True | By Joyce Carol Oates | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/womens-ski-is-captured-by-austrian.html | Women's Ski. Is Captured By Austrian | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/1975-transam-will-lack-glamour-of-past-but-still-may-turn-into-an.html | 1975 Transâ€šÃ„Â¶Am Will Lack Glamour of Past, But Still May Turn Into an Exciting Series | True | By Phil Pash | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-voice-of-spring.html | The Voice of Spring | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/suzanne-lindberg-to-be-bride-of-george-flynn-2d-in-october.html | Suzanne Lindberg to Be Bride Of George Flynn 2d in October | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/spanish-guitarist-master-of-rhythm.html | Spanish Guitarist Master of Rhythm | True | Allen Hughes | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-magic-shopan-easter-fantasy.html | The Magic Shop â€šÃ„Â® An Easter Fantasy | True | By E. M. Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/late-tv-listings-109588434.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dayan-in-japan.html | Dayan in Japan | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/body-of-stowaway-in-jet-recovered-in-biscayne-bay.html | Body of Stowaway in Jet Recovered in Biscayne Bay | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/food-after-the-easter-bunny.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/direct-hits-halt-cambodia-airlift-suspension-set-for-at-least-a-day.html | DIRECT HITS HALT CAMBODIA AIRLIFT | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dorina-finley-wed-to-john-szczepanski.html | Dorina Finley Wed to John Szczepanski | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/politics-and-music-by-chilean-group.html | Politics and Music By Chilean Group | True | Robert Sherman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/montarsolo-bows-in-met-pasquale.html | Montarsolo Bows In Met â€šÃ„Â¶Pasqualeâ€šÃ„Â¬ | True | John Rockwell | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/concert-carter-duo-in-premiere.html | Concert: Carter Duo in Premiere | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/rutgers-increases-camden-holdings.html | Rutgers Increases Camden Holdings | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/warren-anderson-the-unknown-who-is-really-no-2-in-albany.html | Warren Anderson, the â€šÃ„Â¶Unknownâ€šÃ„Â´ Who Is Really No. 2 in Albany | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/spies-spies-everywhere-in-the-nation.html | Spies, Spies, Everywhere | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/soviet-union-and-arabs-are-quietly-competing-for-influence-in.html | Soviet Union and Arabs Are Quietly Competing for Influence in Somalia's Socialist System | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/easter-1975-denims-and-tshirts.html | Easter, 1975: Denims and Tâ€šÃ„Â´Shirts | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ming-cho-lee-is-all-set.html | Ming Cho Lee Is All Set | True | By Gerald Walker | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/early-cartoonist-cited-in-queens.html | Early Cartoonist Cited in Queens | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/tips-for-success-with-vegetables.html | Tips for Success With Vegetables | True | By Irene Mitchell | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/lake-george-war-breaks-out-between-residents-and-army.html | Lake George War Breaks Out Between Residents and Army | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/music-notes-how-much-new-music-will-15000-buy.html | Music Notes: How Much New Music Will $15,000 Buy? | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/molin-gains-final.html | Molin Gains Final | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/bridge-remember-the-merrimac.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/police-in-chicago-kept-dossiers-on-civic-leaders-and-newsmen.html | Police in Chicago Kept Dossiers On Civic Leaders and Newsmen | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/8-more-are-shot-to-death-in-argentina.html | 18 More Are Shot to Death in Argentina | True | By Jonathan Sandall Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/chess-turning-point.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/nasa-launchings-open-florida-area-to-skunk-hunter.html | NASA Launchings Open Florida Area To Skunk Hunter | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/home-runs-help-pirates-beat-tigers.html | Home Runs Help Pirates Beat Tigers | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-4-no-title-the-nation-senates-idea-of-a-tax-cut-is.html | The Nation | True | J. M. Landay and Eugene Lichtenstein | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-region-doctors-struck-to-break-with-traditions-offshore-riches.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/few-losers-or-winners-in-the-win-campaign.html | Few Losers (or Winners) in the WIN campaign | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/plo-official-in-syria-calls-for-an-arab-stand.html | P.L.O. Official in Syria Calls for an Arab Stand | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/fishing-fun-the-lure-that-attracts-most-boatmen.html | Fishing Fun: The Lure That Attracts Most Boatmen | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/death-penalty-is-backed.html | Death Penalty Is Backed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-5-no-title-the-nation-the-old-unresolved-issue-of.html | The Nation | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/janet-soares-group-dances-four-works.html | JANET SOARES GROUP DANCES FOUR WORKS | True | Don McDonagh | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-oil-powers-assemble-a-tanker-fleet-petroleum-price-increase.html | The Oil Powers Assemble a Tanker Fleet | True | By Terry Robards | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/elizabeth-bloomberg-engaged-to-david-sullivan.html | Elizabeth Bloomberg Engaged to David Sullivan | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/proposed-state-consumer-unit-is-called-insufficient-by-activists.html | Proposed State Consumer Unit Is Called Insufficient by Activists | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-7-no-title-arafat.html | Article 7 â€šÃ„Â¶â€šÃ„Â² No Title | True | By David Holden | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-many-faces-of-money.html | The Many Faces of Money | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/some-still-lack-phones-as-full-service-returns-full-telephone.html | Some Still Lack Phones As â€šÃ„Â³Fullâ€šÃ„Â´ Service Returns | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/wildcats-say-title-is-theirs.html | Wildcats Say Title Is Theirs | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/list-of-weights.html | List of Weights | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/it-is-mr-fords-move-executive-privilege-may-be-an-issue-again.html | It Is Mr. Ford's Move | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/how-to-argue-with-the-conductor.html | How to â€šÃ„Â³Argueâ€šÃ„Â´ With The Conductor | True | By Hans Fantel | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/3piece-suits-not-women-scarce-at-a-law-parley.html | 3â€šÃ„Â¶Piece Suits, Not Women, Scarce at a Law Parley | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/midwood-girl-gymnastics-victor.html | Midwood Girl Gymnastics Victor | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/street-crime-tied-to-broken-homes.html | Street Crime Tied To Broken Homes | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/asa-bushnell-dies-in-princeton-led-college-athletic-association.html | Asa Bushnell Dies in Princeton; Led College Athletic Association | True | By Steve Cady | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/handball-queen-entered-in-mens-4wall-tourney.html | Handball Queen Entered In Men's 4â€šÃ„Â¶Wall Tourney | True | By Lena Williams | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/saigon-situation-seen-worsening-us-aides-believe-failure-of-south.html | SAIGON SITUATION SEEN WORSENING | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/guest-view-a-rare-russian-confession.html | GUEST VIEW | True | Mario Smiraldo | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/yiddish-theater-on-the-move-now-to-merrick.html | Yiddish Theater on the Move, Now to Merrick | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/sports-news-briefs-smallfry-wins-basketball-shootout-sullivan.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/bullets-top-cavaliers-as-chenier-scores-26.html | Bullets Top Cavaliers As Chenier Scores 26 | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hawks-triumph.html | Hawks Triumph | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/communists-take-3-more-key-towns-and-press-on-hue-swiftly-advancing.html | COMMUNISTS TAKE 3 MORE KEY TOWNS AND PRESS ON HUE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/knicks-defeated-by-celtics-9081-celtics-defeat-knicks-clinch.html | Knicks Defeated By Celtics, 90â€‹â€‹81 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/saigon-curbs-reports-on-troop-movements.html | Saigon Curbs Reports On Troop Movements | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/food-news-breads-rich-and-unusual.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/state-office-plays-big-role-in-capital.html | State Office Plays Big Role in Capital | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/headliners-once-more-a-cop-mr-ervins-opinion-presidential-review.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/susan-keyes-plans-to-wed.html | Susan Keyes Plans to Wed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/us-ship-arrives-in-egypt.html | U.S. Ship Arrives in Egypt | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/it-chased-a-band-of-trotskyites-31-years-the-fbis-appetite-for-very.html | It Chased a Band of Trotskyites 31 Years | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/jeanne-schwarz-engaged.html | Jeanne Schwarz Engaged | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/petrel-offers-a-taste-of-the-sea.html | â€‹â€‹Petrelâ€‹â€‹ Offers a Taste of the Sea | True | BY Frank D. Silvestro | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/only-in-the-west-can-we-fulfill-our-art-only-here-can-we-fulfill.html | â€‹â€‹Only in the West Can We Fulfill Our Artâ€‹â€‹ | True | By John Gruen | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/celebration-slated-for-symphony-hall.html | â€‹â€‹Celebrationâ€‹â€‹ Slated for Symphony Hall | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/miss-carlin-bows-on-harpsichord.html | Miss Carlin Bows On Harpsichord | True | John Rockwell | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/communist-computer.html | Communist Computer | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/letters-be-patriotic-leave-concord-alone.html | Letters: â€‹â€‹Be Patriotic, Leave Concord Aloneâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/short-of-money-try-a-parttime-shopping-center.html | Short of Money? Try a Partâ€‹â€‹Time Shopping Center | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/words-and-pictures-that-do-mix-and-dont.html | Words and pictures that do mix and don't | True | By John Russell | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/harris-in-massachusetts.html | Harris in Massachusetts | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dispirit-of-76-a-bicentennial-divided-against-itself-the.html | Dispirit of '76: A Bicentennial Divided Against Itself. . . | True | By Robert Sherrill | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/fashion-for-big-girls.html | Fashion | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-fanfare-of-fetes.html | A Fanfare of Fetes | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/news-of-the-realty-trade-5-leases-set-at-olympic-tower.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/college-fraud-units-assist-consumers.html | College Fraud Units Assist Consumers | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/housing-is-voted-for-fulton-park.html | Housing Is Voted For Fulton Park | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/master-derby-at-1080-wins-louisiana-derby.html | Master Derby, at $10.80, Wins Louisiana Derby | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ideas-trends-social-security-is-for-widowers-too-a-new-common.html | Ideas & Trends | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ariz-state-routed-in-west-8975-ariz-state-routed-in-west-8975.html | Ariz. State Routed in West, 89â€‹â€‹75 | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-nation-in-summary-fbi-and-cia-the-stories-never-end.html | The Nation | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/portugals-last-legal-conservative-party-decides-to-remain-in.html | Portugal's Last Legal Conservative Party Decides to Remain in Election Despite Attacks | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hofstra-law-students-giving-free-aid-in-tax-suits.html | Hofstra Law Students Giving Free Aid in Tax Suits | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-shrunken-south-vietnam.html | A Shrunken South Vietnam | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/stamps-new-space-commemorative.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/rescue-crews-find-bodies-of-victims.html | RESCUE CREWS FIND BODIES OF VICTIMS | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/damato-seeking-to-persuade-commercial-banks-to-release-mortgage.html | D'Amato Seeking to Persuade Commercial Banks to Release Mortgage Money | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/8-health-bills-including-a-plan-for-flu-are-offered-by-carey.html | 8 Health Bills, Including a Plan For Flu, Are Offered by Carey | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-massive-novel-of-peruvian-realities-conversation-in-the-cathedral.html | A massive novel of Peruvian realities | True | By Suzanne Jill Levine | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/metropolitan-briefs-appeal-fund-reports-appeal-merger-panel-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/janet-s-grossman-planning-wedding.html | Janet S. Grossman Planning Wedding | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-taming-of-the-phew-listing-a-phew-ramp-festivals.html | The Taming of the Phew | True | By Jean Lynne | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/redskins-stadium-lease-challenged.html | Redskins' Stadium Lease Challenged | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cordero-suspended-for-7-days.html | Cordero Suspended For 7 Days | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dorothy-hoover-fiancee.html | Dorothy Hoover Fiancee | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/modern-hospital-boasts-everything-but-patients.html | Modern Hospital Boasts Everything but Patients | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/oil-heir-gives-rain-forest-tract-on-dominica-to-a-nature-group.html | Oil Heir Gives Rain Forest Tract On Dominica to a Nature Group | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/substandard-care-is-found-in-the-majority-of-105-hospitals-in.html | Substandard Care Is Found in the Majority of 105 Hospitals in Federal Spot Check | True | By David Bird | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/lillian-d-tick.html | LILLIAN D. TICK | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/kennedy-high-victor.html | Kennedy High Victor | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/elaine-w-abry-sets-juize-bridal.html | Elaine W. Abry Sets June Bridal | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/new-novel.html | New & Novel | True | BY Martin Levin | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/albert-expects-a-tax-bill-to-go-to-ford-this-week-albert-expects.html | Albert Expects a Tax Bill To Go to Ford This Week | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-think-tank-for-conservatives.html | A Think Tank for Conservatives | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/this-week-in-sports-boxing-thoroughbred-racing-tennis-harness.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/for-passover-the-haggadah-comes-outin-3500-varieties.html | For Passover, the Haggadah Comes Outâ€šÃ„Ã´in 3,500 Varieties | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/point-pleasant-ponders-a-mall.html | Point Pleasant Ponders a Mall | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/bonn-festival-marks-opening-of-subway.html | Bonn Festival Marks Opening of Subway | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/statements-on-decision-in-mideast.html | Statements On Decision In Mideast | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/friars-princeton-reach-nit-final-providence-princeton-in-nit-final.html | Friars, Princeton Reach N.I.T. Final | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/teresa-treadway-married-to-ts-mabon.html | Teresa Treadway Married to T. S. Mabon | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/west-european-nations-turning-inward-europeans-look-inward-as.html | West European Nations Turning Inward | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-stricken-ones.html | The Stricken Ones | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cancun-construction-boots-in-the-footsteps-of-mayan-kings-in-the.html | Cancun: Construction Boots in the Footsteps of Mayan Kings | True | By David M. Alpern | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/point-of-view-policy-on-landmarks-must-be-reassessed-policy-on.html | Point of View | True | BY Howard R. Goldin Campus planner, Brooklyn College | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/fort-lee-trial-witness-denies-bribe-plan-for-zoning-changes.html | Fort Lee Trial Witness Denies Bribe Plan for Zoning Changes | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/heinz-medjimorec-gives-piano-recital.html | HEINZ MEDJIMOREC GIVES PIANO RECITAL | True | John Rockwell | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/markets-in-review-stocks-decline-on-unfavorable-news.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/temple-in-millburn-is-50-years-old.html | Temple in Millburn Is 50 Years Old | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/quarry-norton-bout-not-just-appetizer.html | Quarry, Norton Bout Not Just Appetizer | | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/jipcho-takes-mile-2milo-in-record-pro-track-double.html | Jipcho Takes Mile, 2â€šÂ„Â²Mile In Record Pro Track Double | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/paul-verhoeven.html | PAUL VERHOEVEN | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cynthia-bissell-engaged.html | Cynthia Bissell Engaged | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/land-added-to-park.html | Land Added to Park | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hungary-retains-economic-reform-communists-close-congress-leaving.html | HUNGARY RETAINS ECONOMIC REFORM | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-fight-for-the-fans-of-marcus-welby.html | A Fight for the Fans of Marcus Welby | True | Robert Lipsyte | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-shah-iii-the-oil-king-foreign-affairs.html | The Shah (III): The Oil King | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/plutonium-shipping-by-air-is-criticized.html | PLUTONIUM SHIPPING BY AIR IS CRITICIZED | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/squires-snap-streak.html | Squires Snap Streak | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/bonnie-siegel-engaged-to-david-covey.html | Bonnie Siegel Engaged to David Covey | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/much-less-reliance-on-trade-with-us.html | Much Less Reliance on Trade With U.S. | True | Marvine Howe | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/powerplay-goals-down-hawks-42-islanders-beat-hawks.html | Powerâ€šÂ„Â² Play Goals Down Hawks, 4â€šÂ„Â²2 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/fire-kills-brooklyn-woman.html | Fire Kills Brooklyn Woman | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/status-of-ocean-parkway-as-landmark-in-dispute-status-of-ocean.html | Status of Ocean Parkway As Landmark in Dispute | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-wildeyed-son-of-a-bitch-with-a-glass-in-his-hand.html | A wildâ€šÂ„Â²eyed son of a bitch with a glass in his hand | True | By J. D. O'Hara | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-former-house-painter-works-at-being-effective-congressman.html | A Former House Painter Works At Being Effective Congressman | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/resignation-threat-by-wilson-reported.html | RESIGNATION THREAT BY WILSON REPORTED | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/leader-of-kurdish-revolt-says-that-fighting-in-iraq-is-ended.html | Leader of Kurdish Revolt Says That Fighting in Iraq Is Ended | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/nuclear-warheads-were-not-retrieved-in-sub-paper-says.html | Nuclear Warheads Were Not Retrieved In Sub, Paper Says | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/diary-of-a-soap-opera-wash-out-diary-of-a-soap-opera-wash-out.html | Diary of a Soap Opera Wash Out | True | By Charles Dizenzo | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/san-juan-reports-17-jobless-rate-figure-double-that-in-us-149000.html | SAN JUAN REPORTS 17% JOBLESS RATE | True | By Michael Stern Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/miss-corn-fiancee-of-arnold-friedman.html | Miss Corn Fiancee Of Arnold Friedman | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/music-view-when-jazzing-up-opera-becomes-vandalism-music-view-when.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/convicts-react-to-nixons-pardon.html | Convicts React to Nixon's Pardon | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/black-repertory-troupe-is-coping-with-success.html | Black Repertory Troupe Is â€šÂ„Â²Copingâ€šÂ„Â´ With Success | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/coal-production-seen-up.html | Coal Production Seen Up | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/sports-editors-mailbox-let-the-women-try-out-for-mens-teams.html | Sports Editor's Mailbox: Let the Women Try Out for Men's Teams | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/four-late-scores-win-for-wings-wings-down-rangers.html | Four Late Scores Win for Wings | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/miss-macleod-betrothed.html | Miss MacLeod Betrothed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/shad-in-the-swim-for-dinner.html | Shad in the Swim for Dinner | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/three-institutions-sparking-revival-of-interest-in-classic-small.html | Three Institutions Sparking Revival of Interest in Classic Small Boats | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/gifts-to-colleges-steady-for-year-support-failed-to-increase-for-2d.html | GIFTS TO COLLEGES STEADY FOR YEAR | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/film-view-who-says-they-dont-make-b-movies.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hanoi-officials-indicate-surprise-at-rapidity-of-saigons-pullback.html | Hanoi Officials Indicate Surprise At Rapidity of Saigon's Pullback | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/beame-to-reassure-the-public-on-fiscal-strength-of-the-city.html | Beame to Reassure the Public On Fiscal Strength of the City | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/john-kipp-jr-to-marry-susan-huggins.html | John Kipp Jr. to Marry Susan Huggins | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/kentucky-ends-indiana-string-and-gains-ncaa-semifinals-hoosiers.html | Kentucky Ends Indiana String And Gains N.C.A.A. Semifinals | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/math-whiz-converts-dx-over-nth-root-of-1-plus-x-to-the-2x-into.html | Math Whiz Converts â€‹Â³dx Over nth Root of 1 Plus x to the 2xâ€‹Â‚Â¹ Into $10,000 | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/including-a-ride-on-a-large-elephant-named-rosebud.html | Including a ride on a large elephant named Rosebud | True | By Robert M. Strozier | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/if-you-go.html | If You Go... | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/study-of-suffolk-air-base-is-planned.html | Study of Suffolk Air Base Is Planned | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/seattles-skid-road-fears-encroaching-renovation.html | Seattle's Skid Road Fears Encroaching Renovation | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/school-for-disabled-opens-in-brooklyn.html | School for Disabled Opens in Brooklyn | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/epilogue-a-glance-back-at-some-major-stories-the-lecturers-a-little.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/suffolk-pressing-physicians-on-medicaid-doctors-in-suffolk-pressed.html | Suffolk Pressing Physicians on Medicaid | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-10-no-title.html | Article 10 â€‹Â³â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/stage-sweet-candide.html | Stage: Sweet â€‹Â³Candideâ€‹Â´ | True | Clive Barnes. | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/scranton-strike-ending.html | Scranton Strike Ending | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/willie-fellner-returns.html | â€‹Â³Willieâ€‹Â´ Fellner Returns | True | By Soma Golden | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/art-view-a-master-of-chromatic-subtlety.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/opera-wagner-at-met.html | Opera: Wagner at Met | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/members-of-congress-regret-suspension-of-kissingers-effort.html | Members of Congress Regret Suspension of Kissinger's Effort | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/aiding-transplants.html | Aiding Transplants | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/nyacs-elite-eight-triumphs.html | N.Y.A.C.'s Elite Eight Triumphs | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/sing-out-sweet-choristers-sing-out-sweet-choristers-sing-out.html | Sing Out, Sweet Choristers! | True | Rayma Prince | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/speidel-names-2-editors.html | Speidel Names 2 Editors | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/virginia-josephine-jones-to-be-bride.html | Virginia Josephine Jones to Be Bride | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/rail-picture-is-called-bright.html | Rail Picture Is Called Bright | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/spotlight-amexs-extroverted-chief.html | SPOTLIGHT | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/john-r-nichols-sculptor-weds-eliza-twichell-student-at-mills.html | John R. Nichols, Sculptor, Weds Eliza Twichell, Student at Mills | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/burglary-is-laid-to-2-irs-agents-official-in-florida-tells-of-theft.html | BURGLARY IS LAID TO 2 I.R.S. AGENTS | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/anne-metts-is-married-to-andrew-leslie-smith-jr.html | Anne Metts Is Married Here To Andrew Leslie Smith Jr. | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/center-in-newark-gets-arts-funding.html | Center in Newark Gets Arts Funding | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/new-for-home-and-shop.html | New for Home and Shop | True | Bernard Gladstone | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cahill-assailed-on-20000-job-cahill-under-fire-over-prudential-post.html | Cahill Assailed On $20,000 Job | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-9-no-title-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/notes-1500-cyclists-to-rally-in-amherst-notes-about-travel-notes-of.html | Notes; 1,500 Cyclists To Rally In Amherst | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/navy-yard-may-get-museum.html | Navy Yard May Get Museum | True | By David Gordon | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hearing-set-on-air-pollution.html | Hearing Set on Air Pollution | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/kansas-state-bows-in-east-9587-kansas-state-bows-in-east-9587.html | Kansas State Bows in East, 95â€³Ã¢â‚¬â€²87 | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/morley-leader-by-shot.html | Morley Leader By Shot | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/picasso-picassos-are-being-indexed-artists-collection-of-own-works.html | â€³Ã¢â‚¬â€²PICASSO PICASSOSâ€³Ã¢â‚¬â€² ARE BEING INDEXED | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/2-fencing-competitors-cut-from-separate-molds.html | 2 Fencing Competitors Cut From Separate Molds | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/italy-reports-on-emigration.html | Italy Reports on Emigration | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/women-join-active-ranks-of-volunteer-firefighters-women-join-active.html | Women Join Active Ranks Of Volunteer Firefighters | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/2shot-lead-held-by-miss-roberts.html | 2â€³Ã¢â‚¬â€²Shot Lead Held By Miss Roberts | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-former-mayor-is-fined.html | A Former Mayor Is Fined | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/katharine-bowden-opera-singer-wed.html | Katharine Bowden, Opera Singer, Wed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/apartment-vegetables.html | Apartment Vegetables | True | By Marcia Friedrich | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/speidel-names-2-editors-109588450.html | Speidel Names 2 Editors | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-democrats-a-choice-between-old-faces-and-blank-faces-whos-on.html | The Democrats: a choice between old faces and blank faces. | True | By Milton S. Gwirtzman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/italy-reports-on-emigration-109588431.html | Italy Reports on Emigration | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/s-f.html | S. F. | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/legacy-of-art-remains-after-surge-in-building-a-legacy-of-art.html | Legacy of Art Remains After Surge in Building | True | By Rita Reif | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/numismatics-sale-features-lincoln-medals.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/for-skaters-and-skiers.html | For skaters And skiers | True | By Jack Saverool | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/byrne-forms-a-panel-to-advise-on-abortion-laws.html | Byrne Forms a Panel to Advise on Abortion Laws | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/stage-view-a-laugh-every-60-seconds-stage-view-laugh-a-minute.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cultural-workshops-planned-at-bam.html | Cultural Workshops Planned at BAM | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/seamonitoring-fleet-gets-a-new-boat.html | Seaâ€³Ã¢â‚¬â€²Monitoring Fleet Gets a New Boat | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/financialdisclosure-bill-nears-a-vote.html | Financialâ€³Ã¢â‚¬â€²Disclosure Bill Nears a Vote | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dr-beeckman-delatour-85-internist-here-and-in-paris.html | Dr. Beeckman Delatour, 85, Internist Here and in Paris | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/felony-murder-here-rose-sharply-in-74-slayings-by-strangers.html | Felony Murder Here Rose Sharply in '74 | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/deaths-in-attempted-jail-break-in-texas-still-largely-a-mystery.html | Deaths in Attempted Jail Break In Texas Still Largely a Mystery | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/starvation-threatens-many-highlands-refugees.html | Starvation Threatens Many Highlands Refugees | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/shari-k-tanner-engaged-to-jay-stack.html | Shari K. Tanner Engaged to Jay Stack | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/laborites-split-on-market-issue-britains-ruling-party-torn-with.html | LABORITES SPLIT ON MARKET ISSUE | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/bentsen-sees-plurality.html | Bentsen Sees Plurality | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/humble-hotel-is-transformed-into-publicâ€Ã„Â°TV-center.html | Humble Hotel Is Transformed Into Publicâ€Ã„Â°TV Center | True | By Les Brown | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/obituary-2-no-title.html | Obituary 2 â€Ã„Â°â€Ã„Â° No Title | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/us-grain-accord-welcomed-in-india-while-new-delhi-plays-down.html | U. S. GRAIN ACCORD WELCOMED IN INDIA | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/patrick-henrys-address-echoes-200-years-later.html | Patrick Henry's Address Echoes 200 Years Later | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/advertising-4-as-study-stresses-credibility.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/susan-kronfeld-bride-of-benjamin-l-jung.html | Susan Kronfeld Bride Of Benjamin L. Jung | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/massage-parlor-on-72d-st-assailed.html | MASSAGE PARLOR ON 72D ST. ASSAILED | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/power-winner-in-prep-medley.html | Power Winner In Prep Medley | True | Power Winner In Prep Medley | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/bley-plays-jazz-burroughs-reads.html | BLEY PLAYS JAZZ; BURROUGHS READS | True | John Rockwell | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/mayors-step-up-appeals-for-federal-aid-to-cities-urban-plight-is.html | Mayors Step Up Appeals For Federal Aid to Cities | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/connors-defaults-final-because-of-ankle-injury.html | Connors Defaults Final Because of Ankle Injury | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/new-jersey-briefs-compensation-changes-effective-today-center-named.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/wepner-a-trim-225.html | Wepner a Trim 225 | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/democratic-left-is-standoffish-on-udalls-candidacy.html | Democratic Left Is Standoffish on Udall's Candidacy | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/italian-communist-chief-assails-leader-of-the-governing-party.html | Italian Communist Chief Assails Leader of the Governing Party | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/hafey-scores-knockout.html | Hafey Scores Knockout | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/petty-first-in-atlanta.html | Petty First in Atlanta | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/ford-studying-tax-bills-consults-aides-and-ullman-ford-maps-course.html | Ford, Studying Tax Bills, Consults Aides and Ullman | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/metropolitan-briefs-legalization-of-marijuana-pressed-inquiry.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/princeton-longâ€Ã„Â°Shot-five-beats-providence-in-nit-final-8069-lee-of.html | Princeton Longâ€Ã„Â°Shot Five Beats Providence in N. I. T. Final, 80â€Ã„Â°69 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/wall-street-expects-interest-rate-rise-some-analysts-feel-downtrend.html | Wall Street Expects Interest Rate Rise | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/2-held-on-cigarette-charges.html | 2 Held on Cigarette Charges | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/article-2-no-title.html | Article 2 â€Ã„Â°â€Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/screen-a-fairy-tale-for-all-ages-from-france.html | Screen: A Fairy Tale for All Ages From France | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/defining-a-commitment.html | Defining a Commitment | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/conrail-hearings-set-here.html | ConRail Hearings Set Here | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/new-hampshire-vote-count-seen-delayed-by-recess.html | New Hampshire Vote Count Seen Delayed by Recess | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/rangers-conquer-bruins-rangers-conquer-bruins.html | Rangers Conquer Bruins | True | By Parton Keese | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/kissinger-home-sees-no-renewal-of-mideast-role.html | KISSINGER HOME, SEES NO RENEWAL OF MIDEAST ROLE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/vietcong-seek-foreign-aid-to-feed-highlands-millions.html | Vietcong Seek Foreign Aid To Feed Highlands Millions | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/space-vehicle-move-slated.html | Space Vehicle Move Slated | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/fare-increase-to-come.html | Fare Increase to Come? | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/house-fire-kills-4-in-family.html | House Fire Kills 4 in Family | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/essex-captures-jersey-a-crown.html | Essex Captures Jersey A Crown | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/city-finds-a-leftover-33million-deficit.html | City Finds a Leftover $33â€‹Ã‚Â"Million Deficit | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/plans-outlined-to-upgrade-subway-and-bus-systems.html | Plans Outlined to Upgrade Subway and Bus Systems | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/about-new-york-such-good-friends.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/ballet-3-by-ashton-joffrey-offers-facade-the-dream-and-monotones-on.html | Ballet: 3 by Ashton | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/looting-of-indian-ruins-called-acute-in-arizona.html | Looting of Indian Ruins Called Acute in Arizona | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/gasoline-crisis-past-motels-and-resorts-gain-guests.html | Gasoline Crisis Past, Motels and Resorts Gain Guests | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/president-named-to-hall-of-fame-by-fashion-group.html | President Named To â€‹Ã‚Â"Hall of Fameâ€‹Ã‚Â" By Fashion Group | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/myth-and-reality.html | Myth And Reality | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/toward-equal-rights.html | Toward Equal Rights | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/beth-weberman-bride-of-kl-rilander.html | Beth Weberman Bride of K. L. Rilander | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/yma-sumac-returns-to-roar-of-crowd.html | YMA SUMAC RETURNS TO ROAR OF CROWD | True | Robert Sherman | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/inquiry-into-irs-to-focus-on-rights.html | INQUIRY INTO I.R.S. TO FOCUS ON RIGHTS | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/rabin-firmness-under-us-pressure-hailed.html | Rabin Firmness Under U.S. Pressure Hailed | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/speed-and-the-tax-bill-drive-for-passage-may-permit-little-time-to.html | Speed and the Tax Bill | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/communist-force-all-but-engulfs-province-in-north.html | COMMUNIST FORCE ALL BUT ENGULFS PROVINCE IN NORTH | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/lawyer-weds-amy-m-eisen.html | Lawyer Weds Amy M. Eisen | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/holiday-parking-rules-listed.html | Holiday Parking Rules Listed | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/a-higher-toll-schedule-is-in-effect-on-turnpike.html | A Higher Toll Schedule Is in Effect on Turnpike | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/li-lutheran-captures-top-eight-final-6564.html | L.I. Lutheran Captures Top Eight Final, 65â€‹Ã‚Â"64 | True | By Arthur Pincus Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/greek-town-looks-beyond-oil-windfall.html | Greek Town Looks Beyond Oil Windfall | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/airlines-review-fares-as-travel-drop-persists-airlines-review-fares.html | Airlines Review Fares As Travel Drop Persists | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Ã‚Â"Counter Listings | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/spring-officially-arrives-here-coney-island-opens-its-season.html | Spring Officially Arrives Here: Coney Island Opens Its Season | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/war-operations-used-to-restore-phone-lines-to-manhattan-area-22.html | â€‹Ã‚Â"Warâ€‹Ã‚Â" Operations Used to Restore Phone Lines to Manhattan Area 22 Days After Fire | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/southern-farmers-debate-what-crop-will-pay-most-southern-farmers.html | Southern Farmers Debate What Crop Will Pay Most | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/old-dc3-rescues-98-vietnam-orphans.html | Old DCâ€‹Ã‚Â"3 Rescues 98 Vietnam Orphans | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/bridge-rosenkranz-and-freeman-win-semifinals-in-honolulu.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/hearts-and-minds-a-film-study-of-power.html | 'Hearts and Minds,' a Film Study of Power | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/theater-or-is-it-theater-have-no-preconceptions-robert-wilson-play.html | Theater: Or Is It Theater? Have No Preconceptions | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/bearne-purchase-backs-his-confidence-in-city.html | Bearne Purchase Backs His Confidence in City | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/article-4-no-title.html | Article 4 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/arts-groups-see-a-fiscal-threat-70-in-bergen-are-widening-efforts.html | ARTS GROUPS SEE A FISCAL THREAT | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/police-inquiry-at-standstill-in-union-city-kidnapping.html | Police Inquiry at Standstill In Union City Kidnapping | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/tv-review-wallace-interviews-haldeman-on-cbs.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/a-flower-show-thats-staged-by-men.html | A Flower Show That's Staged by Men | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/baseball-game-of-youth-attracts-elderly-to-camps.html | Baseball, Game of Youth, Attracts Elderly to Camps | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/absence-of-us-envoy-said-to-be-of-no-import.html | Absence of U.S. Envoy Said to Be of No Import | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/jersey-symphony-in-debt-cancels-7-summer-dates.html | Jersey Symphony, in Debt, Cancels 7 Summer Dates | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/article-1-no-title.html | Article 1 â€ŠÂ°â€ŠÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/de-gustibus-the-letters-pour-in-on-roasting-beef.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/cass-daley-comedienne-dies-noted-for-raucous-sight-gags.html | Cass Daley, Comedienne, Dies; Noted For Raucous Sight Gags | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/quarrynorton-here-by-al-harvin-quarry-norton-in-main-event.html | Quarryâ€ŠÂ°Norton Here By AL HARVIN | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/play-be-kind-to-people-new-musical-billed-as-the-smiling-one.html | Play: â€ŠÂ°Be Kind to Peopleâ€ŠÂ° | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/henry-houghton-educator-is-dead-trained-doctors-in-china-for.html | HENRY HOUGHTON, EDUCATOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/excerpts-from-rabins-news-parley-opening-statement.html | Excerpts From Rabin's News Parley | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/hamilton-hadley-a-utilities-lawyer.html | HAMILTON HADLEY, A UTILITIES LAWYER | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/islanders-rally-to-tie-north-stars-islanders-tie-north-stars-33.html | Islanders Rally to Tie North Stars | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/issue-and-debate-udc-default-stirs-fear-of-moral-obligation-bonds.html | Issue and Debate | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/thoeni-wins-finale-for-4th-world-cup.html | Thoeni Wins Finale For 4th World Cup | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/waitress-gets-a-well-done-for-her-rare-memory.html | Waitress Gets a Well Done for Her Rare Memory | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/offensive-seen-spurring-leadership-crisis-in-saigon.html | Offensive Seen Spurring Leadership Crisis in Saigon | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/ftc-plan-on-food-ads-scored.html | F.T.C. Plan on Food Ads Scored | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/nearby-horse-show.html | Nearby Horse Show | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/this-is-the-end-fahmy-says-of-kissinger-role.html | â€ŠÂ°This Is the End,â€ŠÂ° Fahmy Says of Kissinger Role | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/poll-sees-apathy-on-school-boards-survey-finds-most-people-do-not.html | POLL SEES APATHY ON SCHOOL BOARDS | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/board-to-lay-off-20-of-teachers-action-in-howell-township-is-called.html | BOARD TO LAY OFF 20% OF TEACHERS | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/bergen-towns-try-regional-planning.html | Bergen Towns Try Regional Planning | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/miss-rosen-rod-raskin-have-nuptials.html | Miss Rosen, Rod Raskin Have Nuptials | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/clarinetist-pianist-join-benita-valente-in-musical-program.html | Clarinetist, Pianist Join Benita Valente In Musical Program | True | By John Rockwell | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/aspin-seeks-investigation-of-transport-of-nerve-gas.html | Aspin Seeks Investigation Of Transport of Nerve Gas | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/baseball-game-of-youth-attracts-elderly-to-camps-ball-clubs.html | Baseball, Game of Youth, Attracts Elderly to Camps | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/books-of-the-times-high-noon-at-watergate.html | Books of The Times | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/benjamin-mcluckie-dies-disaster-expert-was-42.html | Benjamin McLuckie Dies; Disaster Expert Was 42 | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/fashion-talk-khaki-olivedrab-add-military-flair-to-clothes.html | FASHION TALK | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/sue-roberts-wins-guadalajara-golf.html | Sue Roberts Wins Guadalajara Golf | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/airlines-review-fares-as-travel-drop-persists.html | Airlines Review Fares As Travel Drop Persists | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/kissinger-home-sees-no-renewal-of-mideast-role-believes-his.html | KISSINGER HOME, SEES NO RENEWAL OF MIDEAST ROLE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/red-smith-the-champion-and-his-court.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/text-of-mayor-beames-fiscal-statement.html | Text of Mayor Beame's Fiscal Statement | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/senators-say-utility-bills-rose-96billion-in-1974-senators-say.html | Senators Say Utility Bills Rose $9.6â€šÃ„Â¢Billion in 1974 | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/rabin-firmness-under-us-pressure-hailed-israelis-unite-behind.html | Rabin Firmness Under U.S. Pressure Hailed | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/2million-fire-closes-raceway.html | $2â€šÃ„Â¢Million Fire Closes Raceway | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/robyn-levine-married-to-peter-galvin.html | Robyn Levine Married to Peter Galvin | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/princeton-wins-nit-86362219.html | Princeton Wins N.I.T. | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/the-power-lines.html | The Power Lines | True | By William Safire | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/2000-in-fire-area-still-without-phones.html | 2,000 in Fire Area Still Without Phones | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/cambodia-airlift-off-indefinitely-us-aide-says-supply-flow-is.html | CAMBODIA AIRLIFT OFF INDEFINITELY | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/rockefeller-faces-2-state-inquiries-abram-and-stein-seeking.html | ROCKEFELLER FACES 2 STATE INQUIRIES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/wineandgun-suicide-foiled-by-police.html | Wineâ€šÃ„Â¶andâ€šÃ„Â¶Gun Suicide Foiled by Police | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/carey-upstages-reporters-at-their-annual-show.html | Carey Upstages Reporters at Their Annual Show | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/infectious-cronkitis.html | Infectious Cronkitis | True | By Roy Peter Clark | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/us-officials-refuse-to-confirm-that-ford-sent-israel-warning.html | U.S. Officials Refuse to Confirm That Ford Sent Israel Warning | True | By Leslie A. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/gulf-oil-nominates-nun-to-board-of-directors.html | Gulf Oil Nominates Nun To Board of Directors | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/lisbon-reports-rightist-army-in-spain.html | Lisbon Reports Rightist Army in Spain | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/beame-outlines-plan-to-reduce-city-borrowing-services-cutback-to.html | NAME OUTLINES PLAN TO REDUCE CITY BORROWING | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/david-p-miller.html | DAVID P. MILLER | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/christians-begin-the-holy-week-with-palm-sunday-observance.html | Christians Begin the Holy Week With Palm Sunday Observance | | By George Dugan | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/delta-state-five-womens-champion.html | Delta State Five Women's Champion | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Âª No Title | | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/bill-graham-rock-king-retains-crown.html | Bill Graham, Rock King, Retains Crown | | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/two-women-from-soviet-here-at-last.html | Two Women From Soviet Here at Last | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/capitals-loss-breaks-nhl-record.html | Capitals' Loss Breaks N.H.L. Record | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/some-kurds-said-to-plan-to-fight-on.html | Some Kurds Said to Plan to Fight On | | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/mood-of-the-old-egypt-lingers-amid-changes-in-new-aswan.html | Mood of the Old Egypt Lingers Amid Changes in New Aswan | | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/mideast-setback.html | Mideast Setback | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/michael-a-tiger-now-blames-paul-for-making-him-an-exyank.html | Michael, a Tiger Now, Blames Paul for Making Him an Exâ€šÃ„Ã²Yank | | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/cambodia-airlift-off-indefinitely.html | CAMBODIA AIRLIFT OFF INDEFINITELY | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/this-food-chain-found-consumer-reforms-pay.html | This Food Chain Found Consumer Reforms Pay | | By Alice Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/palestine-leader-arrives-in-cairo-for-consultations.html | Palestine Leader Arrives In Cairo for Consultations | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/princeton-wins-nit.html | Princeton Wins N.I.T. | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/ford-studying-tax-bills-consults-aides-and-ullman.html | Ford, Studying Tax Bills, Consults Aides and Ullman | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/the-citys-new-man-on-the-arts-martin-eli-segal.html | The City's New Man on the Arts | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/rally-celebrates-happy-marriages.html | Rally Celebrates Happy Marriages | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/boy-hurt-in-plane-crash.html | Boy Hurt in Plane Crash | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/gay-style-wins-on-coast-turf.html | Gay Style Wins On Coast Turf | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/nea-urges-teachers-to-seek-food-stamps.html | N.E.A. Urges Teachers To Seek Food Stamps | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/carey-nominates-consumer-lawyer-for-psc-position.html | Carey Nominates Consumer Lawyer For P.S.C. Position | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/susan-schaier-wed-to-charles-tribbitt.html | Susan Schaier Wed to Charles Tribbitt | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/cavs-drop-rockets-out-of-2d-place.html | Cavs Drop Rockets Out Of 2d Place | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/kentucky-warned-about-syracuses-upset-ways.html | Kentucky Warned About Syracuse's Upset Ways | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/regents-attack-carey-on-doctors-board-assails-bill-to-strip-it-of.html | REGENTS ATTACK CAREY ON DOCTORS | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/treasury-unions-to-merge.html | Treasury Unions To Merge | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/zieglers-65-for-276-wins-golf.html | Ziegler's 65 for 276 Wins Golf | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/macy-overhauls-store-operations-retailer-plans-to-remodel-and.html | MACY OVERHAULS STORE OPERATIONS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/jersey-consumer-notes-cost-of-a-phone-call-to-new-york-rises.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/archives/the-new-leaders-of-western-europe-downtoearth-men-in-a-changing-era.html | The New Leaders of Western Europe: Downâ€šÃ„Ã²toâ€šÃ„Ã²Earth Men in a Changing Era | | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/dr-alexander-kelen.html | DR. ALEXANDER KELEN | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/workers-and-politics.html | Workers And Politics | True | By Andrew Levison | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/knicks-hopes-jolted-again-by-celtics-9686-knicks-hopes.html | Knicks' Hopes Jolted Again by Celtics, 96â€šÃ„Â¶86 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/name-outlines-plan-to-reduce-city-borrowing.html | NAME OUTLINES PLAN TO REDUCE CITY BORROWING | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/test-of-election-board-new-state-panel-is-to-study-complaint-of.html | Test of Election Board | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/personal-finance-listing-deductions.html | Personal Finance: Listing Deductions | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/use-of-plutonium-by-utility-curbed-michigan-hearing-delay-ed-pending.html | USE OF PLUTONIUM BY UTILITY CURBED | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/aged-queen-mother-of-vietnam-missing.html | Aged Queen Mother Of Vietnam Missing | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/saber-title-is-captured-by-montano.html | Saber Title Is Captured By Montano | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/federal-crimebusting.html | Federal Crimebusting | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/sports-news-briefs-east-germans-win-world-b-hockey-harness-group.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/dale-joan-cahan-student-here-wed-to-eli-hirschfeld-lawyer.html | Dale Joan Cahan, Student Here, Wed to Eli Hirschfeld, Lawyer | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/us-experts-glum-on-vietnam-war-analysts-see-steady-gains-by.html | U.S. EXPERTS GLUM ON VIETNAM WAR | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/southern-farmers-debate-what-crop-will-pay-most.html | Southern Farmers Debate What Crop Will Pay Most | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/pacifica-radio-battles-the-us-over-fugitives-communiques.html | Pacifica Radio Battles the U.S. Over Fugitives' Communiques | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/coal-strip-mining-in-west-facing-obstacles-agricultural-and.html | Coal Strip Mining in West Facing Obstacles | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/oil-glut-weighs-on-profit-margin-companies-seek-markets-as.html | OIL GLUT WEIGHS ON PROFIT MARGIN | True | By William D. Smith | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/this-is-the-end-fahmy-says-of-kissinger-role-egypt-sees-no-renewal.html | â€šÃ„Â²This Is the End,â€šÃ„Â´ Fahmy Says of Kissinger Role | True | | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/arctic-drillers-battle-for-oil-at-50-below-in-the-remote-canadian.html | Arctic Drillers Battle for Oil at 50 Below | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/communist-force-all-but-engulfs-province-in-north-thua-thien.html | COMMUNIST FORCE ALL BUT ENGULFS PROVINCE IN NORTH | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-24 | 1975-03-24 | https://www.nytimes.com/1975/03/24/archives/syria-and-p-l-o-greet-impasse-breakdown-in-talks-comes-as.html | SYRIA AND P.L.O. GREET IMPASSE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-378 | B 9232 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/soviet-held-ahead-in-american-spying.html | SOVIET HELD AHEAD IN AMERICAN SPYING | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/conferees-reported-reaching-consensus-on-some-aspects-of-final-tax.html | Conferees Reported Reaching Consensus on Some Aspects of Final Tax Bill | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/clark-schuldmann-a-fine-musical-duo.html | CLARK, SCHULDMANN A FINE MUSICAL DUO | True | Robert Sherman | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/coast-five-wins-final.html | Coast Five Wins Final | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/stanley-young-is-dead-at-69-playwright-poet-headed-anta.html | Stanley Young Is Dead at 69; Playwright, Poet Headed ANTA | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/2-top-orange-police-16-others-are-indicted-in-corruption-case.html | 2 Top Orange Police, 16 Others Are Indicted in Corruption Case | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/tally-brown-mixes-singing-with-acting.html | TALLY BROWN MIXES SINGING WITH ACTING | True | John S. Wilson | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/quake-hits-san-salvador.html | Quake Hits San Salvador | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/mixed-audience-for-foreman-in-s-africa-us-soccer-team-arrives-in.html | Mixed Audience for Foreman in S. Africa | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/prices-plummet-on-amex-and-otc-exchange-index-off-141-turnover.html | PRICES PLUMMET ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â·C | True | BY James J. Nagle | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/colonels-victors-over-stars-9984.html | Colonels Victors Over Stars, 99â€¦â€™84 | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/citys-new-auction-rules-will-take-effect-april-24.html | City's New Auction Rules Will Take Effect April 24 | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/more-aid-only-means-more-war.html | More Aid Only Means More War | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/rabbi-korff-asks-15000-for-nixons-attorneys-bills.html | Rabbi Korff Asks $15,000 For Nixon's Attorney's Bills | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/the-stage-waterlilies.html | The Stage: â€¦â€™Waterliliesâ€¦â€™ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/chief-state-witness-in-fort-lee-accused-of-shielding-relatives.html | Chief State Witness in Fort Lee Accused of Shielding Relatives | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/rangers-islanders-still-scrambling.html | Rangers, Islanders Still Scrambling | True | By Robin Herman | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/kyotos-silk-industry-thrives-on-tradition.html | Kyoto's Silk In Thrives on Tradition | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/attica-prosecution-hammers-at-recollections-of-former-inmate-on.html | Attica Prosecution Hammers at Recollections of Former Inmate on Beating | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/people-and-business-big-farmprice-drop-doubted.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/opera-a-new-lucia-patricia-wise-is-convincing-in-role-carreras.html | Opera: A New Lucia | True | Donal Henahan | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/premingers-rosebud-comes-to-screen.html | Preminger's 'Rosebud' Comes to Screen | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/kashiwa-wins-pro-ski-race.html | Kashiwa Wins Pro Ski Race | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/ulster-postal-official-slain-in-possible-error-by-ira.html | Ulster Postal Official Slain In Possible Error by I.R.A. | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/ford-callbacks-of-workers-set-company-also-schedules-increase-in.html | FORD CALLBACKS OF WORKERS SET | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/new-powers-urged-for-job-rights-agency.html | New Powers Urged for fob Rights Agency | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/russian-trip-barred-fears-blindness.html | Russian, Trip Barred, Fears Blindness | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/two-salvage-capers-observer.html | Two Salvage Capers | True | By Russell Baker | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/monsignor-to-leave-post.html | Monsignor to Leave Post | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/bridge-expert-from-mexico-leads-team-to-vanderbilt-victory.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/foreign-aid-bill-costing-37billion-finally-approved.html | Foreign Aid Bill Costing $3.7â€¦â€™Billion Finally Approved | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/leafs-defeat-seals-53-as-ellis-and-sittler-star.html | Leafs Defeat Seals, 5â€¦â€™3, As Ellis and Sittler Star | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/electric-rate-study-promised-by-zarb-heavy-use-penalty-backed-reass.html | Electric Rate Study Promised by Zarb | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/mr-vorsters-detente.html | Mr. Vorster's Detente | True | By Graham Hovey | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/118-billion-to-fund-amtrak-approved-by-house-panel.html | $1.18 Billion to Fund Amtrak Approved by House Panel | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/flights-resumed-into-phnom-penh-in-a-us-gamble-suspension-of.html | FLIGHTS RESUMED INTO PHNOM PENH IN A U.S. â€¦â€™GAMBLEâ€¦â€™ | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/superdome-date-set.html | Superdome Date Set | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/books-of-the-times-garbage-dump-of-the-grand.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/9-policemen-hurt-in-amsterdam-riot.html | 9 POLICEMEN HURT IN AMSTERDAM RIOT | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/lobster-lobby-cavorts-in-bid-for-200mile-limit.html | â€˜â€˜Lobster Lobbyâ€™â€™ Cavorts In Bid for 200â€‹â€‘Mile Limit | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/us-requests-bids-on-offshore-tracts.html | U.S. REQUESTS BIDS ON OFFSHORE TRACTS | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/tv-plea-bargaining.html | TV â€˜â€‘Plea Bargainingâ€™ | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/parc-vendome-utility-bill-a-hint-of-builders-woes.html | Parc Vendome Utility Bill A Hint of Builders' Woes | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/blue-shield-files-request-for-a-37-rate-increase.html | Blue Shield Files Request For a 37% Rate Increase | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/experts-expect-lower-road-speed-to-remain-and-curb-toll.html | Experts Expect Lower Road Speed to Remain and Curb Toll | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/mayor-of-allentown-wins-often-in-the-battle-for-federal-funds.html | Mayor of Allentown Wins Often in the Battle for Federal Funds | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/winners-fall-in-9th-ruled-knockdown-ali-stops-wepner-in-15th-keeps.html | Winner's Fall in 9th Ruled Knockdown | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/chemical-bank-expands-data-prospectus-for-note-sale-is-amended-to.html | CHEMICAL BANK EXPANDS DATA | True | By John H. Allan | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/ruling-by-high-court-on-zoning-is-recalled.html | Ruling by High Court On Zoning Is Recalled | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/sports-news-briefs-loan-to-freehold-is-investigated-jury-selected.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/ecac-playoffs-hurt-league-plan.html | E.C.A.C. Playoffs Hurt League Plan | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/jersey-canoe-sweep.html | Jersey Canoe Sweep | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/twin-bill-proves-big-hit-at-garden.html | Twin Bill Proves Big Hit at Garden | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/status-of-brooklyn-high-schools.html | Status of Brooklyn High Schools | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/state-nursinghome-unit-in-rift-with-city-owners-association-head.html | State Nursingâ€‘Home Unit In Rift With City Owners | True | By John L. Hess | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/quarry-halted-by-norton-in-5th-here-norton-stops-quarry-on-cuts-in.html | Quarry Halted by Norton in 5th Here | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/-indifferent-uncle.html | ... Indifferent Uncle | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/bitter-isradis-feel-us-blames-their-firm-stand.html | Bitter Isradis Feel U.S. Blames Their Firm Stand | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/shouts-disrupt-addict-program-officials-assailed-at-harlem-opening.html | SHOUTS DISRUPT ADDICT PROGRAM | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/state-drug-law-constitutionality-is-under-fire-in-court-of-appeals.html | State Drug Law Constitutionality Is Under Fire in Court of Appeals | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/60-in-poll-give-ford-low-performance-rate.html | 60% in Poll Give Ford Low Performance Rate | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/bitter-isradis-feel-us-blames-their-firm-stand-isradi-officials.html | Bitter Isradis Feel U.S. Blames Their Firm Stand | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/two-top-police-officials-and-16-in-orange-indicted.html | Two Top Police Officials And 16 in Orange Indicted | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/allied-stores-lifts-profit-29-in-quarter-other-companies-report.html | Allied Stores Lifts Profit 2.9% in Quarter; Other Companies Report Results | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/saigon-opposition-unit-asks-thieu-to-resign.html | Saigon Opposition Unit Asks Thieu to Resign | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/pro-basketball-scoring.html | Pro Basketball Scoring | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/counsel-in-nursinghome-inquiry.html | Counsel in Nursingâ€‘Home Inquiry | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/in-astoria-the-greek-community-dances-to-its-very-own-drummer.html | In Astoria, the Greek Community Dances to Its Very Own Drummer | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/tests-indicate-aspirin-use-for-colds-increases-hazard-of-infecting.html | Tests Indicate Aspirin Use for Colds Increases Hazard of Infecting Others | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/flights-resumed-into-phnom-penh-in-a-us-gamble.html | FLIGHTS RESUMED INTO PHNOM PENH IN A U.S. â€šÃ„Â'GAMBLEâ€šÃ„Â' | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/but-wasnt-it-a-bleedin-shame.html | But Wasn't It a Bleedin' Shame? | True | Red Smith | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/563million-maritime-bill-for-fiscal-year-75-signed.html | $563â€šÃ„Â'Million Maritime Sill For Fiscal Year '75 Signed | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/some-minority-students-in-brooklyn-given-right-to-cross-borough.html | Some Minority Students in Brooklyn Given Right to Cross Borough Lines | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/music-neutral-turbac.html | Music: Neutral â€šÃ„Â'Turbacâ€šÃ„Â' | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/100billion-budget-deficit-projected-by-fords-aides.html | 100â€šÃ„Â'Billion Budget Deficit Projected by Ford's Aides | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/easing-in-money-asked-by-house-reserve-is-also-urged-to-discuss.html | EASING IN MONEY ASKED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/somalia-expresses-regret.html | Somalia Expresses Regret | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/french-envoy-in-somalia-held-by-antiparis-group.html | French Envoy in Somalia Held by Antiâ€šÃ„Â'Paris Group | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/emergency-tax-action.html | Emergency Tax Action | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/state-nursinghome-unit-in-rift-with-city-owners.html | State Nursingâ€šÃ„Â'Home Unit In Rift With City Owners | True | By John L. Hess | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/jerseys-zoning-laws-are-upset-state-zoning-laws-are-struck-down.html | Jersey's Zoning Laws Are Upset | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/hearst-case-brings-search-in-montreal.html | HEARST CASE BRINGS SEARCH IN MONTREAL | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/9992121-bettors-favorite-number.html | 999â€šÃ„Â'2121: Bettors' Favorite Number | True | By Steve Cady | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/spacecraft-goes-to-launching-pad-huge-transporter-carries-the.html | SPACECRAFT GOES TO LAUNCHING PAD | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/jesuit-scans-origin-of-hitler-killings.html | Jesuit Scans Origin of Hitler Killings | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/despite-fare-rise-taxi-fleets-report-new-losses-again.html | Despite Fare Rise, Taxi Fleets Report New Losses Again | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/rhodesian-inquiry-opens-in-detention-of-a-black-leader.html | Rhodesian Inquiry Opens in Detention of a Black Leader | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/briefs-on-the-arts-screening-room-sold-alters-policy-opera-merger.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/hazardous-case-recovered.html | Hazardous Case Recovered | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/embattled-mayor-.html | Embattled Mayor . . . | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/soviet-and-france-ask-israel-pullout.html | SOVIET AND FRANCE ASK ISRAEL PULLOUT | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/army-will-train-women-on-rifles-they-must-qualify-after-june-30-on.html | ARMY WILE TRAIN WOMEN ON RIFLES | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/news-summary-and-index-76338980.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/yields-on-treasury-bills-soar-at-weekly-auction.html | Yields on Treasury Bills Soar at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/stocks-show-sharpest-loss-in-4-months.html | Stocks Show Sharpest Loss in 4 Months | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/henri-filion-fined-suspended.html | Henri Filion Fined, Suspended | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/eec-seeks-a-halt-in-its-cheese-war-with-united-states.html | E.E.C. Seeks a Halt In Its â€šÃ„Â'Cheese Warâ€šÃ„Â' With United States | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/getnepa-movement.html | Getâ€šÃ„Â'NEPA Movement | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/the-dilemma-of-the-plo.html | The Dilemma of the P.L.O. | True | By Stanley Karnow | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/canarsie-man-70-found-suffocated-in-a-friends-room.html | Canarsie Man, 70, Found Suffocated In a Friend's Room | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/291million-cut-is-set-in-albany.html | 291â€¦Â°MILLION CUT IS SET IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/conductor-stabs-himself-as-baton-breaks-in-mexico.html | Conductor Stabs Himself As Baton Breaks in Mexico | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/scranton-teachers-return-under-imposed-contract.html | Scranton Teachers Return Under Imposed Contract | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/father-of-5-slain-at-a-bronx-carnival-as-hundreds-watch.html | Father of 5 Slain At a Bronx Carnival As Hundreds Watch | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/in-astoria-the-greek-community-dances-to-its-very-own-drummer.html | In Astoria, the Greek Community Dances to Its Very Own Drummer | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/knicks-mystique-keeps-fans-hoping-on-playoff.html | Knicks' Mystique Keeps Fans Hoping on Playoff | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/beame-says-city-will-have-to-add-taxes-in-197576-tells-council-the.html | BEAME SAYS CITY WILL HAVE TO ADD TAXES IN 1975â€¦Â´76 | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/confusion-over-cambodian-aid-us-statements-on-needs-are-found.html | Confusion Over Cambodian Aid | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/higher-cost-seen-for-electricity-at-end-of-70s-us-rates-could-be.html | HIGHER COST SEEN FOR ELECTRICITY | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/drugs-aid-fight-only-mph-cancer-cell-poison-and-counteragent-raise.html | DRUGS AID FIGHT ON LYMPH CANCER | True | By Jane L Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/worry-on-debt-and-dollar-stirs-cut-in-bond-prices-bondprice-cuts.html | Worry on Debt and Dollar Stirs Cut in Bond Prices | True | By H.j. Maidenberg | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/fashion-talk-the-guests-upstaged-the-models-in-the-show.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/2-oil-companies-cite-tax-dangers-mobil-and-indiana-standard-see.html | 2 OIL COMPANIES CITE TAX DANGERS | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/financial-programs-settlement-of-25million-cleared-by-sec-sec.html | Financial Programs' Settlement Of 2.5â€¦Â°Million Cleared by S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/3-die-and-governors-mansion-is-damaged-by-atlanta-tornado.html | 3 Die and Governor's Mansion is Damaged by Atlanta Tornado | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/luzinskis-hitting-helps-phils-vanquish-mets-97.html | Luzinski's Hitting Helps Phils Vanquish Mets, 9â€¦Â°7 | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/going-out-guide.html | GOING OUTGuide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/297million-cut-is-set-in-albany-bipartisan-agreement-paves-way-for.html | 297â€¦Â°MILLION CUT IS SET IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/world-bank-in-egypt-loan.html | World Bank in Egypt Loan | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/opecs-revenues-may-drop-in-75-lower-export-volume-tied-to-recession.html | OPEC'S REVENUES MAY DROP IN '75 | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/labor-relations-in-europe-labor-relations-in-europe-key-to-gaps-in.html | Labor Relations in Europe | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/simon-minimizes-dollars-decline-opposes-us-intervention-in-market.html | SIMON MINIMIZES DOLLAR'S DECLINE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/trade-negotiators-turn-to-agriculture-agriculture-set-for-trade.html | Trade Negotiators Turn to Agriculture | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/scott-paper-to-lift-outlays.html | Scott Paper to Lift Outlays | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/market-place-boston-edisons-singular-preferred.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/metropolitan-briefs-shouting-disrupts-addict-program-students-may.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/slower-mail-is-studied.html | Slower Mail Is Studied | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/labor-relations-in-europe.html | Labor Relations in Europe | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/2-americans-aid-with-falstaff-resnik-and-blatas-produce-first.html | 2 AMERICANS AID WITH â€¦Â°FALSTAFFâ€¦Â´ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/reynolds-metals-to-trim-output-a-drop-to-twothirds-of-its-aluminum.html | REYNOLDS METALS TO TRIM OUTPUT | True | By Gene Smith | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/college-aid-issue-faces-high-court-question-of-state-funds-for.html | COLLEGE AID ISSUE FACES HIGH COURT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/the-military-options-for-hanoi-timing-of-allout-push-on-the-capital.html | The Military options for Hanoi | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/market-basket-rise-for-february-held-lowest-in-4-months.html | Market Basket Rise For February Held Lowest in 4 Months | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/move-for-more-aid-for-udc-due-today.html | Move for More Aid for U.D.C. Due Today | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/soybean-rise-cut-by-profit-taking-corn-and-wheat-decline-while-oats.html | SOYBEAN RISE CUT BY PROFIT TAKING | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/new-jersey-briefs-byrne-vetoes-highest-mental-care-new-mental.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/large-crowd-of-refugees-is-converging-on-da-nang.html | Large Crowd of Refugees Is Converging on Da Nang | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/chess.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/talent-and-sharp-deals-aid-sabres.html | Talent and Sharp Deals Aid Sabres | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/carnegie-mellon-dramachief-is-chosen-for-ccny-post.html | Carnegie Mellon Drama Chief Is Chosen for C.C.N.Y. Post | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/wood-field-and-stream-fishing-for-record-catch.html | Wood, Field and Stream: Fishing for Record Catch | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/ali-wepner-and-referee-agrea-dirty-fight.html | Ali, Wepner and Referee Agreeâ€šÃ„,Â¢A Dirty Fight | True | By Frank Litsky Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/fort-lee-witness-accused-of-shielding-his-relatives.html | Fort Lee Witness Accused Of Shielding His Relatives | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/world-skate-mark-set.html | World Skate Mark Set | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/lisbon-official-sees-his-nation-on-independent-socialist-path.html | Lisbon Official Sees His Nation On Independent â€šÃ„,Â¢Socialist Pathâ€šÃ„‚Â | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/ohio-editor-resigns-over-letting-paper-print-an-obscenity.html | Ohio Editor Resigns Over Letting Paper Print an Obscenity | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/chicago-jury-hears-policemen-on-infiltration-of-civic-groups.html | Chicago Jury Hears Policemen On Infiltration of Civic Groups | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/business-briefs-erielackawanna-given-us-aid-xerox-cutting-prices-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/american-enka-to-shut-unit.html | American Enka to Shut Unit | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/hue-falling-da-nang-cut-off-hue-is-expected-to-fall-to-the.html | Hue Falling, Da Nang Cut Off | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/women-lawyers-still-not-welcome.html | Women Lawyers: Still Not Welcome | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/dutchess-jail-assailed-anew-deaths-of-2-prisoners-in-18-hours.html | DUTCHESS JAIL ASSAILED ANEW | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/seizedcigarette-auction-attracts-three-bidders.html | Seizedâ€šÃ„,Â¢Cigarette Auction Attracts Three Bidders | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/louis-says-ali-meets-wrong-foe.html | Louis Says Ali Meets Wrong Foe | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/refugee-kurds-find-iran-alien-land.html | Refugee Kurds Find Iran Alien Land | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/people-in-sports-russell-gains-hall-of-fame-like-it-or-not.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/tv-abc-huckleberry-finn-marred-by-coyness.html | TV: ABC â€šÃ„‚Â¹Huckleberry Finnâ€šÃ„‚Â´ Marred by-Coyness | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/riling-by-high-court-on-zoning-is-recalled.html | Rating by High Court On Zoning Is Recalled | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/norton-stops-quarry.html | Norton Stops Quarry | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/levitt-says-advance-payments-asked-by-city-would-hurt-state.html | Levitt Says Advance Payments Asked by City Would Hurt State | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/concert-blood-sweat-claytonthomass-return-to-rock-group-evokes.html | Concert: Blood, Sweat | True | By John Rockwell | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/beame-criticized-for-bypassing-citys-congressmen-on-us-aid.html | Beame Criticized for Bypassing City's Congressmen on U.S. Aid | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/fine-fibers-called-lung-disease-risk.html | Fine Fibers Called Lung Disease Risk | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/saxbe-wary-on-relations-between-us-and-india.html | Saxbe Wary on Relations Between U.S. and India | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/mideast-ties-to-sdr-could-raise-oil-prices-mideast-ties-to-sdr.html | Mideast Ties to S.D.R. Could Raise Oil Prices | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/okker-early-victim.html | Okker Early Victim | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/rate-increase-protested.html | Rate Increase Protested | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/100billion-budget-deficit-projected-by-fords-aides-100billion.html | 100â€‹Â‚Â²Billion Budget Deficit Projected by Ford's Aides | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/us-hockey-team-loses.html | U.S. Hockey Team Loses | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/court-closes-book-on-a-lost-fortune.html | Court Closes Book On a Lost Fortune | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/mt-laurel-homes-carry-high-prices-zoning-prevented-purchase-by-less.html | MT. LAUREL HOMES CARRY HIGH PRICES | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/korvette-suburban-stores-plan-later-opening-time.html | Korvette Suburban Stores Plan Later Opening Time | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/slater-walker-unit-acquired-for-cash-by-first-fortune.html | Slater, Walker Unit Acquired for Cash By First Fortune | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/metropolitan-briefs-carey-denounces-conrail-plan-expoliceman-held.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/tiger-burning-bright.html | Tiger Burning Bright | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/counsel-in-nursinghome-inquiry-seth-andrew-schaffer.html | Counsel in Nursingâ€‹Â‚Â²Home Inquiry | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/funds-for-pension-unit-classic-case-of-trading.html | Funds for Pension Unit Classic Case of Trading | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/some-people-wore-just-their-tattoos.html | Some People Wore Just Their Tattoos | True | By Angela Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/jerseys-zoning-laws-are-upset-jersey-zoning-laws-are-struck-down.html | Jersey's Zoning Laws Are Upset | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/sparkman-appraises-his-job-as-chairman.html | Sparkman Appraises His Job as Chairman | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/father-of-5-is-slain-at-a-bronx-carnival-as-hundreds-watch.html | Father of 5 Is Slain At a Bronx Carnival As Hundreds Watch | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/cook-travel-agency-halts-promotion-of-south-africa.html | Cook Travel Agency Halts Promotion of South Africa | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/slain-officers-revolver-found-on-farm-in-south.html | Slain Officer's Revolver Found on Farm in South | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/a-quiet-times-reader-is-news-in-princeton.html | A Quiet Times Reader Is News in Princeton | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/yonkers-center-faces-scrapping-in-its-stead-mayor-backs-a.html | YONKERS CENTER FACES SCRAPPING | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/admiral-at-a-hideout-with-russian-daughter.html | Admiral at a Hideout With Russian Daughter | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/da-nang-is-reported-cut-off-hue-is-expected-to-fall-to-the.html | Da Nang Is Reported Cut Off | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/gulf-nomination-of-nun-surprises-activists-gulf-nomination.html | Gulf Nomination of Nun Surprises Activists | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/depression-is-a-reality-to-chicanos.html | Depression Is a Reality To Chicanos | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/large-crowd-of-refugees-is-converging-on-da-nang-refugees-seek.html | Large Crowd of Refugees Is Converging on Da Nang | | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/ford-orders-wide-review-of-us-policy-on-mideast-israelis-fear-a-cut.html | FORD ORDERS WIDE REVIEW OF U.S. POLICY ON MIDEAST; ISRAELIS FEAR A CUT IN AID | | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/advertising-conventions-offer-varied-fare.html | Advertising | | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/submarine-hits-a-fishing-vessel-no-one-hurt-in-incident-off-marthas.html | SUBMARINE HITS A FISHING VESSEL | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/more-calls-than-usual-in-stricken-phone-area.html | More Calls Than Usual In Stricken Phone Area | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/marcos-has-invited-rebels-on-mindanao-to-talks-on-april-17.html | Marcos Has Invited Rebels on Mindanao To Talkson April 17 | True | | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/joyces-dubliners-evokes-old-dublin.html | Joyce's Dubliners' Evokes Old Dublin | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-25 | 1975-03-25 | https://www.nytimes.com/1975/03/25/archives/stottlemyre-no-progress.html | Stottlemyre: No Progress | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-375 | B 9229 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/elephant-boy-65-remembers-50-years-with-circus.html | Elephant Boy, 65, Remembers 50 Years With Circus | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/texasgulf-expansion.html | Texasgulf Expansion | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/a-return-to-singing-for-sandy-stewart.html | A RETURN TO SINGING FOR SANDY STEWART | True | John S. Wilson | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/city-proclaims-today-in-honor-of-tennis-stars-of-tomorrow.html | City Proclaims Today in Honor Of Tennis Stars of Tomorrow | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/us-is-saddened-rockefeller-flying-to-convey-sympathy-of-american.html | U. S. IS SADDENED | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/consumer-notes-phonedevice-manufacturers-challenge-bell-on-extra.html | CONSUMER NOTES | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fox-award-given-to-nyu-student.html | FOX AWARD GIVEN TO N.Y.U. STUDENT | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/9-newspaper-unions-agree-on-unity-in-bargaining.html | 9 Newspaper Unions Agree On Unity in Bargaining | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/metropolitan-briefs-rapist-gets-12-12year-term-jersey-jobless-rate.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/world-food-board-ends-rome-session.html | WORLD FOOD BOARD ENDS ROME SESSION | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/threat-to-laotian-neutrality-seen-if-lon-nol-is-defeated.html | Threat to Laotian Neutrality Seen if Lon Nol Is Defeated | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/shortages-hamper-defenders-in-delta.html | Shortages Hamper Defenders in Delta | | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/taxi-fleets-here-request-a-75-increase-in-fares.html | Taxi Fleets Here Request a 7.5% Increase in Fares | | By Damon Stetson | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/taxrebate-table.html | Taxâ€šÃ„¿Rebate Table | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/pba-flipflop.html | P.B.A. Flipâ€šÃ„¿Flop | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/police-investigate-blind-boys-death.html | POLICE INVESTIGATE BLIND BOY'S DEATH | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/proposal-would-allow-students-to-try-cases.html | Proposal Would Allow Students to Try Cases | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/100-school-aides-voted-out.html | 100 School Aides Voted Out | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ford-sending-army-chief-to-vietnam-for-a-report-ford-sending-weyand.html | Ford Sending Army Chief To Vietnam for a Report | | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/giscard-insists-on-atomic-arms-on-tv-president-declares-france-must.html | DISCARD INSISTS ON ATOMIC ARMS | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/about-new-york-the-cabby-as-philosopher-and-lout.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/lincoln-center-to-gut-fisher-hall-and-start-afresh-lincoln-center.html | Lincoln Center to Gut Fisher Hall and Start Afresh | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/press-to-hear-rockefeller.html | Press to Hear Rockefeller | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/miscues-downfall-of-yanks-miscues-downfall-of-yanks.html | Miscues Downfall Of Yanks | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/us-court-upholds-conviction-of-parr-louisiana-politician.html | U. S. Court Upholds Conviction of Parr, Louisiana Politician | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/loves-sign-pat-bostrom.html | Loves Sign Pat Bostrom | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/president-warns-of-tax-bill-veto-nessen-cites-opposition-to.html | PRESIDENT WARNS OF TAX BILL VETO | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/business-briefs-belgian-banks-reserves-to-cover-loss-deposits-up.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/about-education-more-women-seeking-redress.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/saudi-monarch-backed-policies-he-supported-the-efforts-for-sinai.html | SAUDI MONARCH BACKED POLICIES | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/panel-votes-no-on-calling-rockefeller.html | Panel Votes No on Calling Rockefeller | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/alis-next-payday-against-bugner-may-be-too-expensive-for-garden-is.html | Ali's Next Payday, Against Bugner, May Be Too Expensive for Garden | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/motive-unknown-assassin-described-as-mentally-deranged-in-official.html | MOTIVE UNKNOWN | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fox-award-given-to-nyu-student-movie-on-cia-wins-5000-in-new-event.html | FOX AWARD GIVEN TO N.Y.U. STUDENT | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/city-charges-conrail-system-may-harm-its-freight-service.html | City Charges ConRail System May Harm Its Freight Service | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/music-brass-quintet.html | Music: | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/islanders-play-33-tie-trail-rangers-by-point-islanders-tie.html | Islanders Play 3â€3Ã‚Â³3 Tie; Trail Rangers by Point | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/panel-urges-suspension-of-workrelief-project.html | Panel Urges Suspension Of Workâ€3Ã‚Â³Relief Project | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/soviet-clue-spurs-us-cancer-study-du-pont-checking-workers-exposed.html | SOVIET CLUE SPURS U.S. CANCER STUDY | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/2-held-in-pajama-theft.html | 2 Held in Pajama Theft | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/saudi-outlook-called-a-riddle-experts-expect-no-abrupt-shifts-on.html | SAUDI OUTLOOK CALLED A RIDDLE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/nba-alters-schedule-for-the-197576-season.html | N.B.A. Alters Schedule For the 1975â€3Ã‚Â³76 Season | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/1500-forced-from-homes-by-rising-illinois-river.html | 1,500 Forced From Homes By Rising Illinois River | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/motive-unknown.html | MOTIVE UNKNOWN | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/portugal-gets-a-new-and-more-leftwing-cabinet.html | Portugal Gets a New and More Leftâ€3Ã‚Â³Wing Cabinet | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/bridge-rosenkranz-championship-a-welldeserved-victory.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/dow-ends-day-up-446-after-sharp-early-drop-dow-is-up-by-446-after.html | Dow Ends Day Up 4.46 After Sharp Early Drop | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/senate-cia-investigation-to-look-for-hughes-links-to-watergate.html | Senate C.I.A. Investigation to Look for Hughes Links to Watergate | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sweet-and-syrupy.html | Sweet and Syrupy | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/reassessment-.html | Reassessment . . . | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/railroads-granted-7-rise-on-freight.html | Railroads Granted 7% Rise on Freight | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/commission-seeks-votelaw-changes.html | COMMISSION SEEKS VOTEâ€3Ã‚Â³LAW CHANGES | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/pilots-obtain-writ-barring-shipments-of-perilous-cargo.html | Pilots Obtain Writ Barring Shipments Of Perilous Cargo | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/state-unemployment-rate-reaches-109.html | State Unemployment Rate Reaches 10.9% | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/orantes-ousts-ashe-62-63-borg-wins-orantes-topples-ashe.html | Orantes Ousts Ashe, 6â€3Ã‚Â³2, 6â€3Ã‚Â³3; Borg Wins | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/moslem-world-feels-shock-and-loss-over-kings-death.html | Moslem World Feels Shock and Loss Over King's Death | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sollas-wins-british-title.html | Sollas Wins British Title | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/rock-islands-request-heard.html | Rock Island's Request Heard | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/federated-sets-profit-record-alone-among-big-retail-chains.html | Federated Sets Profit Record, Alone Among Big Retail Chains | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/beame-dedicates-yorkville-coop-rupert-house-underscores.html | BEAME DEDICATES YORKVILLE COâ€šÃ„Â¹OP | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/atlanta-tornado-damages.html | Atlanta Tornado Damages | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/indonesian-government-to-back-ailing-pertamina.html | Indonesian Government To Back Ailing Pertamina | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/stars-pin-11297-loss-on-pacers.html | Stars Pin 112â€šÃ„Â¢97 Loss On Pacers | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/talented-pitchers-angels-top-asset.html | Talented Pitchers Angels' Top Asset | True | By Leonard KoppettSpecial to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/kingman-swats-no-8-as-mets-romp-mets-romp-as-kingman-swats-no-8.html | Kingman Swats No. 8 as Mets Romp | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/construction-workers-fight-police-outside-hospital.html | Construction Workers Fight Police Outside Hospital | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/policemurder-witness-testifies-he-was-tortured-after-arrest.html | Policeâ€šÃ„Â¥Murder Witness Testifies He Was Tortured Alter Arrest | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/miriam-pyle.html | MIRIAM PYLE | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/day-of-slaying-marked-as-prophets-birthday.html | Day of Slaying Marked As Prophet's Birthday | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/advertising-the-new-yorker-loses-ground.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/frenchalgerian-oil-pact.html | Frenchâ€šÃ„Â¥Algerian Oil Pact | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/nobody-laughs-at-chuck-wepner-now.html | Nobody Laughs at Chuck Wepner Now | True | Dave Anderson | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/preparing-greatest-show-on-earth-is-a-show-in-itself-preparing.html | Preparing Greatest Show on Earth Is a Show in Itself | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/douglas-firm-about-staying-on-court.html | Douglas Firm About Staying on Court | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/her-cooking-its-all-simply.html | Her Cooking? It's All Simply | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/houston-bank-shut-large-losses-cited.html | HOUSTON BANK SHUT; LARGE LOSSES CITED | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/federal-officials-fear-dispute-over-strike-forces-may-harm-fight-on.html | Federal Officials Fear Dispute Over â€šÃ„Â¹Strike Forcesâ€šÃ„Â¹ May Harm Fight on Organized Crime | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fire-raises-issue-of-safe-reactors-accident-at-a-tva-facility.html | FIRE RAISES ISSUE OF SAFE REACTORS | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/puc-plans-forums-on-utility-rate-rises.html | P.U.C. Plans Forums On Utility Rate Rises | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/auto-sales-drop-by-287.html | Auto Sales Drop by 28.7% | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/3-held-in-slaying-at-bronx-carnival.html | 3 HELD IN SLAYING AT BRONX CARNIVAL | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/cooper-union-to-drop-three-programs.html | Cooper Union to Drop Three Programs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/police-union-ends-accord-with-city-on-5-payless-days-mcfeeley.html | POLICE UNION ENDS ACCORD WITH CITY ON 5 PAYLESS DAYS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/high-school-offers-project-on-migration.html | High School Offers Project on Migration | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/trickortreat-critics-upset-on-2d-thought.html | Trickâ€šÃ„Â¹orâ€šÃ„Â¹Treat Critics Upset on 2d Thought | | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/new-hearst-report-is-denied-by-fbi.html | NEW HEARST REPORT IS DENIED BY F.B.I. | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/elizabeth-morgan-ely-is-married.html | Elizabeth Morgan Ely Is Married | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/willowbrook-hospital-gets-a-new-director.html | Willowbrook Hospital Gets a New Director | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/attica-defense-rests-as-inmate-says-he-saw-hill-hit-no-one.html | Attica Defense Rests as Inmate Says He Saw Hill Hit No One | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/6-placed-on-trial-in-foiled-escape-7f-attempt-at-san-quentin.html | 6 PLACED ON TRIAL IN FOILED ESCAPE | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/troy-proposes-new-revenue-sources-to-cut-deficit.html | Troy Proposes New Revenue Sources to Cut Deficit | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/gas-agreement-is-set.html | Gas Agreement Is Set | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/the-opera-soviet-soprano-excels-in-mets-tosca.html | The Opera | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/wallwork-gives-back-1000-of-senate-pay.html | Wallwork Gives Back $1,000 of Senate Pay | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/israeli-troops-are-placed-on-alert-along-borders.html | Israeli Troops Are Placed On Alert Along Borders | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/networks-to-broadcast-kissinger-news-parley.html | Networks to Broadcast Kissinger News Parley | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/holdup-suspect-is-killed.html | Holdup Suspect Is Killed | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/interstate-police-force-urged-to-combat-cigarette-smuggling.html | Interstate Police Force Urged To Combat Cigarette Smuggling | True | By Diane Henry | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/joint-operation-pleases-alaska-papers.html | Joint Operation Pleases Alaska Papers | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/antoinette-k-gordon-dies-at-83-world-authority-on-art-of-tibet.html | Antoinette K. Gordon Dies at 83; World Authority on Art of Tibet | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/preparing-greatest-show-on-earth-is-a-show-in-itself-preparing.html | Preparing Greatest Show on Earth Is a Show in Itself | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/anderson-says-soviet-knew-submarine-story.html | Anderson Says Soviet Knew Submarine Story | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/monticello-plans-richest-state-race.html | Monticello Plans Richest State Race | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/first-seder-is-tonight-parking-rules-eased.html | First Seder Is Tonight; Parking Rules Eased | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/radiologists-report-cancer-fight-gain.html | Radiologists Report Cancerâ€šÃ„Ã´Fight Gain | True | By Jane E. Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/pan-am-seeking-growth-pattern-maximum-use-of-bid-747s-is-planned-of.html | PAN AM SEEKING GROWTH PATTERN | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/italian-prices-accelerate.html | Italian Prices Accelerate | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fears-of-a-coup-shrivel-most-of-dollar-advance-as-currency-is-up.html | Fears of a Coup Shrivel Most of Dollar Advance | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/westchester-theater-opens-amid-songs-and-high-spirits.html | Westchester Theater Opens Amid Songs and High Spirits | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/oil-men-warned-of-spill-hazards-chief-of-environmental-panel-says.html | OIL MEN WARNED OF SPILL HAZARDS | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/people-and-business-geneen-income-cut-to-788610.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/french-set-to-meet-terms-for-release-of-envoy-to-somalia.html | French Set to Meet Terms For Release Of Envoy to Somalia | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/police-union-ends-accord-with-city-on-5-payless-days.html | POLICE UNION ENDS ACCORD WITH CITY ON 5 PAYLESS DAYS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/defense-finishes-in-fort-lee-case.html | DEFENSE FINISHES IN FORT LEE CASE | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/no-policy-switch-seen-in-saudi-oil-shock-waves-after-faisals.html | NO POLICY SWITCH SEEN IN SAUDI OIL | True | By William D. Smith | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/mamie-eisenhower-78-hospitalized-in-georgia.html | Mamie Eisenhower, 78, Hospitalized in Georgia | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ukrainian-supreme-court-rejects-physicians-appeal.html | Ukrainian Supreme Court Rejects Physician's Appeal | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/us-court-house-on-foley-sq-cited-as-city-landmark.html | U.S. Court House On Foley Sq. Cited As City Landmark | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ford-appoints-3-aides.html | Ford Appoints 3 Aides | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/briefs-on-the-arts-islands-in-stream-will-be-a-movie-show-set-here.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/shortages-hamper-defenders-in-delta-shortages-hinder-defense-of.html | Shortages Hamper Defenders in Delta | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/hue-lost-da-nang-may-go-us-orders-an-aid-review-and-big-refugee.html | HUE LOST, DA NANG MAY GO; U.S. ORDERS AN AID REVIEW AND BIG REFUGEE AIRLIFT | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ford-budget-cuts-rejected-in-house-2-bills-passed-with-most-of.html | FORD BUDGET CUTS REJECTED IN HOUSE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/foreigners-given-pledge-of-safety.html | FOREIGNERS GIVEN PLEDGE OF SAFETY | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/star-roles-elude-actors-2-horses.html | Star Roles Elude Actor's 2 Horses | True | By Steve Cady | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/city-in-cockpit-of-turmoil.html | City in Cockpit of Turmoil | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/top-hockey-scorers.html | Top Hockey Scorers | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/iowa-crash-kills-3-in-family.html | Iowa Crash Kills 3 in Family | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/instability-in-mideast-oil-states.html | Instability in Mideast Oil States | True | By Edmund Stillman | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fighting-saints-268million-in-red.html | Fighting Saints $2.68â€šÃ„¸Ã‚ªMillion in Red | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/amex-and-counter-stocks-are-mixed.html | Amex and Counter Stocks Are Mixed | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/italian-president-praises-faisal-his-recent-host.html | Italian President Praises Faisal, His Recent Host | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/two-oil-concerns-seeking-share-in-petrofina-project.html | Two Oil Concerns Seeking Share in Petrofina Project | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sugar-a-slight-decline.html | Sugar: A Slight Decline | True | By Will Lissner | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/pittsburgh-fire-kills-6.html | Pittsburgh Fire Kills 6 | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fed-acts-to-halt-debt-rate-rises-buying-by-reserve-is-aimed-at.html | FED ACTS TO HALT DEBT RATE RISES | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/kissinger-fears-mideast-faces-a-july-flash-point.html | Kissinger Fears Mideast Faces a July Flash Point | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/12-more-exofficials-of-equity-funding-sentenced.html | 12 More Exâ€šÃ„¸Ã‚ªOfficials of Equity Funding Sentenced | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/bulls-beat-rockets-celtics-defeat-cavs-bulls-top-rockets-celtics.html | Bulls Beat Rockets; Celtics Defeat Cavs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fleischmann-offering-new-acadien-whisky.html | Fleischmann Offering New Acadien Whisky | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/thoughtful-music-by-ribeiro-violinist.html | THOUGHTFUL MUSIC BY RIBEIRO, VIOLINIST | True | Robert Sherman | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/kurd-asks-un-aid-fears-iraqi-attack.html | KURD ASKS U.N. AID, FEARS IRAQI ATTACK | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/homosexual-rights-measure-introduced-by-24-in-house.html | Homosexual Rights Measure Introduced by 24 in House | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sithole-drops-case-before-rhodesian-tribunal.html | Sithole Drops Case Before Rhodesian Tribunal | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/miss-wade-makes-some-tough-points.html | Miss Wade Makes Some Tough Points | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/muriel-hutchison-actress-60-is-dead.html | MURIEL HUTCHISON, ACTRESS, 60, IS DEAD | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/city-and-utility-plan-to-burn-garbage-to-generate-power.html | City and Utility Plan To Burn Garbage To Generate Power | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/seoul-reports-its-planes-drove-off-jets-from-north.html | Seoul Reports Its Planes Drove Off Jets From North | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sap-is-running-well-its-maple-syrup-time.html | Sap Is Running Well; It's Maple Syrup Time | True | By Jean Hewitt Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/rabbi-klappholz.html | RABBI KLAPPHOLZ | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/electric-car-bill-urged.html | Electric Car Bill Urged | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/big-board-to-halt-assessing-members-to-rescue-2-firms.html | Big Board to Halt Assessing Members To Rescue 2 Firms | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sudden-shirt-in-thieu-strategy-is-called-key-factor-in-debacle.html | Sudden Shirt in Thieu Strategy Is Called Key Factor in Debacle | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/stein-urges-ban-on-health-group-alleges-conflict-of-interest-in.html | STEIN URGES BAN ON HEALTH GROUP | True | By John L. Hess | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/new-hearings-set-on-gas-cutbacks.html | NEW HEARINGS SET ON GAS CUTBACKS | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/blacks-say-drive-to-spur-college-enrollment-ends.html | Blacks Say Drive to Spur College Enrollment Ends | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/saudi-arabia-at-a-glance.html | Saudi Arabia at a Glance | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ridgewood-taking-down-obstacles-to-wheel-chairs.html | Ridgewood Taking Down Obstacles to Wheel Chairs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/assembly-unit-approves-bill-on-mentally-retarded-the-measure-passed.html | Assembly Unit Approves Bill on Mentally Retarded | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/pba-voids-accord-with-city-rookies-again-facing-layoffs.html | P.B.A. Voids Accord With City; Rookies Again Facing Layoffs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/otb-office-robbed.html | OTB Office Robbed | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/britain-doubles-fees-for-private-treatment.html | Britain Doubles Fees For Private Treatment | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ei-du-pont-de-nemours-sets-sale-of-antifreeze-business.html | E. I. du Pont de Nemours Sets Sale of Antifreeze Business | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ethiopians-mark-moslem-holiday-role-of-christian-church-expected-to.html | ETHIOPIANS MARK MOSLEM HOLIDAY | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/brothers-who-share-saudi-power-khalid-ibn-abdel-aziz-al-saud-fahd.html | Brothers Who Share Saudi Power | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/tommy-holmes.html | TOMMY HOLMES | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/151million-bid-for-argus-corp-merger-into-power-corp-of-canada.html | $151â€‹Ã‚Â"MILLION BID FOR ARGUS CORP. | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/concorde-service-to-start-early-76.html | CONCORDE SERVICE TO START EARLY '76 | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/du-pont-acid-price-rise.html | Du Pont Acid Price Rise | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ethel-chasins.html | ETHEL CHASINS | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/kissinger-fears-mideast-faces-a-july-flash-point-kissinger-fears-a.html | Kissinger Fears Mideast Faces a July Flash Point | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/oscar-rasbach.html | OSCAR RASBACH | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/some-indonesians-on-truce-unit-planning-to-quit-vietnam-today.html | Some Indonesians on Truce Unit Planning to Quit Vietnam Today | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/rebels-keep-pressure-on-phnom-penh-airport.html | Rebels Keep Pressure on Phnom Penh Airport | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/250-at-columbia-score-a-contract-with-iran.html | 250 at Columbia Score A Contract With Iran | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/kissingers-aura-dimmer-in-europe-many-papers-twit-or-fault-him-but.html | KISSINGER'S AURA DIMMER IN EUROPE | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/assassin-as-colorado-student-once-faced-charges-over-lsd.html | Assassin, as Colorado Student, Once Faced Charges Over LSD | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/union-bank-in-zurich-sues-control-data-for-damages.html | Union Bank in Zurich Sues Control Data for Damages | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/inimitable-marceau-master-of-mime.html | Inimitable Marceau, Master of Mime | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/fire-island-burning-low.html | Fire Island Burning Low | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/israel-is-excluded-from-tariff-favor-in-listing-by-ford.html | Israel Is Excluded From Tariff Favor In Listing by Ford | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/defense-finishes-in-fort-lee-case-no-witnesses-are-called-only.html | DEFENSE FINISHES IN FORT LEE CASE | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/mine-safety-head-opposed-by-union-is-resigning-post.html | Mine Safety Head, Opposed by Union, Is Resigning Post | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/a-laidoff-boss-gets-jobless-pay-kearny-businessman-fights-for-right.html | A LAIDâ€šÃ„Ã´OFF BOSS GETS JOBLESS PAY | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/justices-curb-challenges-in-courtsmartial-cases.html | Justices Curb Challenges In Courtsâ€šÃ„Ã´Martial Cases | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/latin-leaders-urge-us-to-yield-canal.html | LATIN LEADERS URGE U.S. TO YIELD CANAL | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/pentagon-cost-overrun-85billion-for-3-months.html | Pentagon Cost Overruns $8.5â€šÃ„Ã´Billion for 3 Months | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/no-pointshaving-found-at-jacksonville.html | No Pointâ€šÃ„Ã´Shaving Found at Jacksonville | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/nixon-calls-death-an-immense-loss.html | NIXON CALLS DEATH AN â€šÃ„Ã¹IMMENSE LOSSâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/lincoln-center-to-gut-fisher-hall-and-start-afresh.html | Lincoln Center to Gut Fisher Hall and Start Afresh | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/more-women-are-answering-uncle-sams-call.html | More Women Are Answering Uncle Sam's Call | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/oiltrading-deal-set-by-cuba-mexico-soviet-and-venezuela.html | Oilâ€šÃ„Ã´Trading Deal Set by Cuba, Mexico, Soviet and Venezuela | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/spinola-reported-to-believe-coup-attempt-bayed-reds-tactics.html | Spinola Reported to Believe Coup Attempt Bared Reds' Tactics | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/slayer-sentenced-to-death-under-new-delaware-law.html | Slayer Sentenced to Death Under New Delaware Law | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/bar-units-scored-on-minimum-fees-schedules-of-legal-charges-opposed.html | BAR UNITS SCORED ON MINIMUM FEES | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/a-time-for-silent-diplomacy.html | A Time For Silent Diplomacy | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/italy-plans-to-lay-up-big-ocean-liners.html | Italy Plans to Lay Up Big Ocean Liners | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/mortgage-rates-climb.html | Mortgage Rates Climb | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/stamp-honors-hero.html | Stamp Honors Hero | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/law-is-planned-to-suggest-programs-for-housing-to-communities-in.html | Law Is Planned to Suggest Programs For Housing to Communities in State | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/rockefeller-is-less-sanguine-for-year-chase-sees-strong-quarterly.html | Rockefeller Is Less Sanguine for Year | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/people-in-sports-dean-smith-to-coach-us-olympic-quintet.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/-closing-net.html | ... Closing Net | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/wine-talk-burgundys-in-trouble-too.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/new-worry-for-israel-officials-place-top-priority-on-staying-close.html | New Worry for Israel | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/new-jersey-briefs-indicted-officials-in-orange-to-stay-on-welding.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/legislature-prepares-to-approve-a-state-budget-of-104billion.html | Legislature Prepares to Approve a State Budget of $10.4â€šÃ„Ã´Billion | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/annual-armed-forces-day.html | Annual Armed Forces Day | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/metropolitan-briefs-police-scuffle-with-pickets-albany-unit-backs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/conferees-agree-to-give-every-taxpayer-a-rebate-conferees-agree-on.html | Conferees Agree to Give Every Taxpayer a Rebate | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/canada-oil-reserves-down.html | Canada Oil Reserves Down | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/after-a-bitter-debate-mp-throws-money.html | After a Bitter Debate, M.P. Throws Money | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/market-place-do-stocks-beat-inflation.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/thousands-try-to-board-ships-waiting-off-hue.html | Thousands Try to Board Ships Waiting Off Hue | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/a-world-depression-economists-find-one-now-going-on-but-are.html | A World Depression? | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/gypsy-bret-takes-pacing-series-final.html | Gypsy Bret Takes Pacing Series Final | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/mark-blackton.html | MARK BLACKTON | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/plan-by-kuwait-to-develop-carolina-island-denounced.html | Plan by Kuwait to Develop Carolina Island Denounced | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/schumann-cycles-sung-by-warfield-in-an-anniversary.html | Schumann Cycles Sung by Warfield In an Anniversary | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/wilson-sets-may-1-for-ulster-voting.html | WILSON SETS MAY 1 FOR ULSTER VOTING | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/article-1-no-title.html | Article 1 â€ã...Âªâ€ã...Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/grain-futures-show-advances-oats-corn-soybeans-and-wheat-register.html | GRAIN FUTURES SHOW ADVANCES | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/bird-air-the-rny-sterious-airlift-to-cambodia-and-how-it-grew.html | Bird Airâ€ã...Â®The Mysterious Airlift to Cambodia and How It Grew | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/brazil-bus-plunge-kills-26.html | Brazil Bus Plunge Kills 26 | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/net-plunges-477-at-sears-roebuck-2d-consecutive-quarterly-drop-is.html | NET PLUNGES 47.7% AT SEARS, ROEBUCK | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/9-hurt-47-held-after-riot-over-amsterdam-subway.html | 9 Hurt, 47 Held After Riot Over Amsterdam Subway | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/sports-news-briefs-vermont-skier-crosscountry-victor-labor-day.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/railroads-granted-7-rise-on-freight-icc-reversing-stand-grants.html | Railroads Granted 7% Rise on Freight | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/peanuts-bridges-a-language-gap-and-captivates-the-french.html | â€ã...Â'Peanutsâ€ã...Â´ Bridges a Language Gap and Captivates the French | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/message-by-ford-rockefeller-flying-to-convey-sympathy-of-american.html | MESSAGE BY FORD | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/greeks-celebrate-first-postjunta-independence-day.html | Greeks Celebrate First Postâ€ã...Â.Junta Independence Day | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/kissingers-latest-dilemma.html | Kissinger's Latest Dilemma | True | By James Reston | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/road-at-notch-is-barred.html | Road at Notch Is Barred | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/10-plagues-dumped-at-a-pan-am-office.html | â€ã...Â'10 PLAGUESâ€ã...Â´ DUMPED AT A PAN AM OFFICE | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/notes-on-people-butterfield-resigns-as-chief-of-faa.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/jersey-mapping-local-housing-goals.html | Jersey Mapping Local Housing Goals | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/books-of-the-times-road-to-exploiting-the-aged.html | Books of The Times | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ford-sending-army-chief-to-vietnam-for-a-report.html | Ford Sending Army Chief To Vietnam for a Report | True | By Washington March 25&#8212;Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/faisal-rich-and-powerful-led-saudis-into-20th-century-and-to-arab.html | Faisal, Rich and Powerful, Led Saudis Into 20th Century and to Arab Forefront | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/panic-is-believed-to-dominate-flow-people-seem-afraid-mostly-of.html | PANIC IS BELIEVED TO DOMINATE FLOW | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/ehrlichman-is-disbarred.html | Ehrlichman Is Disbarred | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/transit-strike-ends-for-philadelphians.html | TRANSIT STRIKE ENDS FOR PHILADELPHIANS | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/-oil-instability-.html | ...Oil Instability... | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/plays-the-thing-for-princeton-kids.html | Play's the Thing for Princeton Kids | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/air-strike-end-foreseen.html | Air Strike End Foreseen | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/conferees-agree-to-give-every-taxpayer-a-rebate.html | Conferees Agree to Give Every Taxpayer a Rebate | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/in-mekong-delta-a-fear-but-people-dont-show-it.html | In Mekong Delta, a Fear, But People Don't Show It | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/boston-school-plan-stirs-controversy.html | BOSTON SCHOOL PLAN STIRS CONTROVERSY | True | | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/legislators-recess-near-get-careys-transit-bills.html | Legislators, Recess Near, Get Carey's Transit Bills | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/mayors-plan-to-cut-borrowing-cited-wriston-praises-bearne-loan-cuts.html | Mayor's Plan to Cut Borrowing Cited | True | By John H. Allan | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-26 | 1975-03-26 | https://www.nytimes.com/1975/03/26/archives/delta-fighting-next-in-vietnam-foes-mekong-drive-adding-to-pressure.html | Delta Fighting Next in Vietnam | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-379 | B 9234 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/bought-from-swiss-concern.html | Bought From Swiss Concern | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/retail-price-of-whole-milk-increases.html | Retail Price of Whole Milk Increases | True | By Will Lissner | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/henrys-two-faces-essay.html | Henry's Two Faces | True | By William Safire | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/simon-withdraws-film-held-insulting-to-italians.html | Simon Withdraws Film Held Insulting to Italians | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/major-revisions-urged-in-land-planning-here.html | Major Revisions Urged In Land Planning Here | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/urban-europeans-worry-about-the-quality-of-life.html | Urban Europeans Worry About the Quality of Life | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/tony-nominations-led-by-wiz-mack-and-goodtime-charley.html | Tony Nominations Led by â€šÃ„Â''Wiz,â€šÃ„Â¹ â€šÃ„Â¹Mackâ€šÃ„Â¹ and â€šÃ„Â''Goodtime Charleyâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/whalen-is-nominated-as-state-health-chief.html | Whalen Is Nominated As State Health Chief | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/people-and-business-us-home-head-will-bow-out.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saudis-bury-faisal-and-hail-king.html | Saudis Bury Faisal and Hail King | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/on-cambodias-route-4-a-waiting-war.html | On Cambodia's Route 4, A Waiting War | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/abortionrelated-bill-killed.html | Abortionâ€šÃ„Â''Related Bill Killed | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/loving-hands-rebuild-wildcat-heroic-fighter-of-world-war-ii.html | Loving Hands Rebuild Wildcat, Heroic Fighter of World War II | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/2-marines-killed.html | 2 Marines Killed | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/indonesian-minister-is-confident-he-can-deal-with-red-indochina.html | Indonesian Minister Is Confident He Can Deal With Red Indochina | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/wilson-says-he-saw-bergman-twice-on-home-but-didnt-do-him-favors.html | Wilson Says He Saw Bergman Twice On Home but Didn't Do Him Favors | True | By John L. Hess | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/syracuse-ecac-team-of-year.html | Syracuse E.C.A.C. Team of Year | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/officer-is-burned-defusing-a-pipe-bomb-in-bushwick.html | Officer Is Burned Defusing A Pipe Bomb in Bushwick | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/exodus-from-capital-impending-recess-provides-focus-for-skirmishes.html | Exodus From Capital: Impending Recess Provides Focus for Skirmishes Between Ford and Congress | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/gen-bradley-has-surgery-for-removal-of-brain-clot.html | Gen. Bradley Has Surgery For Removal of Brain Clot | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/books-of-the-times-the-poet-as-husband.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/paul-armstrong-jr.html | PAUL ARMSTRONG JR. | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/man-74-found-slain-in-ransacked-room-of-queens-project.html | Man, 74, Found Slain In Ransacked Room Of Queens Project | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/bill-bars-offshore-drilling.html | Bill Bars Offshore Drilling | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â''â€šÃ„Â'' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/gulfstream-faces-boycott.html | Gulfstream Faces â€šÃ„Â''Boycottâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/a-formidable-barrier.html | A Formidable Barrier | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/private-eye-sheba.html | Private Eye 'Sheba' | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/rise-of-vermin-in-apartments-is-tied-to-garbage-compaction.html | Rise of Vermin in Apartments Is Tied to Garbage Compaction | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/clinics-detecting-high-cancer-rate-centers-finding-more-breast.html | CLINICS DETECTING HIGH CANCER RATE | True | By Jane E. Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/blast-victim-wins-750000-verdict.html | BLAST VICTIM WINS $750,000 VERDICT | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/foe-of-space-base-kills-wife-himself.html | FOE OF SPACE BASE KILLS WIFE, HIMSELF | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/chess.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/storm-course-snowed-out.html | Storm Course Snowed Out | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/unions-and-physicians-setting-up-detection-systems-for-occupational.html | Unions and Physicians Setting Up Detection Systems for Occupational Diseases | True | By Lawrence K. Atman | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/communist-force-presses-da-nang.html | COMMUNIST FORCE PRESSES DA NANG | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/builder-who-rose-fast-undaunted-by-the-view.html | Builder Who Rose Fast Undaunted by the View | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/a-suit-is-averted-on-pennsy-notes-goldman-sachs-has-agreed-to-pay.html | A SUIT IS AVERTED ON PENNSY NOTES | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/judge-dismisses-2ft-lee-counts-single-charge-left-against-one-in.html | JUDGE DISMISSES 2 FT. LEE COUNTS | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/people-in-sports-exwfl-team-president-now-a-barmaid.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/slow-effect-seen-from-tax-credit-impact-of-rise-in-chargeoff-on.html | SLOW EFFECT SEEN FROM TAX CREDIT | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/asylum-hint-by-lon-nol.html | Asylum Hint by Lon Nol | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/chrysler-offers-new-sales-plan-incentive-program-to-dealers-is-on.html | CHRYSLER OFFERS NEW SALES PLAN | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/committee-of-house-votes-to-broaden-sec-power-revision-of.html | Committee of House Votes to Broaden S.E.C. Power | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/chemical-new-york-corp-sees-a-strong-earnings-increase.html | Chemical New York Corp. Sees A â€šÃ„Â'Strong Earnings Increaseâ€šÃ„Â' | True | By John H. Allan | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/show-of-life-and-art-in-days-of-yore.html | Show of Life and Art in Days of Yore | True | By John Russell | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/wounded-man-refuses-help.html | Wounded Man Refuses Help | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/104billion-state-budget-is-voted-without-taxes-legislators-will.html | $10.4â€šÃ„Â'Billion State Budge Is Voted Without Taxes | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/highlights-of-the-tax-bill-individuals.html | Highlights of the Tax Bill | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/nuclear-agency-suspends-exportimport-of-reactors.html | Nuclear Agency Suspends Exportâ€šÃ„Â'Import of Reactors | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/dispute-halts-publication-of-daily-mirror-in-london.html | Dispute Halts Publication Of Daily Mirror in London | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/personal-finance-facing-tax-audit.html | Personal Finance: Facing Tax Audit | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/herbert-posner.html | HERBERT POSNER | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/100-dump-truck-owners-take-protest-to-trenton.html | 100 Dump Truck Owners Take Protest to Trenton | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/later-hearing-start.html | Later Hearing Start | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/oxford-lets-rhodes-scholar-do-homework-in-basketball-mcmillen.html | Oxford Lets Rhodes Scholar Do Homework in Basketball | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/exaide-to-gurney-testifies-on-funds.html | EXâ€šÃ„Â'AIDE TO GURNEY TESTIFIES ON FUNDS | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/senate-unit-votes-for-aid-to-turkey.html | SENATE UNIT VOTES FOR AID TO TURKEY | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/senate-approves-farmprice-aid-higher-supports-voted-than-in.html | SENATE APPROVES FARMâ€šÃ„Â'PRICE AID | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/beaunit-increases-prices-on-most-fabrics-9-or-10.html | Beaunit Increases Prices On Most Fabrics 9 or 10% | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/ellingtonians-join-cab-calloway-to-evoke-days-of-cotton-club.html | Ellingtonians Join Cab Calloway To Evoke Days of Cotton Club | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/incident-at-airport.html | Incident at Airport | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹â€‹â€" No Title | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/new-jersey-briefs-man-is-indicted-in-weightloss-plan-jury-issues.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/major-parties-more-active-in-citys-school-elections.html | Major Parties More Active In City's School Elections | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/mcgovern-visiting-lebanon.html | McGovern Visiting Lebanon | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/51-in-angolan-liberation-group-are-reported-slain-by-rivals.html | 51 in Angolan Liberation Group Are Reported Slain by Rivals | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/market-place-closedend-fund-ponders-a-change.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/shippingmails-sailing-today.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/rights-amendment-seems-dead-for-75-after-new-setback.html | Rights Amendment Seems Dead for '75 After New Setback | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/police-paylessâ€‹â€"days-pact-is-still-valid-codd-insists.html | Police Paylessâ€‹â€"Days Pact Is Still Valid, Codd Insists | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/judge-lifts-freeze-on-funds-collected-at-republican-dinner.html | Judge Lifts Freeze on Funds Collected at Republican Dinner | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/a-release-of-envoy-in-somalia-stalled.html | A RELEASE OF ENVOY IN SOMALIA STALLED | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/puerto-rico-uses-snipratex-lure-offers-reductions-to-new-business.html | PUERIO RICO USES SHIPâ€‹â€"RATES LURE | True | By Michael Stern Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/sihanouk-reports-rejecting-phnom-penh-peace-appeal.html | Sihanouk Reports Rejecting Phnom Penh Peace Appeal | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/4-yank-errors-help-mets-win-52-and-even-series-4-errors-help-mets.html | 4 Yank Errors Help Mess Win, 5â€‹â€"2, and Even â€‹â€"Seriesâ€‹â€" | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/amusement-park-urged-for-100acre-site-on-si.html | Amusement Park Urged For 100â€‹â€"Acre Site on S.I. | True | By Diane Henry | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/tax-victory.html | Tax Victory | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/penn-central-riders-face-fare-increases.html | Penn Central Riders Face Fare Increases | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/golf-club-facing-racebias-hearing.html | GOLF CLUB FACING RACEâ€‹â€"BIAS HEARING | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/tv-two-programs-exploit-subjects-hope-diamond-study-remains-tall.html | TV: Two Programs Exploit Subjects | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/the-screen-pranksters-kesey-work-at-whitney-sad-souvenir-of-60s.html | The Screen: â€‹â€‹â€"Prankstersâ€‹â€‹â€" | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/city-council-lags-on-fee-increases-delay-may-set-back-beame-program.html | CITY COUNCIL LAGS ON FEE INCREASES | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/big-banks-to-lend-udc-140million-11-commercial-institutions-in-city.html | BIG BANKS TO LEND U.D.C $140â€‹â€‹â€"MILLION | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/bronx-school-head-gets-reprimand.html | Bronx School Head Gets Reprimand | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/soviet-police-move-jews-from-street-after-service.html | Soviet Police Move Jews from Street After Service | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/marriage-tax-has-couples-in-a-rage-and-even-divorcing.html | â€‹â€‹â€"Marriage Taxâ€‹â€‹â€" Has Couples in a Rage and Even Divorcing | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saigon-asks-aid-from-un.html | Saigon Asks Aid From U.N. | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/effects-of-new-tax-bill-on-poor.html | Effects of New Tax Bill on Poor | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/amex-and-otc-show-price-gain-rise-is-the-first-in-seven-consecutive.html | AMEX AND Oâ€‹â€‹â€"Tâ€‹â€‹â€"C SHOW PRICE GAIN | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/dhj-board-hits-bid-by-textile-concern.html | DHJ BOARD HITS BID BY TEXTILE CONCERN | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/us-in-message-to-lisbon-says-move-left-is-a-danger-to-nato.html | U.S., in Message to Lisbon, Says Move Left Is a Danger to NATO | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/judge-dismisses-2-of-3-counts-against-one-in-the-ft-lee-case.html | Judge Dismisses 2 of 3 Counts Against One in the Ft. Lee Case | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/skepticism-on-domino-theory-administration-view-disputed-by-aides.html | Skepticism on Domino Theory | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/advertising-doyle-danes-brighter-prospect.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/poor-here-given-seder-packages-thousands-passover-plight-eased-by.html | POOR HERE GIVEN SEDER PACKAGES | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/britain-set-to-take-over-ailing-belfast-shipyard.html | Britain Set to Take Over Ailing Belfast Shipyard | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/a-wrestling-power-leans-on-the-riveras.html | A Wrestling Power Leans on the Riveras | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/excerpts-from-the-kissinger-news-conference.html | Excerpts From the Kissinger News Conference | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/wayne-goes-to-london-in-brannigan.html | Wayne Goes to London in 'Brannigan' | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saigons-forces-are-in-state-of-shock-after-decision-to-quit.html | Saigon's Forces Are in State of Shock After Decision to Quit Northern Area | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/a-35-setter-blazed-championship-trail.html | A $35 Setter Blazed Championship Trail | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/an-easy-burglary-led-to-the-disclosure-of-hughescia-plan-to-salvage.html | An Easy Burglary Led to the Disclosure of HughesâÃÂ¢Ã¢ÂC.I.A. Plan to Salvage Soviet Sub | True | By James Phelan Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/decline-in-garbage-is-laid-to-recession.html | Decline in Garbage Is Laid to Recession | True | By Richard Severo | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/seat-flaw-found-on-2-ford-models.html | SEAT FLAW FOUND ON 2 FORD MODELS | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/article-4-no-title.html | Article 4 âÃÂ¢Ã¢ÂâÃÂ¢ No Title | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/retail-milk-prices-rise-to-44caquart-average.html | Retail Milk Prices Rise To 44câÃÂ¢Ã¢ÂaâÃÂ¢Quart Average | True | By Will Lissner | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/garden-state-imperiled.html | Garden State Imperiled | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/article-1-no-title.html | Article 1 âÃÂ¢Ã¢ÂâÃÂ¢ No Title | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/hickey-joins-army-staff.html | Hickey Joins Army Staff | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/dr-charles-hadley.html | DR. CHARLES HADLEY | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/next-phase.html | Next Phase | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/former-vietnam-queen-decides-to-stay-in-hue.html | Former Vietnam Queen Decides to Stay in Hue | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/article-3-no-title.html | Article 3 âÃÂ¢Ã¢ÂâÃÂ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/kissinger-revives-a-vietnam-aid-plan.html | Kissinger Revives A Vietnam Aid Plan | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/initial-jobless-claims-drop-below-500000.html | Initial Jobless Claims Drop Below 500,000 | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/eucharist-congress-is-set.html | Eucharist Congress Is Set | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/tax-law-benefits.html | Tax Law Benefits | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/american-string-quartet-is-prized.html | American String Quartet Is Prized | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/business-slips-in-publics-eyes.html | Business Slips in Public's Eyes | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/kidnapping-victim-freed.html | Kidnapping Victim Freed | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/police-paylessdays-pact-is-still-valid-cold-insists-police-work.html | Police PaylessâÃÂ¢Ã¢ÂDays Pact Is Still Valid, C old Insists | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/elizabeth-yarnall.html | ELIZABETH YARNALL | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/correction-76341732.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/assassins-fate-and-motives-unknown.html | Assassin's Fate and Motives Unknown | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/briefs-on-the-arts-100000-pledged-to-mannes-college-passover-story.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/premier-calls-for-austerity.html | Premier Calls for Austerity | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/cocteau-repertory-does-max-frischs-firebugs.html | Cocteau Repertory Does Max Frisch's â€šÃ„Ã²Firebugsâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/field-for-heritage-golf-is-allstar.html | Field for Heritage Golf Is Allâ€šÃ„Ã²Star | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/city-council-lags-on-fee-increases.html | CITY COUNCIL LAGS ON FEE INCREASES | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/live-classical-recitals-set-for-midnight-by-wqxr.html | Live Classical Recitals Set For Midnight by WQXR | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/us-companies-plan-rise-of-17-in-outlays-abroad.html | U.S. Companies Plan Rise of 17% in Outlays Abroad | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/howell-teachers-angry-over-the-dismissal-of-54.html | Howell Teachers Angry Over the Dismissal of 54 | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/states-step-up-scrutiny-of-insurance-companies-states-expanding.html | States Step Up Scrutiny Of Insurance Companies | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/recession-delays-efforts-to-reduce-errors-in-welfare.html | Recession Delays Efforts to Reduce Errors in Welfare | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/skiing-in-vermont-just-like-winter.html | Skiing in Vermont Just Like Winter | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/at-busy-da-nang-piers-boats-for-the-lucky-rich.html | At Busy Da Nang Piers, Boats for the Lucky Rich | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/midtown-jeweler-robbed.html | Midtown Jeweler Robbed | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/communist-force-presses-da-nang-35000-north-vietnamese-outnumber.html | COMMUNIST FORCE PRESSES DA NANG | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/us-revives-study-of-4-oil-companies-department-of-justice-revives.html | U.S. Revives Study of 4 Oil Companies | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/aau-sets-junior-track.html | A.A.U. Sets Junior Track | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saigon-reports-it-halted-plot-to-overthrow-thieu.html | Saigon Reports It Halted Plot to Overthrow Thieu | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/amusement-park-is-proposed-for-si.html | Amusement Park Urged For 100â€šÃ„Ã²Acre Site on S.I. | True | By Diane Henry | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/metropolitan-briefs-3-youths-held-in-carnival-slaying-transit.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/gains-are-recorded-by-dollar-in-europe-price-of-gold-is-up.html | Gains Are Recorded By Dollar in Europe; Price of Gold Is Up | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/conferees-tax-program-individuals.html | Conferees' Tax Program | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/ford-leads-poll-on-76-gop-race-has-34-to-reagans-22-and-17-for.html | FORD LEADS POLL ON '76 G.O.P. RACE | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/man-visiting-grocer-shot-in-a-holdup-in-brooklyn.html | Man Visiting Grocer Shot In a Holdup in Brooklyn | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/nearly-blind-student-accepts-165000-as-jury-is-about-to-award-her.html | Nearly Blind Student Accepts $165,000, As Jury Is About to Award Her $900,000 | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saudis-stoic-in-grief-for-faisal.html | Saudis Stoic in Grief for Faisal | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/c-moreau-jansky-jr-79-pioneer-in-radio-broadcast.html | C. Moreau Jansky Jr., 79, Pioneer in Radio Broadcast | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/shop-talk-gifts-in-a-holiday-mood.html | SHOP TALK | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/legislators-wind-up-hectic-session-with-bipartisan-on-long.html | Legislators Wind Up Hectic Session With Bipartisan â€šÃ„Ã²Ayeâ€šÃ„Ã´ on Long Recess | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/experts-see-rising-risk-of-a-war-in-middle-east.html | Experts See Rising Risk Of a War in Middle East | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/judicial-temperament.html | Judicial Temperament | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/gregory-testimony-cited.html | Gregory Testimony Cited | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/2-house-leaders-leave-for-visit-to-china-today.html | 2 House Leaders Leave For Visit to China Today | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/israelis-issue-sinai-negotiation-maps.html | Israelis Issue Sinai Negotiation Maps | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/to-head-us-units-in-europe.html | To Head U.S. Units in Europe | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/no-charge-filed-against-furlow.html | No Charge Filed Against Furlow | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/memorex-reaches-a-lawsuit-accord.html | MEMOREX REACHES A LAWSUIT ACCORD | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/business-briefs-rail-revitalization-proposals-planned-peach-group.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/unions-25000-gift-to-samuels-studied.html | UNION'S $25,000 GIFT TO SAMUELS STUDIED | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/410-rise-in-malpracticeinsurance-rate-sought.html | 410% Rise in Malpracticeâ€šÃ„Â¢Insurance Rate Sought | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/city-faces-problems-in-improving-its-cash-flow.html | City Faces Problems in Improving Its Cash Flow | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/music-focus-on-japan-brooklyn-philharmonia-gets-around-to-takemitsu.html | Music: Focus on Japan | True | By John Rockwell | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saigon-reports-it-halted-plot-to-overthrow-thieu-saigon-reports.html | Saigon Reports It Halted Plot to Overthrow Thieu | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/flames-win-move-closer-to-islanders.html | Flames Win, Move Closer To Islanders | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/plea-is-changed-by-saks-official-us-charge-of-pricefixing-on.html | PLEA IS CHANGED BY SAKS OFFICIAL | True | By Isadoke Barmash | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/teamster-official-guilty-in-tax-case.html | TEAMSTER OFFICIAL GUILTY IN TAX CASE | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/kissinger-revives-a-vietnam-aid-plan-kissinger-revives-plan-for.html | Kissinger Revives A Vietnam Aid Plan | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/title-swim-in-ncaa-set-today-title-swim-starts-today-in-ncaa.html | Title Swim In N.C.A.A. Set Today | True | By Frank Litsky Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/willie-ritchie-dies-at-84-edlightweight-champion.html | Willie Ritchie Dies at 84; Exâ€šÃ„Â¢Lightweight Champion | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/knicks-win-12898.html | Knicks Win, 128â€šÃ„Â¢98 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/rodgers-27-improving-as-runner.html | Rodgers, 27, Improving As Runner | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saigon-accuses-ap-and-upi-of-breaking-press-rules.html | Saigon Accuses AP and UPI Of Breaking Press Rules | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/time-for-a-sweeping-israeli-initiative.html | â€šÃ„Â¢Time for a Sweeping Israeli Initiativeâ€šÃ„Â¢ | True | By Stanley Hoffmann | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/law-parley-finds-women-lagging-in-rights.html | Law Parley Finds Women Lagging in Rights | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/expediency-in-albany-.html | Expediency in Albany... | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/leukemia-claims-pemberton-girl-9.html | LEUKEMIA CLAIMS PEMBERTON GIRL, 9 | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/jackson-proposes-an-armscurb-step.html | JACKSON PROPOSES AN ARMSâ€šÃ„Â¢CURB STEP | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/about-the-mets-and-yankees-.html | About the Mets and Yankees . . . | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/security-for-israel.html | Security For Israel | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/agency-puts-curb-on-data-searches-energy-unit-to-stop-use-of.html | AGENCY PUTS CURB ON DATA SEARCHES | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/canadian-court-upholds-abortion-curb.html | Canadian Court Upholds Abortion Curb | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/irs-chief-heard-in-spying-inquiry-he-says-justice-department-ran.html | I.R.S. CHIEF HEARD IN SPYING INQUIRY | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/reginald-dabney-65-led-blue-cross-of-maryland.html | Reginald Dabney, 65, Led Blue Cross of Maryland | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/savings-banks-assets-show-large-increase.html | Savings Banks' Assets Show Large Increase | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/schoolboy-allstar-games-have-players-on-the-move.html | Schoolboy Allâ€šÃ„Â¢Star Games Have Players on the Move | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/party-shifts-due-in-connecticut-democrats-and-republicans-both-plan.html | PARTY SHIFTS DUE IN CONNECTICUT | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/103102-victory-keeps-colonels-hopes-alive.html | 103â€¦â€™102 Victory Keeps Colonels' Hopes Alive | | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/pianist-samples-coplands-music-joan-singer-plays-most-of-solos.html | PIANIST SAMPLES COPLAND'S MUSIC | | Raymond Ericson | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/builder-who-rose-fast-undaunted-by-the-view-builder-who-rose-fast.html | Builder Who Rose Fast Undaunted by the View | | By Charles Kaiser | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/parke-henry-lutz.html | PARKE HENRY LUTZ | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/woman-ensign-gets-medal.html | Woman Ensign Gets Medal | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/favored-boys-gain-at-easter-bowl-net.html | Favored Boys Gain At Easter Bowl Net | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/selling-cars-hard-work-again-selling-cars-has-turned-into-hard-work.html | Selling Cars: Hard Work Again | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/fcc-urged-to-open-up.html | F.C.C. Urged to Open Up | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/stein-loses-in-bid-to-extend-panel-assembly-bans-bill-to-allow.html | STEIN LOSES IN BID TO EXTEND PANEL | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/nixon-is-said-to-halt-friends-efforts-for-tv-appearance-by-him.html | Nixon Is Said to Halt Friends' Efforts for TV Appearance by Him | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/prisoners-rebel-at-dutchess-jail-rampage-damages-cellblock-during.html | PRISONERS REBEL AT DUTCHESS JAIL | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/careys-olympic-budget-request-cut.html | Carey's Olympic Budget Request Cut | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/notes-on-people-haig-flies-to-us-sees-nixon-will-visit-ford-today.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/mcadoo-gets-34-points-as-braves-beat-bullets.html | McAdoo Gets 34 Points As Braves Beat Bullets | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/rome-asks-return-of-bernini-bust-pope-urban-viii-marble-in-ottawa.html | ROME ASKS RETURN OF BERNINI BUST. | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/judge-is-removed-from-coast-bench.html | JUDGE IS REMOVED FROM COAST BENCH | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/hope-for-a-speedy-tax-bill-passage-seen-as-spur-stocks-show-1830.html | Hope for a Speedy Tax Bill Passage Seen as Spur | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/saudis-bury-faisal-and-hail-king-saudis-bury-king-faisal-at-riyadh.html | Saudis Bury Faisal and Hail King | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/robert-k-black.html | ROBERT K. BLACK | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/on-the-outs-with-boxings-infighters.html | On the Outs With Boxing's Inâ€¦â€™Fighters | True | Dave Anderson | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/mrs-king-miss-evert-advance.html | Mrs. King, Miss Evert Advance | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/how-a-couple-beat-the-tax.html | How a Couple Beat the Tax | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/arthur-nugent-84-who-drew-finland-puzzle-page-is-dead.html | Arthur Nugent, 84, Who Drew â€¦â€™Funlandâ€¦â€™ Puzzle Page, Is Dead | | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/bridge-temperature-at-tournament-raised-by-affair-sheinwold.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/veto-is-studied-ford-delays-decision-is-said-to-have-serious.html | VETO IS STUDIED | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/alexander-dobkin-is-dead-at-67-painter-and-author-taught-here.html | Alexander Dobkin Is Dead at 67; Painter and Author Taught Here | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/front-page-1-no-title.html | Front Page 1 â€¦â€™â€¦â€™ No Title | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/ford-alumni-meet-fun-contacts-ford-motor-alumni-meet-camaraderie.html | Ford Alumni Meet: Fun, Contacts | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/new-attack-set-on-nerve-disease-slowvirus-study-planned-on-multiple.html | NEW ATTACK SET ON NERVE DISEASE | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/big-apple-polishers-brighten-citys-image.html | Big Apple Polishers Brighten City's Image | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/corn-and-soybean-prices-up-by-limits-in-midwest-futures-in-corn.html | Corn and Soybean Prices Up by Limits in Midwest | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/price-plunges-for-sears-notes-price-of-sears-10yearnotes-plunges-in.html | Price Plunges for Sears Notes | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/epa-panel-to-aid-minnesota-cleanup.html | E.P.A. PANEL TO AID MINNESOTA CLEANâ€¦â€™UP | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/kissinger-fears-peril-in-mideast-looks-to-geneva.html | KISSINGER FEARS PERIL IN MIDEAST, LOOKS TO GENEVA | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/-political-hatchet.html | ... Political Hatchet | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/computer-is-tool-used-by-the-poor-henry-st-settlement-helps-find.html | COMPUTER IS TOOL USED BY THE POOR | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/kissinger-fears-peril-in-mideast-looks-to-geneva-he-acknowledges.html | KISSINGER FEARS PERIL IN MIDEAST, LOOKS TO GENEVA | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/rodriguez-rides-victors-in-double.html | Rodriguez Rides Victors in Double | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/veto-is-studied.html | VETO IS STUDIED | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-27 | 1975-03-27 | https://www.nytimes.com/1975/03/27/archives/white-house-gate-crasher-is-sentenced-to-18-months.html | White House Gate Crasher Is Sentenced to 18 Months | True | | 2003-07-18 0:00 | RE 883-374 | B 9228 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/article-3-no-title.html | Article 3 âêšÂ„Â²êšÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/tour-by-chinese-troupe-ended-on-taiwan-issue.html | Tour by Chinese Troupe Ended on Taiwan Issue | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/sir-arthur-bliss-83-composer-master-of-queens-musick-dies.html | Sir Arthur Bliss, 83, Composer, Master of Queen's Musick, Dies | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/lagos-bars-south-africans-so-press-meeting-is-shifted.html | Lagos Bars South Africans, So Press Meeting Is Shifted | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/governors-old-law-firm-is-accused-of-impropriety-camden-aide-says.html | Governor's Old Law Firm Is Accused of Impropriety | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-to-help-landlords-bypass-rent-limits-on-many-units-here-us-to.html | U.S. to Help Landlords Bypass Rent Limits on Many Units Here | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/14-perish-in-hotel-fire-in-italian-alpine-town.html | 14 Perish in Hotel Fire In Italian Alpine Town | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/407-gain-posted-by-stock-market-encouraging-economic-news-raises.html | 4.07 GAIN POSTED BY STOCK MARKET | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/holiday-schedules-set.html | Holiday Schedules Set | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/howe-eclipses-2000-points.html | Howe Eclipses 2,000 Points | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/giants-stress-youth-and-a-past-youth-past-abundant-in-giant-camp.html | Giants Stress Youth and a Past | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/an-evenly-paced-race.html | An Evenly Paced Race | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/sale-show-increase.html | Sale Show Increase | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/about-real-estate-the-financial-plight-of-apartment-units.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/illegal-medicaid-benefits-in-75-put-at-600million.html | Illegal Medicaid Benefits In '75 Put at $600âêšÂ„Â°Million | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/localities-seeking-tax-rises-as-us-is-preparing-cuts-localities.html | Localities Seeking Tax Rises as U.S. Is Preparing Cuts | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/academy-may-put-data-on-cancer-in-lay-terms.html | Academy May Put Data On Cancer in Lay Terms | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/advertising-us-news-aims-at-a-bigger-pie.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/metropolitan-briefs-13-lose-challenge-on-jury-makeup-new-brunswick.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ford-says-israel-lacked-flexibility-in-negotiations.html | Ford Says Israel Lacked Flexibility in Negotiations | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/john-h-begley.html | JOHN H. BEGLEY | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/restaurant-reviews-try-a-hideaway-just-off-ninth-avenue-or-a-lively.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/warren-a-pine.html | WARREN A. PINE | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/arab-and-iranian-students-increasing-at-us-colleges-arab-and.html | Arab and Iranian Students Increasing at U.S. Colleges | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/loss-for-february-listed-by-pan-am.html | LOSS FOR FEBRUARY LISTED BY PAN AM | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/steve-barrie-dead-cancer-publicist-62.html | STEVE BARRIE DEAD; CANCER PUBLICIST, 62 | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ford-to-establish-campaign-agency-independent-committee-will-seek.html | FORD TO ESTABLISH CAMPAIGN AGENCY | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/rockefeller-calls-on-sadat-and-khalid-assures-both-that-us-strives.html | Rockefeller Calls on Sadat and Khalid | True | By Wan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/sports-news-briefs-security-tight-in-african-auto-rally-finley-not-.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/prices-of-soybean-futures-show-declines-on-selling-by-farmers.html | Prices of Soybean Futures Show Declines on Selling by Farmers | True | By H.J. Maidenberg | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/business-backs-most-tax-bill-provisions-but-reactions-of-many-are.html | Business Backs Most Tax Bill Provisions | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/some-hope-for-portugal.html | Some Hope for Portugal? | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/gerald-d-nelson.html | GERALD D. NELSON | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/index-of-economy-rose-in-february-us-compilation-of-leading.html | INDEX OF ECONOMY ROSE IN FEBRUARY | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/public-tv-raises-5million-pledges.html | PUBLIC TV RAISES $5åÉå,Ä°MILLION PLEDGES | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/frances-reds-battling-socialists-for-top-role.html | France's Reds Battling Socialists for Top Role | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/people-in-sports-blass-put-on-waivers-by-pirates.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/superdome-study-finds-favortism-urges-us-to-investigate-new-orleans.html | SUPERDOME STUDY FINDS FAVORTISM | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/suspended-guard-is-shot-from-a-car.html | SUSPENDED GUARD IS SHOT FROM A CAR | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/martha-cheavens.html | MARTHA CHEAVENS | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/puzzlesolving-builder.html | PuzzleåÉå,Ä°Solving Builder | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/suit-accuses-six-in-a-stock-scheme.html | SUIT ACCUSES SIX IN A STOCK SCHEME | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/laurence-s-jones.html | LAURENCE S. JONES | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/arab-and-iranian-students-increasing-at-us-colleges.html | Arab and Iranian Students Increasing at U.S. Colleges | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/readers-digest-condensation-of-its-sales-techniques-and-forays-into.html | Reader's Digest: Condensation of Its Sales Techniques and Forays Into New Ventures | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/conservatives-in-unions-lose-faith-in-mrs-peron.html | Conservatives in Unions Lose Faith in Mrs. Peron | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/new-shooting-erupts-in-angolan-capital.html | New Shooting Erupts in Angolan Capital | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/sometimes-the-price-is-exorbitant.html | Sometimes the Price Is Exorbitant | True | Red Smith | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/at-da-nang-airport-the-desperate-wait.html | At Da Nang Airport, The Desperate Wait | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/7-in-family-killed-by-baltimore-fire.html | 7 IN FAMILY KILLED BY BALTIMORE FIRE | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/state-and-union-cut-negotiations-talks-break-off-and-no-time-is-set.html | STATE AND UNION CUT NEGOTIATIONS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/localities-seek-increased-tax-levies.html | Localities Seek Increased Tax Levies | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/carey-names-joan-davidson-of-kaplan-fund-to-head-state-council-on.html | Carey Names Joan Davidson of Kaplan Fund to Head State Council on Arts | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/basque-bombings-reported.html | Basque Bombings Reported | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/gun-victim-weighs-surgery.html | Gun Victim Weighs Surgery | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-says-arms-situation-in-vietnam-is-not-critical.html | U.S. Says Arms Situation In Vietnam Is Not Critical | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/members-of-committee.html | Members of Committee | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/weekly-retail-sales-up-7.html | Weekly Retail Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/an-assemblyman-charges-that-stein-threatened-him.html | An Assemblyman Charges That Stein Threatened Him | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/dutchess-sheriff-asks-jail-be-shut-amid-controversy-he-calls.html | DUTCHESS SHERIFF ASKS JAIL BE SHUT | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/information-chief-named.html | Information Chief Named | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/stocks-on-amex-and-otc-climb-advance-continues-as-pace-of-trading.html | STOCKS ON AMEX AND OâˆšÃ‚Â·TâˆšÃ‚Â·C CLIMB | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/a-brisk-rally-is-staged-by-corporate-bond-market.html | A Brisk Rally Is Staged by Corporate Bond Market | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/sia-head-views-competitive-fees-disputes-idea-negotiations-with.html | S.I.A. HEAD VIEWS COMPETITIVE FEES | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ford-feels-house-would-back-veto-of-tax-measure-aide-says-president.html | FORD FEELS HOUSE WOULD BACK VETO OF TAX MEASURE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/the-tide-of-history.html | The Tide of History | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/bad-times-for-social-agencies.html | Bad Times for Social Agencies | True | By Allan Luks | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/pope-paul-in-maundy-thursday-rite.html | Pope Paul in Maundy Thursday Rite | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/eastern-joins-national-in-end-to-free-drinks.html | Eastern Joins National In End to Free Drinks | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-to-help-landlords-bypass-rent-limits-on-many-units-here.html | U.S. to Help Landlords Bypass Rent Limits on Many Units Here | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/security-funds-released.html | Security Funds Released | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/tax-cuts-propulsion-analysts-expect-the-legislation-to-push-country.html | Tax Cut's Propulsion | True | By Soma Golden | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/whose-commitment.html | Whose Commitment? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/notes-on-people-negro-college-fund-president.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/fashion-talk-evening-dresses-theyre-either-sexy-or-romantic.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/rail-freight-traffic-is-off.html | Rail Freight Traffic Is Off | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/cavaliers-beat-bulls-gain-in-bid.html | Cavaliers Beat Bulls, Gain in Bid | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/nba-east-wildcard-battle.html | N.B.A. East WildâˆšÃ‚Â·Card Battle | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/housing-industry-hails-tax-credit-builders-see-rebate-in-bill-as.html | HOUSING INDUSTRY HAILS TAX CREDIT | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/fbi-and-a-utility-hit-by-separate-california-blasts.html | F.B.I. and a Utility Hit by Separate California Blasts | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/as-usual-marks-in-swim-set-as-usual-swimmers-set-marks.html | As Usual, Marks in Swim Set | True | By Frank Litsky Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/soviet-expected-to-begin-manned-space-mission.html | Soviet Expected to Begin Manned Space Mission | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/radical-fugitive-is-apprehended-susan-saxe-was-sought-in-boston.html | RADICAL FUGITIVE IS APPREHENDED | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/an-elite-still-calls-tune-on-met-board.html | An Elite Still Calls Tune on Met Board | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/rutgers-instructor-called-before-jury-in-sla-case.html | Rutgers Instructor Called Before Jury in S.L.A. Case | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/morton-in-a-cabinet-shift-picked-for-commerce-job-president-plans.html | Morton, in a Cabinet Shift, Picked for Commerce Job | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/judge-accused-of-soliciting-sex-in-return-for-favorable-ruling.html | Judge Accused of Soliciting Sex In Return for Favorable Ruling | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/film-said-to-record-faisals-assassination.html | Film Said to Record Faisal's Assassination | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/college-placement-service-for-blacks-needs-340000-to-avoid.html | College Placement Service for Blacks Needs $340,000 to Avoid Disbanding | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/books-of-the-times-the-still-unknown-degas.html | Books of The Times | True | By John Canaday | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/boat-sinks-off-coast.html | Boat Sinks Off Coast | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/saigons-weaknesses-command-poor-unrealistic.html | Saigon's Weaknesses: Command Poor, Unrealistic | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/jack-storm-pediatrician-on-long-island-dies-at-47.html | Jack Storm, Pediatrician On Long Island, Dies at 47 | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/3state-attack-urged-on-drugs-legislators-plan-joint-drive-by-jersey.html | 3â€3Ã‚Â°STATE ATTACK URGED ON DRUGS | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/thailand-ready-to-aid-cambodia-peace-talks.html | Thailand Ready to Aid Cambodia Peace Talks | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/why-blacks-dont-vote.html | Why Blacks Don't Vote | True | By Lisle C. Carter Jr. | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/fed-heavy-buyer-in-bond-market-purchases-900million-of-us.html | FED HEAVY BUYER IN BOND MARKET | True | By John H. Allan | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ethyl-reaches-pact-to-buy-cooper-unit-of-burmah-oil-co.html | Ethyl Reaches Pact To Buy Cooper Unit Of Burmah Oil Co. | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/hutter-williams.html | HUTTER WILLIAMS | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-says-arms-situation-in-vietnam-is-not-critical-pentagon-says.html | U.S. Says Arms Situation In Vietnam Is Not Critical | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/yunich-criticizes-carey-as-mta-gets-new-cars.html | Yunich Criticizes Carey As M.T.A.Gets New Cars | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/top-seoul-rival-bids-park-resign-head-of-the-new-democratic-party.html | TOP SEOUL RIVAL BIDS PARK RESIGN | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-army-chief-in-saigon-to-assess-military-situation.html | U.S. Army Chief in Saigon To Assess Military Situation | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/4-lawyers-focus-attack-on-sutton-key-government-witness-is-assailed.html | 4 LAWYERS FOCUS ATTACK ON SUTTON | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/european-talks-in-final-phase-recess-for-holiday.html | European Talks, in Final Phase, Recess for Holiday | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/collapsed-mideast-peace-talks-lamented-in-passover-sermons.html | Collapsed Mideast Peace Talks Lamented in Passover Sermons | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ford-says-israel-lacked-flexibility-in-negotiations-in-interview.html | Ford Says Israel Lacked Flexibility in Negotiations | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/for-state-response.html | . . . For State Response | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/clemency-plan-will-end-monday-goodell-says-he-expected-better.html | CLEMENCY PLAN WILL END MONDAY | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/nader-alleges-mail-was-monitored.html | Nader Alleges Mail Was Monitored | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/house-vote-splits-27-state-democrats-along-conservative-and-liberal.html | House Vote Splits 27 State Democrats Along Conservative and Liberal Lines | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/kissingers-utopian-principles.html | Kissinger's Utopian Principles | True | By James Reston | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/newcombe-rosewall-gain-at-net.html | Newcombe, Rosewall Gain at Net | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/charles-sutherland.html | CHARLES SUTHERLAND | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/threestate-drive-is-urged-on-drugs.html | THREEâ€3Ã‚Â°STATE DRIVE IS URGED ON DRUGS | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/sec-lays-fraud-to-hughes-on-deal-billionaire-and-nine-others-are.html | S.E.C. Lays Fraud to Hughes on Deal | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/turkey-acts-to-prevent-entry-of-fleeing-kurds.html | Turkey Acts to Prevent Entry of Fleeing Kurds | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/mistrial-declared-in-trial-of-little-ferrys-mayor.html | Mistrial Declared in Trial Of Little Ferry's Mayor | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/figure-in-irs-spying-seeks-a-transfer.html | Figure in I.R.S. Spying Seeks a Transfer | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/communist-force-is-surging-south-da-nang-holds-on-qui-nhon-on.html | COMMUNIST FORCE IS SURGING SOUTH; DA NANG HOLDS ON | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/mets-use-new-ball-win-149.html | Mets Use New Ball, Win, 14⅔,Â,Â*9 | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/dip-in-oil-imports-brings-a-record-trade-surplus.html | Dip in Oil Imports Brings A Record Trade Surplus | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/aau-acts-on-woman-boxer.html | A.A.U. Acts on Woman Boxer | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-will-give-away-surplus-peanut-oil.html | U.S. WILL GIVE AWAY SURPLUS PEANUT OIL | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/taiwan-is-issued-chinese-games-bid.html | Taiwan Is Issued Chinese Games Bid | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ford-feels-house-would-back-veto-of-tax-measure.html | FORD FEELS HOUSE WOULD BACK VETO OF TAX MEASURE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/chinese-aide-visits-mexico.html | Chinese Aide Visits Mexico | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/expiring-goose.html | Expiring Goose | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/protesters-seize-an-office-at-un-13-militants-are-arrested-at-south.html | PROTESTERS SEIZE AN OFFICE AT U.N. | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/music-a-choral-debut.html | Music: A Choral Debut | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/morton-in-a-cabinet-shift-picked-for-commerce-job.html | Morton, in a Cabinet Shift, Picked for Commerce Job | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/5-nato-countries-voice-unease-over-lisbon-shift.html | 5 NATO Countries Voice Unease Over Lisbon Shift | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/railroad-executive-urges-a-partial-nationalization-railroad-leader.html | Railroad Executive Urges A Partial Nationalization | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/wood-field-stream-waterfowl-decoys-native-folk-art.html | Wood, Field & Stream | True | By Nelson Bryant;Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/indian-reservation-is-scene-of-killing.html | INDIAN RESERVATION IS SCENE OF KILLING | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/newarks-council-cuts-budget-by-450000.html | Newark's Council Cuts Budget by $450,000 | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/communist-force-is-surging-south-da-nang-holds-on-airlift-is.html | COMMUNIST FORCE IS SURGING SOUTH; DA NANG HOLDS ON | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/new-brunswick-begins-a-dog-census-seeking-to-count-all-pets-or.html | New Brunswick Begins a Dog Census, Seeking to Count All, Pets or Strays | True | By Richard J. H. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/mcdonnell-douglas-to-idle-2000-at-long-beach.html | McDonnell Douglas to Idle 2,000 at Long Beach | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/shoulder-pains-bonds-adding-to-yanks-woes-bonds-out-with-pain-in.html | Shoulder Pains Bonds, Adding to Yanks' Woes | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/dip-in-oil-imports-brings-a-record-trade-surplus-big-drop-in-oil.html | Dip in Oil Imports Brings A Record Trade Surplus | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/donald-s-lord.html | DONALD S. LORD | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/carey-with-budget-passed-faces-reality.html | Carey, With Budget Passed, Faces Reality | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/state-details-16-ways-nursing-homes-bilked-taxpayers-of-medicaid.html | State Details 16 Ways Nursing Homes Bilked Taxpayers of Medicaid Millions | True | By John L. Hess | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/chocolate-chapeaux-and-corsages-are-part-of-easters-preparations.html | Chocolate, Chapeaux and Corsages Are Part of Easter's Preparations | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/21800-more-added-to-state-jobless-february-rate-put-at-96-apparel.html | 21,800 MORE ADDED TO STATE JOBLESS | True | By Michael Stern | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/jockeys-first-start-at-aqueduct-results-in-his-first-triumph.html | Jockey's First Start at Aqueduct Results in His First Triumph | | By Joe Nichols | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/tv-right-to-believe-concept-of-freedom-of-religion-and-its-effects.html | TV: â€šÃ„Â¨'Right to Believeâ€šÃ„Â¨ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/city-belttightening.html | City Beltâ€šÃ„Â¨Tightening… | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-urged-to-buy-nuclear-plants-purchase-of-movable-units-sought-by.html | U.S URGED TO BUY NUCLEAR PLANTS | True | By Gene Smith | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/aspirin-puzzles.html | Aspirin Puzzles | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/a-fleeing-holdup-man-ends-chase-by-suicide.html | A Fleeing Holdup Man Ends Chase by Suicide | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/quake-in-rockies.html | Quake in Rockies | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/john-carter-dies-bibliographer-69-unmasked-wise-forgeries-of.html | JOHN CARTER DIES; BIBLIOGRAPHER, 69 | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/gao-finds-nixon-gift-data-lacking.html | G.A.O. Finds Nixon Gift Data Lacking | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/soviet-starts-nuclear-plant.html | Soviet Starts Nuclear Plant | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ford-signs-aid-bill-totaling-37billion.html | Ford Signs Aid Bill Totaling $3.7â€šÃ„Â¨Billion | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/philosophy-behind-the-tax-bill.html | Philosophy Behind the Tax Bill | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/bridge-an-absentminded-moment-can-lead-to-interesting-bids.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/pressures-in-advertising-scored.html | Pressures in Advertising Scored | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/three-are-seized-in-office-holdups-accused-of-robbing-doctors-and.html | THREE ARE SEIZED IN OFFICE HOLDUPS | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/the-pop-life-patti-smith-plans-album-with-eyes-on-stardom.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/state-voids-ban-on-incinerator-puc-finds-jersey-city-was-wrong-to.html | STATE VOIDS BAN ON INCINERATOR | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/stereo-radio-sent-by-way-of-satellite.html | STEREO RADIO SENT BY WAY OF SATELLITE | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/police-union-prepares-court-battle-to-bar-enforcement-of-free-duty.html | Police Union Prepares Court Battle To Bar Enforcement of Free Duty | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/may-stores-cites-lag-woolworth-cites-decline-in-profit.html | May Stores Cites Lag | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/localities-seeking-tax-rises-as-us-is-preparing-cuts.html | Localities Seeking Tax Rises as U.S. Is Preparing Cuts | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/200-left-homeless-by-texas-tornado.html | 200 LEFT HOMELESS BY TEXAS TORNADO | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/world-trade-talks-reach-a-deadlock-over-agriculture.html | World Trade Talks Reach a Deadlock Over Agriculture | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/prefontaine-is-boiling-over-amateur-rules.html | Prefontaine Is Boiling Over Amateur Rules | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/more-layoffs-set-for-car-industry-one-third-of-work-force-to-be.html | MORE LAYOFFS SET FOR CAR INDUSTRY | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/oildepletionallowance-cut-in-tax-bill-called-loss-to-industry-and.html | Oilâ€šÃ„Â¨Depletionâ€šÃ„Â¨Allowance Cut in Tax Bill Called Loss to Industry and Consumers | True | By William D. Smith | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/mrs-king-reaches-semifinal.html | Mrs.King Reaches Semifinal | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/20-truckbus-cut-in-fuel-is-sought-fiveyear-plan-proposed-by-us.html | 20% TRUCKâ€šÃ„Â¨BUS CUT IN FUEL IS SOUGHT | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/us-votes-against-program-for-thirdworld-industry.html | U.S. Votes Against Program For Thirdâ€šÃ„Â¨World Industry | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/dutch-arrest-4-at-port.html | Dutch Arrest 4 at Port | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/6-companies-plan-to-halt-film-shipments-to-iran.html | 6 Companies Plan to Halt Film Shipments to Iran | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/fordham-9-wins-season-debut-115.html | Fordham 9 Wins Season Debut, 11â€šÃ„Â¨5 | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â¨' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/parentschildren-iq-tests-parents-are-eager-to-learn-meaning-of.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/dollar-rises-again-in-europe-buoyed-by-trade-figures.html | Dollar Rises Again In Europe, Buoyed By Trade Figures | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/state-is-urged-to-protect-consumers-from-utilities.html | State Is Urged to Protect Consumers From Utilities | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/freehold-tax-chief-loses-extortionconviction-appeal.html | Freehold Tax Chief Loses Extortionâ€š Â²Conviction Appeal | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/article-1-no-title.html | Article 1 â€š Â²â€š Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/stage-afternoon-tea-hartford-troupe-does-experimental-play.html | Stage: â€š Â²Afternoon Teaâ€š Â´ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/pravda-criticizes-kissingers-mideast-approach.html | Pravda Criticizes Kissinger's Mideast Approach | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/article-2-no-title.html | Article 2 â€š Â²â€š Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/state-unemployment-up-by-21800-for-february.html | State Unemployment Up By 21,800 for February | True | By Michael Stern | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/nicklaus-66-in-the-wind.html | Nicklaus: 66 in the Wind | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/8600-candy-bars-recalled-by-the-fda-as-rancid.html | 8.600 Candy Bars Recalled By the F.D.A. as Rancid | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/bomb-ring-broken-up-at-illinois-grade-school.html | Bomb Ring Broken Up At Illinois Grade School | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/6-doctors-held-in-carolina-drug-raids.html | 6 Doctors Held in Carolina Drug Raids | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/readers-digest-condensation-of-its-sales-techniques-and-forays-into.html | Reader's Digest: Condensation of Its Sales Techniques and Forays Into New Ventures | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/market-place-hitormiss-notification.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/about-new-york-its-horseplay-for-animal-trainers.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/nine-faa-officials-are-hurt-in-crash.html | NINE F.A.A. OFFICIALS ARE HURT IN CRASH | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/business-briefs-gulf-oil-officials-sued-by-stockholder-a-t-t-ending.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/new-jersey-briefs-state-to-rule-on-truckers-complaint-man-convicted.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/pope-names-philadelphia-as-site-of-1976-congress.html | Pope Names Philadelphia As Site of 1976 Congress | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/icc-lets-rock-island-file-surcharge-plans.html | I.C.C. Lets Rock Island File Surcharge Plans | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/a-youth-fare-cut-approved-by-cab-new-transatlantic-rate-structure.html | A YOUTH FARE CUT APPROVED BY C.A.B | True | By Richard Within | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/tea-and-heavenly-aphorisms.html | Tea and Heavenly Aphorisms | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/2-asian-envoys-quit-cambodia-other-embassies-may-be-closed.html | 2 Asian Envoys Quit Cambodia; Other Embassies May Be Closedâ€š Â² | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/rule-of-saudi-royal-family-is-firm-despite-vast-social-change.html | Rule of Saudi Royal Family Is Firm Despite Vast Social Change | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/crabiel-relies-on-statute-of-limitations.html | Crabiel Relies on Statute of Limitations | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/people-and-business-banker-on-arthur-little-board.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/britons-told-of-dangers-in-no-vote-on-market.html | Britons Told of Dangers In â€š Â²Noâ€š Â´ Vote on Market | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/ford-motor-cuts-capital-spending-ford-cuts-capital-spending-for.html | Ford Motor Cuts Capital Spending | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/tight-security-is-planned-for-integrated-twain-high-aim-is-to.html | Tight Security Is Planned For Integrated Twain High | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/how-the-duty-charts-led-to-city-clash-with-police.html | How the Duty Charts Led To City Clash With Police | | By Damon Stetson | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-28 | 1975-03-28 | https://www.nytimes.com/1975/03/28/archives/thieu-is-urged-to-yield-powers-to-a-new-regime.html | Thieu Is Urged to Yield Powers to a New Regime | True | | 2003-07-18 0:00 | RE 883-376 | B 9230 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/exchanges-are-closed.html | Exchanges Are Closed | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/led-vietnam-vanguard.html | Led Vietnam Vanguard | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/mrs-king-3set-loser-miss-wade-chris-evert-gain-final.html | Mrs. King 3â€¦â€Set Loser | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/reporters-notebook-suffering-seems-endless-in-phnom-penh.html | Reporter's Notebook: Suffering Seems Endless in Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/retirement-exemption.html | Retirement Exemption | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/frank-d-andruss.html | FRANK D. ANDRUSS | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/symphony-post-to-rostropovich-russian-cellist-to-conduct-washington.html | SYMPHONY POST TO ROSTROPOVICH | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/art-french-views-of-warfare-in-the-late-1800s.html | Art: French Views of Warfare in the Late 1800's | True | By John Russell | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/coaches-reject-use-of-alis-camp.html | Coaches Reject Use of Ali's Camp | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/cancer-porkbarrel.html | Cancer Porkbarrel | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/rose-braude.html | ROSE BRAUDE | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/syracuse-five-seeking-ncaa-upset-today.html | Syracuse Five Seeking N.C.A.A. Upset Today | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/bridge-special-swiss-teams-event-starts-at-americana-today.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/books-of-the-times.html | Books of The Times | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/ford-to-announce-tax-plan-tonight-broadcast-address-slated-advisers.html | FORD TO ANNOUNCE TAX PLAN TONIGHT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/iron-mike-odaniel-dead-a-general-in-three-wars-head-of-third.html | Iron Mike O'Daniel Dead; A General in Three Wars | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/fine-piano-recital-by-claude-savard.html | FINE PIANO RECITAL BY CLAUDE SAVARD | True | Allen Hughes | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/animals-get-lots-of-attention-as-childrens-zoo-reopens-in-bronx.html | Animals Get Lots of Attention as Children's Zoo Reopens in Bronx | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/uscity-dispute-bars-road-work-communities-resistance-to-federal.html | U.Sâ€¦â€'CITY DISPUTE BARS ROAD WORK | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/radar-system-advance-devised-system-for-improving-radar-devised.html | Radar System Advance Devised | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/louisville-wants-more-than-a-crum.html | Louisville Wants More Than a Crum | True | Dave Anderson | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/sniper-in-jersey-slays-2-officers-holds-off-police-for-hours-from.html | SNIPER IN JERSEY SLAYS 2 OFFICERS | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/builders-are-shaken-by-failure-of-a-bank-construction-men-are.html | Builders Are Shaken by Failure of a Bank | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/award-of-15million-pact-in-camden-under-inquiry-contract-resulted.html | Award of $1 5â€¦â€'Million Pact In Camden Under Inquiry | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/meaning-of-passover-it-focuses-on-mans-key-aspiration-through-its.html | Meaning of Passover | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/briton-103-dies-from-fall.html | Briton, 103, Dies From Fall | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/24-babies-perish-in-yugoslav-fire-in-maternity-ward.html | 24 Babies Perish In Yugoslav Fire In Maternity Ward | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/7-resist-waivers-in-transit-inquiry.html | 17 RESIST WAIVERS IN TRANSIT INQUIRY | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/film-homo-eroticas-an-italian-farce.html | Film 'Homo Eroticas,' an Italian Farce | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/vasquez-wins-at-aqueduct-and-flies-to-florida-derby.html | Vasquez Wins at Aqueduct And Flies to Florida Derby | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/where-are-the-snows-.html | Where Are the Snows . . . ? | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/books-of-the-times-en-route-to-shirleys-world.html | Books of The Times | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/its-glass-but-its-not-cheap.html | It's Glass, but It's Not Cheap | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/court-overturns-1914-convictions-of-mackell-and-2-voids-conspiracy.html | COURT OVERTURNS 1914 CONVICTIONS OF MACKELL AND 2 | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/suffolk-judge-accused-of-soliciting-sex-was-warned-before-on-court.html | Suffolk Judge Accused of Soliciting Sex Was Warned Before on Court Conduct | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/french-inflation-eases.html | French Inflation Eases | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/nicklaus-63129-leads-by-6-shots-nicklaus-6-shots-ahead-after-a.html | Nicklaus's 63â€šÃ„Â¯129 Leads by 6 Shots | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/isle-is-vital-to-da-nang-refugees-an-isle-is-vital-to-the-da-nang.html | Isle Is Vital to Da Nang Refugees | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/excerpts-from-opinion-in-mackell-case.html | Excerpts From Opinion in Mackell Case | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/rockets-defeat-cavs-and-gain-tie-for-2d.html | Rockets Defeat Cavs And Gain Tie for 2d | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/rise-in-drinking-age-killed.html | Rise in Drinking Age Killed | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/sec-to-investigate-36-bergman-homes.html | S.E.C. to Investigate 36 Bergman Homes | True | By John L. Hess | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/state-layoff-notices-issued-to-only-274-of-projected-1084.html | State Layoff Notices Issued to Only 274 Of Projected 1,084 | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/james-e-markham-jr.html | JAMES E. MARKHAM JR. | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/a-rockefeller-protege-moves-into-the-action.html | A Rockefeller Protege Moves Into the Action | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/arms-left-by-us-loss-by-saigon-force-called-catastrophic-1billion.html | ARMS LEFT BY U.S | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/network-coverage.html | Network Coverage | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/the-screen.html | The Screen | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/love-computer-shows-that-data-can-be-blind.html | Love Computer Shows That Data Can Be Blind | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/big-quake-strikes-rocky-mountains-with-little-damage.html | Big Quake Strikes Rocky Mountains With Little Damage | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/on-kreativ-righting.html | On Kreativ Righting | True | By Nelson Algren | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/nhl-battle-for-two-playoff-spots.html | N.H.L. Battle for Two Playoff Spots | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/de-forest-amuses-with-his-fantasy-art.html | De Forest Amuses With His Fantasy Art | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/hathaway-scored-by-environmentalists.html | Hathaway Scored by Environmentalists | True | BY Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/goodthings-from-all-over-observer.html | Good Things From All Over | True | By Russell Baker | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/abe-moffat-78-a-leader-in-british-communist-party.html | Abe Moffat, 78, a Leader In British Communist Party | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/commodity-price-index-up-30-from-weekago-level.html | Commodity Price Index Up 3.0 From Weekâ€šÃ„Â¢ago Level | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/chains-volume-in-february-up-56-volume-at-chains-rose-in-february.html | Chains' Volume in February Up 5.6% | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/city-troupe-shifts-cast-of-idomeneo.html | CITY TROUPE SHIFTS CAST OF â€šÃ„Â²IDOMENEOâ€šÃ„Â´ | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/eec-move-asked-on-steel-imports-citing-order-drop-and-rise-in.html | E.E.C. MOVE ASKED ON STEEL IMPORTS | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/people-in-sports-vandals-disrupt-csonkas-life.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/mother-finds-baby-drowned-in-bathtub-sleep-in-maid-held.html | Mother Finds Baby Drowned in Bathtub; Sleepâ€šÃ„Â´In Maid Held | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/nets-bow-to-sounds-by-111106.html | Nets Bow To Sounds By 111â€šÃ„Â¢106 | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/ford-to-announce-tax-plan-tonight.html | FORD TO ANNOUNCE TAX PLAN TONIGHT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/plutonium-warning.html | Plutonium Warning | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/jan-p-schinhan-composer-taught-at-north-carolina-u.html | Jan P. Schinhan, Composer, Taught at North Carolina U. | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/halfian-lee.html | HALFIAN LEE | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/sports-news-briefs-napoles-defends-title-tonight-3010-dogs-entered.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/strikes-in-greece-spread.html | Strikes in Greece Spread | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/special-radio-station-keeps-handicapped-in-touch.html | Special Radio Station Keeps Handicapped in Touch | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/60-at-princeton-devour-a-4foot-easter-bunny.html | 60 at Princeton Devour A 4â€šÃ„Â´Foot Easter Bunny | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/chinas-generation-of-the-800.html | China's â€šÃ„Â´Generation of the 800â€šÃ„Â´ | True | By K. S. Karol | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â¢â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/ethel-s-taylor.html | ETHEL S. TAYLOR | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/gains-are-forecast-in-easter-sales-stores-expect-a-rise-of-310-over.html | Gains Are Forecast in Easter Sales | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/frank-j-rooney.html | FRANK J. ROONEY | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/kathleen-e-allen.html | KATHLEEN E. ALLEN | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/us-military-men-expressing-concern-about-south-vietnams-air.html | U.S. Military Men Expressing Concern About South Vietnam's Air Strength | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/yanks-win-as-medich-oliver-star.html | Yanks Win As Medich, Oliver Star | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/arms-left-by-us.html | ARMS LEFT BY U.S. | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/dollar-at-month-high-in-trading-in-tokyo.html | Dollar At Month High In Trading In Tokyo | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/islanders-rangers-no-love-lost-islanders-rangersno-love-lost.html | Islanders, Rangers: No Love Lost | True | By Robin Herman | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/one-tax-benefit-could-prove-costly.html | One Tax Benefit Could Prove Costly | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/many-welcome-the-rebates-in-tax-bill-but-doubt-sum-would-aid-them.html | Many Welcome the Rebates in Tax Bill But Doubt Sum Would Aid Them Much | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/i-retreat-to-the-bottom-of-the-inside-pages.html | â€šÃ„Â´I retreat to the bottom of the inside pages.â€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/radioactive-water-spill-at-plant-alarms-residents-in-connecticut.html | Radioactive Water Spill at Plant Alarms Residents in Connecticut | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/korvette-to-get-six-klein-stores-ftc-grants-its-previously-withheld.html | KORVETTE TO GET SIX KLEIN STORES | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/isle-is-vital-to-da-nang-refugees.html | Isle Is Vital to Da Nang Refugees | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/angolans-agree-to-halt-fighting-soldiers-of-rival-liberation.html | ANGOLANS AGREE TO HALT FIGHTING | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/city-now-in-chaos-situation-in-northern-enclave-described-as-very.html | CITY NOW IN CHAOS | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/a-bill-to-sign.html | A Bill to Sign. . . | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/a-figure-in-theft-of-documents-from-howard-hughes-gives-up.html | A Figure in Theft of Documents From Howard Hughes Gives Up | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/hysteria-over-da-nang-flight-priority-caused-suspension-of-refugee.html | Hysteria Over Da Nang Flight Priority Caused Suspension of Refugee Airlift | True | By Andrew A. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/first-part-of-oil-pipeline-buried-in-alaskan-plain.html | First Part of Oil Pipeline Buried in Alaskan Plain | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/an-airlift-halted.html | An Airlift Halted | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/pentagon-assailed-on-aid-to-cambodia.html | PENTAGON ASSAILED ON AID TO CAMBODIA | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/dillon-helps-toros-defat-oilers-54.html | Dillon Helps Toros Defeat Oilers, 5â€¦â€¦ | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/middle-of-world-profound-and-subtle-screen.html | â€¦â€˜Middle of World,â€¦â€™ Profound and Subtle Screen: | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/pope-carries-a-cross-in-good-friday-rite.html | Pope Carries a Cross In Good Friday Rite | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/saudis-see-planning-in-the-assassination-saudis-see-signs-of.html | Saudis See Planning in the Assassination | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/reuben-brower-educator-critic-cabot-professor-of-english-at-harvard.html | REUBEN BROWER, EDUCATOR, CRITIC | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/snakes-do-it-so-must-man.html | Snakes Do It. So Must Man. | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/fda-delays-move-on-antiperspirants.html | F.D.A. DELAYS MOVE ON ANTIPERSPIRANTS | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/mortgage-money-is-plentiful-but-home-sales-fail-to-revive-loans.html | Mortgage Money Is Plentiful, But Home Sales Fail to Revive | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/sniper-in-jersey-slays-2-officers.html | SNIPER IN JERSEY SLAYS 2 OFFICERS | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/salonika-basks-in-the-warmth-of-detente.html | Salonika Basks in the Warmth of Detente | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/epa-calls-for-comments-on-safety-of-pest-strips.html | E.P.A. Calls for Comments On Safety of Pest Strips | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/briefs-on-the-arts-philemonto-return-to-portfolio-studio-papp.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/telex-denied-review-by-court-of-ruling-upsetting-ibm-case.html | Telex Denied Review by Court Of Ruling Upsetting I.B.M. Case | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/6-men-convicted-in-fblae-bribery-2-corporations-also-guilty-of.html | 6 MEN CONVICTED IN FTâ€¦â€™LEE BRIBERY | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/3-drivers-arrive-for-world-trot.html | 3 Drivers Arrive For World Trot | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/nba-east-wildcard-battle.html | N.B.A. East Wildâ€¦â€™Card Battle | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/expo-74-reports-deficit-covered-by-money-pledges.html | Expo '74 Reports Deficit Covered by Money Pledges | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/nationals-nofrills-flights-at-35-saving-approved-national-flights.html | National's Noâ€¦â€™Frills Flights At 35% Saving Approved | True | By Richard Within | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/biaggi-is-sued-on-venture-in-group-legal-insurance.html | Biaggi Is Sued on Venture In Group Legal Insurance | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/saudis-see-planning-in-the-assassination.html | Saudis See Planning in the Assassination | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/ftc-halts-inquiry-on-sales-abuses-in-condominiums.html | F.T.C. Halts Inquiry on Sales Abuses in Condominiums | True | By Walter Rugaber Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/business-briefs-sec-to-reinstate-utility-issue-rule-fdic-backing.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/rock-island-given-extension-of-life-continuing-operations-ruled.html | ROCK ISLAND GIVEN EXTENSION OF LIFE | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/susan-saxe-held-on-350000-bail-bank-theft-suspect-sends-greetings.html | SUSAN SAXE HELD ON $350,000 BAIL | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/young-audience-finds-opera-lesson-easy-as-aida-barber-carmen.html | Young Audience Finds Opera Lesson Easy as (A)ida, (B)arber, (C)armen | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/notes-on-people-bun-on-china-troupe-is-called-censorship.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/washington-weighs-role-in-evacuation-of-da-nang-washington-ponders.html | Washington Weighs Role In Evacuation of Da Nang | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/a-time-for-prudence.html | . . . a Time for Prudence | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/reaction-overreaction.html | Reaction, Overreaction | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/2-bombs-explode-in-busy-jerusalem-and-13-are-injured.html | 2 Bombs Explode In Busy Jerusalem And 13 Are Injured | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/acquittal-denied-in-texas-killings.html | ACQUITTAL DENIED IN TEXAS KILLINGS | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/prime-rate-is-pared-to-7-by-citibank-action-effective-monday.html | Prime Rate Is Pared To 7Â¬Â°% by Citibank | True | By John H. Allan | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/two-get-199-years-for-racial-slaying.html | TWO GET 199 YEARS FOR RACIAL SLAYING | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/newspaper-unions-pacts-expiring-here-tomorrow.html | Newspaper Unions' Pacts Expiring Here Tomorrow | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/vebagelsenberg-looks-for-expansion-in-europe-veba-is-looking-for.html | VEBAâ€šÃ„Â¯Gelsenberg Looks For Expansion in Europe | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/state-quarterhorse-division-dissolved-without-ever-having-staged-a.html | State Quarterâ€šÃ„Â¯Horse Division Dissolved Without Ever Having Staged a Race | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/his-kurds-and-why-foreign-affairs.html | His Kurds, and Why | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/defense-affidavit-accuses-authorities-in-six-deaths-at-san-quentin.html | Defense Affidavit Accuses Authorities In Six Deaths at San Quentin in 1971 | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/melvin-copeland-harvard-professor.html | MELVIN COPELAND, HARVARD PROFESSOR | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/cambodian-airlift-is-off-but-resumption-today-set.html | Cambodian Airlift Is Off But Resumption Today Set | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/fire-union-wins-case-against-city-unfair-labor-practice-found-in.html | FIRE UNION WINS CASE AGAINST CITY | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/dualpurpose-funds.html | Dualâ€šÃ„Â¯Purpose Funds | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/city-now-in-chaos.html | CITY NOW IN CHAOS | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/fish-pricefixing-weighed-by-jury-florida-dealers-and-fulton-market.html | FISH PRICEâ€šÃ„Â¯FIXING WEIGHED BY JURY | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/thais-stress-policy-flexibility-to-cope-with-indochina-shifts.html | Thais Stress Policy Flexibility To Cope With Indochina Shifts | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/man-gets-10-years-for-stock-swindle.html | 11AN GETS 10 YEARS FOR STOCK SWINDLE | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/mortgage-money-is-plentiful-but-home-sales-fail-to-revive.html | Mortgage Money Is Plentiful, But Home Sales Fail to Revive | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/vault-record-is-set-at-186.html | Vault Record Is Set at 18â€šÃ„Â¯6Â¬Â© | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/spring-trash-collection-in-illinois-town-testimonial-to-modern.html | Spring Trash Collection in Illinois Town: â€šÃ„Â¯Testimonial to Modern Lifeâ€šÃ„Â¯Styleâ€šÃ„Â¯ | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/new-jersey-briefs-leukemia-victim-9-is-buried-2-jersey-men-lost-off.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/us-seeks-to-join-alabama-prisoner-in-jail-rights-suit.html | U.S. Seeks to Join Alabama Prisoner In Jail Rights Suit | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/col-wendell-w-fertig-led-mindanao-guerrillas-in-4l.html | Col. Wendell W. Fertig, Led Mindanao Guerrillas in '41 | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/rutgers-still-uneasy-as-the-state-university-rutgers-still-uneasy.html | Rutgers Still Uneasy as the State University | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/environmental-groups-win-suit-over-development-of-wetlands.html | Environmental Groups Win Suit Over Development of Wetlands | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/antiques-chinese-jade-vigor-subtlety-and-sophistication-seen-in.html | Antiques: Chinese Jade | True | By Rita Reif | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/robinson-scores-easter-bowl-upsets.html | Robinson Scores Easter Bowl Upsets | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/mt-laurels-poor-flail-zoning-ruling.html | Mt. Laurel's Poor Flail Zoning Ruling | True | by Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/deficit-is-forecast-by-todd-shipyards.html | DEFICIT IS FORECAST BY TODD SHIPYARDS | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/market-place-harry-brownes-coin-connection.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/ford-plans-a-speech-on-us-foreign-policy.html | Ford Plans a Speech On U.S. Foreign Policy | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/ancient-penitential-march.html | Ancient Penitential March | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/saigon-arrests-a-judge-and-4-student-leaders.html | Saigon Arrests a Judge And 4 Student Leaders | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/soviet-closes-lon-nol-embassy-tells-sihanouk-of-recognition.html | Soviet Closes Lon Nol Embassy, Tells Sihanouk of Recognition | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/irans-air-force-is-on-a-quiet-mission-here.html | Iran's Air Force Is on a Quiet Mission Here | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/westmoreland-urges-aid-to-vietnam.html | Westmoreland Urges Aid to Vietnam | True | By B. Drumond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/flames-win-32-for-5th-straight.html | Flames Win, 3â€‹Ã‚Â²2 for 5th Straight | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/waldheim-says-cambodia-effort-failed.html | Waldheim Says Cambodia Effort Failed | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/antitrust-aspect-is-sought-in-deals-tied-to-arabs-ban.html | Antitrust Aspect Is Sought In Deals Tied to Arabs' Ban | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/pope-names-philadelphia-as-site-of-1976-congress.html | Pope Names Philadelphia As Site of 1976 Congress | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/knicks-playoff-hopes-jolted-by-loss-to-jazz-deals-knick-hopes.html | Knicks' Playoff Hopes Jolted by Loss to Jazz | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/israel-tells-of-sea-incident-during-kissinger-mission.html | Israel Tells of Sea Incident During Kissinger Mission | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/shop-talk-cosmetics-dipping-into-the-colors-around-town.html | SHOP TALK | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/correction-76343415.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/weinberger-names-six-to-study-charges-of-fda-harassment.html | Weinberger Names Six to Study Charges of F.D.A. Harassment | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/us-challenging-bishop-as-citizen-former-rumanian-has-been-accused.html | U.S. CHALLENGING BISHOP AS CITIZEN | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/us-beginning-an-airlift-of-military-aid-to-saigon-washington.html | U.S. Beginning an Airlift Of Military Aid to Saigon | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/high-court-to-rule-on-tv-trust-suit.html | HIGH COURT TO RULE ON TV TRUST SUIT | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/dance-posin-satire-has-premiere.html | Dance: Posin Satire Has Premiere | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/tax-bill-rebates-called-too-little-to-help-much.html | Tax Bill Rebates Called Too Little to Help Much | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/metropolitan-briefs-21-arrested-in-gambling-raid-fare-cuts-for.html | 21 Arrested in Gambling Raid | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/mackell-family-rejoices-at-end-of-the-nightmare.html | Mackell Family Rejoices At â€‹Ã‚Â²End of the Nightmareâ€‹Ã‚Â² | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/french-envoy-freed-in-exchange-in-aden.html | FRENCH ENVOY FREED IN EXCHANGE IN ADEN | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/john-w-leahy-promoter-of-danbury-fair-dies-at-79.html | John W. Leahy, Promoter of Danbury Fair, Dies at 79 | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/lisbons-socialist-leader-says-communists-oppose-democracy.html | Lisbon's Socialist Leader Says Communists Oppose Democracy | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/ice-cream-recipe-was-same-results-werent.html | Ice Cream Recipe Was Same â€‹Ã‚Â® Results Weren't | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/peruvian-pipeline-loan.html | Peruvian Pipeline Loan | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/date-is-to-be-set-monday-on-auto-emission-rules.html | Date Is to Be Set Monday On Autoâ€‹Ã‚Â²Emission Rules | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/public-windfall-at-city-hall.html | Public Windfall at City Hall | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/emanuel-j-freiberg.html | EMANUEL J. FREIBERG | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/easing-of-net-loss-seen-by-chrysler-for-quarter-net-loss-easing.html | Easing of Net Loss Seen By Chrysler for Quarter | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/all-6-convicted-in-ft-lee-bribery-2-corporations-also-guilty-of.html | ALL 6 CONVICTED IN FT. LEE BRIBERY | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/award-of-15million-camden-contract-and-12million-legal-fee-studied.html | Award of $15â€‹Â,Â°Million Camden Contract And $1.2â€‹Â,Â°Million Legal Fee Studied | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/the-us-to-finance-a-regional-survey-of-li-water-supply.html | The U.S to Finance A Regional Survey Of L.I. Water Supply | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/nationals-nofrills-flights-at-35-saving-approved.html | National's Noâ€‹Â,Â°Frills Flights At 35% Saving Approved | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/john-h-begley.html | JOHN H. BEGLEY | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/rutgers-still-uneasy-as-the-state-university.html | Rutgers Still Uneasy as the State University | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/2d-title-to-naber-in-swim-naber-of-usc-takes-2d-ncaa-swim-title.html | 2d Title To Naber In Swim | True | By Frank Litsky Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/theater-guardsman.html | Theater: â€‹Â,Â°Guardsmanâ€‹Â,Â° | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/newcombe-is-toppled-misses-wade-evert-win-buchholz-35-in-upset.html | Newcombe Is Toppled; Misses Wade, Evert Win | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-29 | 1975-03-29 | https://www.nytimes.com/1975/03/29/archives/exolympians-say-fbi-asked-them-about-hearst-case.html | Exâ€‹Â,Â°Olympians Say F.B.I. Asked Them About Hearst Case | True | | 2003-07-18 0:00 | RE 883-377 | B 9231 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/yes-would-make-rabin-expremier.html | â€‹Â,Â°Yesâ€‹Â,Â° Would Make Rabin Exâ€‹Â,Â°Premier | True | By Terence Smith | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/followup-on-the-news-maskovs-diplomacy.html | Followâ€‹Â,Â°Up On The News | True | Richard Hattch | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/novelistic-autobiography-autobiographical-novel-no-matter-zen-and.html | Novelistic autobiography, autobiographical novel? No matter | True | By Edward Abbey | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/msgr-aloysius-coogan-69-pastor-of-city-island-church.html | Msgr. Aloysius Coogan, 69, Pastor of City Island Church | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/gold-mine-study-discloses-peril-high-cancer-rate-linked-to.html | GOLD MINE STUDY DISCLOSES PERIL | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/celia-c-riely-bride-of-mw-lewis.html | Celia C. Riely Bride of M. W. Lewis | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/hirshfields-have-child.html | Hirshfields Have Child | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/andrea-waller-is-affianced.html | Andrea Waller Is Affianced | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-church-offering-an-annual-accounting.html | The Church Offering An Annual Accounting | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/critics-in-kenya-keep-up-pressure-attacks-on-government-are.html | CRITICS IN KENYA KEEP UP PRESSURE | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/brandts-easter-message.html | Brandt's Easter Message | True | By James Reston | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/mr-fixit-for-the-50million-telephone-job.html | Mr. Fixit for the $50â€‹Â,Â°Million Telephone Job | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/miss-gad-to-be-bride-of-alan-fischman.html | Miss Gad to Be Bride of Alan Fischman | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/gotterdammerung-sung-at-met-ending-afternoon-ring-cycle.html | â€‹Â,Â°Gotterdammerungâ€‹Â,Â° Sung at Met, Ending Afternoon â€‹Â,Â°Ringâ€‹Â,Â° Cycle | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/shipping-mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/new-novel-baby-love-and-casey-blue.html | New Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/mr-bergman-especially-had-excellent-connections-nursing-homes-in.html | Mr. Berdman, Especially Had Excellent Connections | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/lobster-fishermen-aided.html | Lobster Fishermen Aided | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-new-tomorrow.html | A New Tomorrow | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/song-program-given-by-gerald-hamilton.html | SONG PROGRAM GIVEN BY GERALD HAMILTON | True | Allen Hughes | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/in-summary-deficit-is-huge-but-it-may-be-just-a-beginning-a.html | In Summary | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/erin-martin-offers-2-new-dance-works.html | ERIN MARTIN OFFERS 2 NEW DANCE WORKS | True | Don McDonagh | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ccny-views-role-of-new-arts-head-davis-center-chief-to-blend.html | C.C.N.Y. VIEWS ROLE OF NEW ARTS HEAD | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/lon-nol-reported-about-to-depart-cambodian-leader-to-visit.html | LON NOL REPORTED ABOUT TO DEPART | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/anthony-zagame-a-justice-dead-member-of-state-supreme-court-bench.html | ANTHONY ZAGAME, A JUSTICE, DEAD | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/60-killed-in-train-crash-worst-ever-in-mozambique.html | 60 Killed in Train Crash Worst Ever in Mozambique | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/li-agricultural-outlook-called-bright.html | LI Agricultural Outlook Called Bright | True | By Joan C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/weakfoot.html | Weakfoot | True | By Burt Supree | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/montclair-exhibit-homage-to-color.html | Montclair Exhibit: Homage to Color | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/why-the-leaders-of-israel-and-egypt-said-no-to-mr-kissinger-mr.html | Why the Leaders of Israel and Egypt Said No to Mr. Kissinger | True | By Henry Tanner | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/egon-durnlers-have-son.html | Egon Durnlers Have Son | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/horseplayers-movement-is-afoot-to-resist-taxation-without.html | Horseplayers' Movement Is Afoot to Resist Taxation Without Representation | True | By Steve Cady | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/easter-in-france-a-pilgrims-tale-a-latterday-pilgrim-journeys-to.html | Easter in France: A Pilgrim's Tale | True | By Ron Hollander | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/4man-boat-of-nyac-is-victor.html | 4â€šÃ„Ã²Man Boat Of N.Y.A.C. Is Victor | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/new-michigan-law-offers-drug-saving.html | NEW MICHIGAN LAW OFFERS DRUG SAVING | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/food-recipe-for-friends.html | Food | True | By Simone Beck | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-alvarez-describes-a-triangle-hers.html | A. Alvarez describes a triangle | True | By Paul Delany | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/sarah-frances-doty-engaged-to-samuel-a-megeath-3d.html | Sarah Frances Doty Engaged To Samuel A. Megeath 3d | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/best-sellers-mass-market-paperbacks.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/point-of-view-plastics-in-construction-are-a-fire-hazard-plastics.html | Point of View | True | By James D. Morgan Environmental Design Faculty, Pratt Institute | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dana-e-friedman-plans-june-bridal.html | Dana E. Friedman Plans June Bridal | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/doctors-here-decry-lack-of-center-for-burn-cases.html | Doctors Here Decry Lack Of Center for Burn Cases | True | By Diane Henry | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/hudson-county-is-invoking-1877-antilottery-law.html | Hudson County Is Invoking 1877 Antilottery Law | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/after-cuts-and-firings-and-more-taxes-then-what-mr-beame-has-almost.html | After Cuts and Firings and More Taxes, Then What? | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/bach-mass-is-given-in-stirring-manner-by-national-chorale.html | Bach Mass Is Given In Stirring Manner By National Chorale | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/traffic-dip-persists-at-newark-airport.html | Traffic Dip Persists at Newark Airport | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/danger-signs-ahead-misleading-highway-signs-raise-blood-pressure.html | Danger: Signs ahead | True | By James C. G. Conniff | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dave-anderson-the-case-for-kareem.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/banks-easing-mortgage-loan-terms-banks-are-easing-mortgage-terms.html | Banks Easing Mortgage Loan Terms | True | By Ronald Derven | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/stage-kahns-romeo.html | Stage: Kahn's â€šÃ„Ã²Romeoâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dean-schaffer-fiance-of-kim-laurie-siegler.html | Dean Schaffer Fiance Of Kim Laurie Siegler | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/gillies-scores-2-goals-within-10-seconds-islanders-64-victors-take.html | Gillies Scores 2 Goals Within 10 Seconds | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ann-macy-beha-is-affianced-to-robert-radloff-of-boston.html | Ann Macy Beha Is Affianced To Robert Radloff of Boston | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/productivity-at-city-zoos-spurs-a-sale-of-90-animals.html | Productivity at City Zoos Spurs a Sale of 90 Animals | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/jews-dispersed-by-moscow-police-ordered-to-leave-vestibule-of.html | JEWS DISPERSED BY MOSCOW POLICE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/secretary-of-what.html | Secretary of What? | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/stage-view-walter-kerr-oneills-uneasy-study-in-black-and-white.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-voice-not-far-offstage-foreign-affairs.html | A Voice Not Far Offstage | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/letters-letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/troops-beat-out-civilians-in-rush-for-da-nang-plane-the-following.html | Troops Beat Out Civilians In Rush for Da Nang Plane | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/australia-sending-planes.html | Australia Sending Planes | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/correction-76545835.html | Correction | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/brooklyn-school-rezoning-announced.html | Brooklyn School Rezoning Announced | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/miss-donaghy-fiancee-of-robert-v-blake.html | Miss Donaghy Fiancee Of Robert V. Blake | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/prince-thou-art-is-winner-with-foolish-pleasure-third.html | Prince Thou Art Is Winner, With Foolish Pleasure Third | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/haldeman-says-nixon-weighed-replacing-agnew.html | Haldeman Says Nixon Weighed Replacing Agnew | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/danger-opec-might-not-invest-here.html | Danger: OPEC Might Not Invest Here | True | By Julian M. Snyder | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/private-clubs-for-savers-clubs-for-savers-catch-on.html | Private Clubs for Savers | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/in-the-mideast-all-possibilities-look-bad.html | In the Mideast, All Possibilities Look Bad | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-critic.html | The Critic | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/johncock-bids-again-for-trenton-honors.html | Johncock Bids Again For Trenton Honors | True | By Phil Pash | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/it-took-a-suicide-note-at-last-a-real-look-at-the-cab.html | It Took a Suicide Note | True | By David Burnham | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/legislative-notes-tv-may-do-pilot-on-nrs-armond.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/hampton-school-opens-a-store.html | Hampton School Opens a Store | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/miss-brody-is-betrothed.html | Miss Brody Is Betrothed | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/capital-retaining-aura-of-prosperity.html | Capital Retaining Aura of Prosperity | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/boston-globe-establishes-a-book-award-of-1000.html | Boston Globe Establishes A Book Award of $1,000 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/brooklyn-man-is-charged-in-fatal-beating-of-girl-2.html | Brooklyn Man Is Charged In Fatal Beating of Girl, 2 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/new-quake-shakes-utah.html | New Quake Shakes Utah | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-city-has-assets-cash-is-something-else-again-when-he-turns-to.html | The City Has Assets; Cash Is Something Else Again | True | By John Darnton | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/architecture-view-ada-louise-huxtable-the-blooming-of-downtown.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/colonels-top-nets-126-to-95.html | Colonels Top Nets, 126 to 95 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/violence-in-athletics-an-international-blight.html | Violence in Athletics: An International Blight | True | By Frederick Baron | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/what-does-a-street-gang-watch-on-the-trick-box-what-does-a-street.html | What Does a Street Gang Watch on the â€šÃ„Â"Trick Box⁄Ã„Â"? | True | By William Gale | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/youth-killed-by-elevator.html | Youth Killed by Elevator | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/miss-roosevelt-fiancee-of-william-floyd-weld.html | Miss Roosevelt Fiancee Of William Floyd Weld | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/article-7-no-title.html | Article 7 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/further-court-tests-are-awaited-on-issue-of-access-to-migrantlabor.html | Further Court Tests Are Awaited on Issue of Access to Migrantlabor Camps | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/clearwater-spring-lures-crowds-to-park-in-edison.html | Clearâ€šÃ„Â°water Spring Lures Crowds to Park in Edison | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-latin-from-manhattan-stars-at-last-a-latin-from-manhattan-stars-a.html | A Latin From Manhattan Stars at Last | True | By Shaun Considine | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/concert-the-string-revival-in-debut.html | Concert: The String Revival in Debut | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/saudis-are-pushing-plans-for-village-development.html | Saudis Are Pushing Plans For Village Development | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/us-vessels-are-named.html | U. S. Vessels Are Named | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/wendy-stuart-engaged.html | Wendy Stuart Engaged | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/tampa-is-ordered-to-stop-enforcing-obscenity-law.html | Tampa Is Ordered to Stop Enforcing Obscenity Law | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-people-part-of-business-taxes.html | The People Part of Business Taxes | True | By C. Lowell Harriss | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/new-mideast-stand-is-seen-by-senator.html | NEW MIDEAST STAND IS SEEN BY SENATOR | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/boating-crime-shows-20-rise-in-metropolitan-area.html | Boating Crime Shows 20% Rise in Metropolitan Area | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/summit-kill.html | Summit Kill | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/short-wave-buffs-keep-in-tune-with-the-times-short-wave-buffs-keep.html | Short Wave Buffs Keep In Tune With the Times | True | By Thomas R. Sundstrom | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/rosewall-wins-final-75-46-76.html | Rosewall Wins Final 7â€šÃ„Â°5, 4â€šÃ„Â¶6, 7â€šÃ„Â¶6 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ann-meyers-is-all-american-like-brother.html | Ann Meyers Is Allâ€šÃ„Â°American, Like Brother | True | By Lena Williams | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ballet-master-wins-cup-chase.html | Ballet Master Wins Cup Chase | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-deliciously-decadent-dead-city.html | A Deliciously Decadent â€šÃ„Â°Dead Cityâ€šÃ„Â° | True | By Peter G. Davis | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/2-districting-plans-in-nassau-nassau-supervisors-to-offer-2.html | 2 Districting Plans in Nassau | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/late-tv-listings-76542921.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/film-view-vincent-canby-when-too-much-is-just-about-right.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/men-as-viewed-by-women-artists.html | Men As Viewed by Women Artists | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/an-officer-and-a-gentleman-and-a-bully-cardigan.html | An officer and a gentleman and a bully | True | By Maurice Edelman | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/murder-is-charged-in-hostages-death.html | MURDER IS CHARGED IN HOSTAGE'S DEATH | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/mrs-eisenhower-better.html | Mrs. Eisenhower Better | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/devon-to-hold-show-on-a-sunday-first-time.html | Devon to Hold Show On a Sunday First Time | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/retiring-wooden-holds-ncaa-title-records.html | Retiring Wooden Holds N.C.A.A. Title Records | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/col-sanders-gives-up-in-hong-kong.html | Col. Sanders Gives Up in Hong Kong | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/food-news-italian-food-store-in-orange-a-family-affair.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/reshaping-business-taxes-congress-drew-a-bead-on-reform-as-well-as.html | Reshaping Business Taxes | True | By Jeffrey Madrick | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/tv-view-does-wnet-cater-only-to-rich-white-intellectuals.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/city-urged-to-reverse-pattern-of-ruin.html | City Urged to Reverse â€šÃ„Â°Pattern of Ruinâ€šÃ„Â° | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/numismatics-big-area-show-opens-thursday.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/nowhere-left-to-flee-black-migration.html | Nowhere left to flee | True | By Theodore ROSENGARTEN | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/law-student-fighting-ouster.html | Law Student Fighting Ouster | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/duvillard-captures-pro-giant-salom.html | Duvillard Captures Pro Giant Salom | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/music-view-harold-c-schonberg-a-rossini-superspectacular-due-at-the.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/speed-is-held-key-to-us-airlift-pentagon-may-take-the-supplies-from.html | Speed Is Held Key to U. S. Airlift | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-battle-for-two-playoff-spots.html | The Battle for Two Playoff Spots | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-uncola-is-about-to-be-announced.html | The Uncola Is About to Be Announced | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/roses-need-a-good-planting-start.html | Roses Need a Good Planting Start . . . | True | By Peter Malins | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/golf-won-at-209-by-jane-blalock.html | Golf Won at 209 By Jane Blalock | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/chicago-alderman-77-works-at-getting-out-the-daley-vote.html | Chicago Alderman, 77, Works At Getting Out the Daley Vote | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/linda-e-chowenhill-is-betrothed.html | Linda E. Chowenhill Is Betrothed | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/crews-are-back-on-the-charles.html | Crews Are Back on the Charles | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/xaverian-wins-relay-carnival.html | Xaverian Wins Relay Carnival | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/king-james.html | King James | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/phone-tap-is-linked-to-chicago-police.html | Phone Tap Is Linked to Chicago Police | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/around-the-garden-this-week-window-boxes-growth-and-light-flower.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/tv-view-on-deepsixing-sitcom-characters.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/naber-skinner-set-records-naber-and-skinner-set-marksin-ncaa-swim.html | Naber, Skinner Set Records | True | By Frank Litsky Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/screwdrivers-they-come-in-many-styles.html | Screwdrivers: They Come In Many Styles | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/canada-will-gradually-shift-to-metric-system-starting-tuesday.html | Canada Will Gradually Shift to Metric System, Starting Tuesday | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/stamps-tributes-to-schweitzer-truman.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-new-wave-from-the-old-india-out-of-the-past-comes-jp-narayan-a.html | A new wave from the old India | True | By Khushwant Singh | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/solar-sohio.html | Solar Sohio | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-world-in-summary-faisals-death-power-is-with-two-brothers.html | The World | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/city-seeks-funds-to-aid-brooklyn-freight-line.html | City Seeks Funds to Aid Brooklyn Freight Line | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„Â¶Up | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/man-asked-to-mind-store-shot-to-death-in-brooklyn.html | Man Asked to Mind Store Shot to Death in Brooklyn | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/news-of-the-realty-trade-10million-lease-signed-at-600-third-ave.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/girl-8-found-stabbed-to-death-after-assault-in-bronx-building.html | Girl, 8, Found Stabbed to Death After Assault in Bronx Building | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/crossdistrict-busing-foreseen-in-wilmington-integration-order.html | Crossâ€šÃ„Â¶District Busing Foreseen In Wilmington Integration Order | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/air-fare-mystery.html | Air Fare Mystery | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/bridge-ticktock-time-for-a-pause.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/sao-paulo-opposition-center-feels-impact-of-liberalization.html | Sao Paulo, Opposition Center, Feels Impact of Liberalization | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/judith-kinnard-engaged-to-christopher-cabot.html | Judith Kinnard Engaged To Christopher Cabot | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-effects-of-the-tax-bill.html | The Effects of the Tax Bill | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/3-pitchers-give-lift-to-mets.html | 3 Pitchers Give Lift To Mets | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ford-admits-newsman-to-his-hideaway-office.html | Ford Admits Newsman To His Hideaway Office | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/state-terms-bid-for-hospital-in-lawrence-withdrawn-li-jewish.html | State Terms Bid for Hospital in Lawrence â€šÃ„Ã'Withdrawnâ€šÃ„Ã'; L.I. Jewish Presses Plan | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/fashion-untheatrical.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/reporters-notebook-attica-trial-something-of-an-anticlimax.html | Reporter's Notebook: Attica Trial Something of an Anticlimax | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/article-5-no-title.html | Article 5 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/boat-makers-elect-parker.html | Boat Makers Elect Parker | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/british-taking-part.html | British Taking Part | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/about-the-rangers-and-islanders.html | About the Rangers and Islanders . . . | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/faisal-he-changed-the-balance-of-power.html | Faisal: He Changed the Balance of Power | True | By William D. Smith | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/jd-pizzurro-to-wed-miss-reed.html | J. D. Pizzurro to Wed Miss Reed | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/senate-unit-to-consider-zoninglaw-revisions.html | Senate Unit To Consider Zoningâ€šÃ„Ã'Law Revisions | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/french-bypassing-arabs-blacklist-banks-devise-plan-to-allow-jewish.html | FRENCH BYPASSING ARABS' BLACKLIST | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/helping-children-who-have-learning-difficulties.html | Helping Children Who Have Learning Difficulties . . . | True | By Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/williams-collins.html | WILLIAMS COLLINS | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dr-joseph-d-cooper-57-taught-politics-at-howard.html | Dr. Joseph D. Cooper, 57, Taught Politics at Howard | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-failure-to-communicate.html | A failure to communicate | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/and-coping-with-hyperactivity.html | ...and Coping With Hyperactivity | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/haiti-mexico-lure-3-teams-in-nasl.html | Haiti, Mexico Lure 3 Teams in N.A.S.L. | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/troops-in-a-town-near-saigon-shrug-off-the-shelling.html | Troops in a Town Near Saigon Shrug Off the Shelling | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/bid-time-return.html | Bid Time Return | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/oceanic-independence-is-sailing-under-new-flag.html | Oceanic Independence Is Sailing Under New Flag | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/irate-south-vietnamese-charge-a-betrayal-by-washington.html | Irate South Vietnamese Charge A Betrayal by Washington | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/cuba-policy-in-us-slowly-changing-pressure-is-coming-mainly-from.html | CUBA POLICY IN U.S. SLOWLY CHANGING | True | By David Binder By United Press International | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/alex-harvey-singer-is-earthy-and-tough.html | ALEXHARVEY,SINGER, ISEARTHY AND TOUGH | True | Ian Dove | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-dark-didnt-catch-me.html | The Dark Didn't Catch Me | True | By Ruth H. Pelmas | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/in-summary-a-new-crop-ford-has-no-other-choice-electricity-price.html | In Summary | True | Eugene Lichtenstein and J. M. Landay | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/an-expatriates-spring.html | An Expatriate's Spring | True | By Eric Hass | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/albert-and-rhodes-arrive-in-china-for-a-10day-visit.html | Albert and Rhodes Arrive In China for a 10日Day Visit | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/miss-belury-plans-bridal.html | Miss Belury Plans Bridal | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/office-building-converting-to-housing-plans-for-union-square.html | Office Building Converting to Housing | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/greg-jones-takes-giant-slalom.html | Greg Jones Takes Giant Slalom | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/panel-prepares-report-on-saving-the-catskills.html | Panel Prepares Report On Saving the Catskills | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/marxist-news-service-request-for-press-cards-here-rejected.html | Marxist News Service Request For Press Cards Here Rejected | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/wood-field-and-stream-anglers-decline.html | Wood, Field and Stream: Angler's Decline | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-jose-limon-company-is-back-on-its-feet.html | The José's ÃO Limi's á%oín Company Is Back On Its Feet | True | By John Gruen | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/where-theres-a-will-theres-playroom.html | Where There's a Will, There's Playroom | True | By Felicia Hirsch | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/carolyn-whigham-plans-to-marry.html | Carolyn Whigham Plans to Marry | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dogs-welcome-rests-on-owners-behavior.html | Dog's Welcome Rests On Owner's Behavior | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/miss-wade-captures-final-miss-wade-vanquishes-chris-evert-in-net.html | Miss Wade Captures Final | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/congress-snarls-aidbank-finance-earmarking-contributions.html | CONGRESS SNARLS AID日ã,Ã"BANK FINANCE | True | By Edwin L Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/will-faisals-policies-also-die-now.html | Will Faisal's Policies Also Die Now? | True | By Edward R. F. Sheehan | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/fordhams-crew-wins-ewald-cup.html | Fordham's Crew Wins Ewald Cup | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/maryland-legislature-votes-bill-restoring-death-penalty.html | Maryland Legislature Votes Bill Restoring Death Penalty | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/youth-sentenced-to-college.html | Youth Sentenced to College | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/gary-hourihan-to-wed-deborah-pierce.html | Gary Hourihan to Wed Deborah Pierce | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/letters-76543515.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/this-week-in-sports-bicycle-motocross-boxing-harness-racing-hockey.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/not-with-a-bang-but-a-tocktock-the-guest-word.html | Not With a BANG but a TOCKã€Å¡,Ã"TOCK | True | By Nino Lobello | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/town-of-langtry-tex-for-sale-for-750000.html | Town of Langtry, Tex., For Sale For $750,000 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/samuel-h-ballam-3d-marries-susan-m-hubble-in-illinois.html | Samuel H. Ballam 3d Marries Susan M. Hubble in Illinois | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/new-pastor-25-ready-for-easter.html | New Pastor, 25, Ready for Easter | True | By George Dugan | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/moscow-winter-over-performs-rites-of-spring.html | Moscow, Winter Over, Performs Rites of Spring | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/what-it-is-greenspan-looks-for.html | What It Is Greenspan Looks For | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/1000-telephones-still-in-a-snarl-subscribers-report-either-no.html | 1,000 TELEPHONES STILL IN A SNARL | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/correction-76544703.html | Correction | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/irs-may-have-more-bad-news-for-reits.html | I.R.S. May Have More Bad News for REITs | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/howard-bleier-49-newsman-publicist.html | HOWARD BLEIER, 49, NEWSMAN, PUBLICIST | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/have-jump-shot-will-travel.html | Have Jump Shot Will Travel | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/floodcontrol-plan-faces-senate-test.html | Floodâ€¢Â°Control Plan Faces Senate Test | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-duke-of-carteret.html | The Duke of Carteret | True | Red Smith | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/athletes-find-spark-in-transcendental-meditation.html | Athletes Find Spark in Transcendental Meditation | True | By Robert Oates Jr. | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/potatoes-given-away-in-protest-of-prices.html | Potatoes Given Away In Protest of Prices | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/weather-and-recession-hamper-holiday-sales-holiday-business.html | Weather and Recession Hamper Holiday Sales | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/old-asian-artifacts-found.html | Old Asian Artifacts Found | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/2-gop-leaders-face-challenges.html | 2 G.O.P. Leaders Face Challenges | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-lifetime-of-selfscrutiny-selfdoubt-and-success-another-part-of.html | A lifetime of selfâ€¢Â°scrutiny, selfâ€¢Â°doubt and success | True | By John Russell | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/pe-nelson-to-wed-clarice-a-gilchrist.html | P. E. Nelson to Wed Clarice A. Gilchrist | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/woman-in-episcopal-rite.html | Woman in Episcopal Rite | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/gail-shearer-plans-june-nuptials.html | Gail Shearer Plans June Nuptials | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/molin-in-final-of-easter-bowl.html | Molin In Final Of Easter Bowl | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/tenants-in-flushing-seek-improvements.html | Tenants in Flushing Seek Improvements | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/patients-rights-discussed-in-book-advocate-in-each-hospital-asked.html | PATIENTS RIGHTS DISCUSSED IN BOOK | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/members-of-both-parties-praise-fords-signing-of-taxcut-bill.html | Members of Both Parties Praise Ford's Signing of Taxâ€¢Â°Cut Bill | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/stepup-in-us-help-by-leslie-h-gelb.html | Stepâ€¢Â°Up in U.S. Help By LESLIE H. GELB | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/charles-v-morey-jr.html | CHARLES V. MOREY JR. | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/stein-urges-state-to-stop-building-of-nursing-homes-stein-urges.html | Stein Urges State to Stop Building of Nursing Homes | True | By John L. Hess | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-nation-in-summary-foreign-aid-bill-was-especially-hard-this.html | The Nation | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/lon-nols-taking-a-trip-thieu-besieged.html | Lon Nol Is Taking a Trip; Thieu Besieged | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-health-business-builtin-stability-insurance-systems-mean-few.html | The Health Business: Builtâ€¢Â°In Stability | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/mitchel-field-master-plan-for-campus-nassau-community-college.html | Mitchel Field Master Plan For Campus | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/convicted-of-rape-in-73-queens-man-is-arrested-again.html | Convicted of Rape In '73, Queens Man Is Arrested Again | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/article-6-no-title.html | Article 6 â€¢Â°â€¢Â° No Title | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/camera-view-more-galleries-but-the-competition-is-keen-camera-view.html | CAMERA VIEW | True | Lawrence Miller | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/income-tax-delay-expected-delay-expected-on-income-tax.html | Income Tax Delay Expected | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/sports-editors-mailbox-the-battle-of-the-garden.html | Sports Editor's Mailbox: The Battle of the Garden | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/arabs-in-west-europe-unseen-but-not-unsensed-economic-force.html | Arabs in West Europe: Unseen but Not Unsensed Economic Force | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/mcgovern-meets-arafat-and-stresses-palestinian-issue.html | McGovern Meets Arafat and Stresses Palestinian Issue | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/carey-blocks-sunrise-bypass-but-backers-of-plan-still-have-hope.html | Carey Blocks Sunrise Bypass, but Backers of Plan Still Have Hope | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/welding-project-begins-on-subway-mta-embarks-on-effort-to-ease.html | WELDING PROJECT BEGINS ON SUBWAY | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/teresa-rhodes-sets-marriage-june-7.html | Teresa Rhodes Sets Marriage June 7 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/george-v-higgins-goes-to-washington-a-city-on-a-hill.html | George V. Higgins goes to Washington | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/nbcs-ford-coverage-delayed-by-basketball.html | NBC's Ford Coverage Delayed by Basketball | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/the-us-influnce-remains-but-it-is-shadowy-now-saigons-isolated.html | The U.S. Influence Remains but It Is Shadowy Now | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/life-history-and-the-historical-moment-erik-erikson-the-man-who.html | Life History and the Historical Moment | True | By Marshall Berman | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/coast-guard-says-budget-cuts-curb-antipollution-role.html | Coast Guard Says Budget Cuts Curb Antipollution Role | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/francoise-o-lepage-plans-bridal.html | Francoise O. Lepage Plans Bridal | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/metropolitan-briefs-woman-killed-as-car-goes-off-bridge-woman.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/dance-view-clive-barnes-time-to-celebrate-lawrence-rhodes-dance.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/billions-for-protection-jittery-americans-rent-or-buy-security.html | Billions for Protection | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/janice-headlee-josephs-m-byers-plan-marriage.html | Janice Headlee, Joseph M. Byers Plan Marriage | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/beatrice-aufses.html | BEATRICE AUFSES | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/the-lavon-affair-revived-in-israel-3-who-were-held-by-egypt-as.html | THE â€šÃ„Ã'LAVON AFFAIRâ€šÃ„Ã' REVIVED IN ISRAEL | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/ben-hibbs-73-former-editor-of-saturday-evening-post-dies.html | Ben Hibbs, 73, Former Editor Of Saturday Evening Post, Dies | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/letters-gurus-that-was-the-last-straw-letters-to-the-editor-letters.html | Letters: â€šÃ„Ã'Gurusâ€šÃ„Ã'®Thatâ€šÃ„Ã' Was the Last Straw' | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/lilco-atom-plant-hearings-delayed.html | LILCO Atom Plant Hearings Delayed | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/they-cant-be-workaholics-theyre-having-too-much-fun.html | They Can't Be â€šÃ„Ã'Workaholicsâ€šÃ„Ã' They're Having Too Much Fun | True | By Charlotte Curtis | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/gold-mine-study-discloses-peril.html | GOLD MINE STUDY DISCLOSES PERIL | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/the-physicians.html | The Physicians | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/correction-76543631.html | Correction | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/rosalyn-drexler-and-her-talking-dog-the-cosmopolitan-girl.html | Rosalyn Drexler and her talking dog | True | By Sara Sanborn | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/phillips-chief-knew-of-political-fund.html | PHILLIPS CHIEF KNEW OF POLITICAL FUND | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/susan-val-cleary-is-the-bride-of-tor-johannes-arntjensen-jr.html | Susan Val Cleary Is the Bride Of Tor Johannes Arntâ€šÃ„Ã'Jensen Jr. | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/liberals-and-the-tax-bill.html | Liberals And the Tax Bill | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/stottlemyre-placed-on-yank-waivers.html | Stottlemyre Placed On Yank Waivers | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/inequities-found-in-housing-laws-landlords-get-tax-breaks-as-rents.html | INEQUITIES FOUND IN HOUSING LAWS | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/a-weakened-america-is-not-what-other-nations-see.html | A Weakened America Is Not What Other Nations See | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/iraqikurd-clash-reported-fierce-kurds-are-said-to-conduct-a.html | IRAQIâ€šÃ„Ã'KIM CLASH REPORTED FIERCE | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/dispute-over-chaplain-blocks-mass-at-a-rhode-island-prison.html | Dispute Over Chaplain Blocks Mass at a Rhode Island Prison | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/hal-just-the-high-cost-of-recalls-the-high-cost-of-recalls.html | The High Cost of Recalls | True | By E. Patrick McGuire | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/asian-lands-assailed.html | Asian Lands Assailed | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/us-olympic-subsidy-plan-for-athletes-is-greeted-as-a-significant.html | U.S. Olympic Subsidy Plan for Athletes Is Greeted as a Significant Advance | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/if-you-go--76545365.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/hungary-leads-in-swimming.html | Hungary Leads in Swimming | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/archives/nicklaus-weiskopf-at-203.html | Nicklaus, Weiskopf At 203 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/where-carl-sandburg-walked-neath-stars.html | Where Carl Sandburg Walked 'heath Stars | True | By Val Lauder | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/yanks-find-time-for-other-florida-sports-expos-hit-gibson-hard-and.html | Yanks Find Time for Other Florida Sports | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ford-approves-tax-cuts-saying-he-has-no-choice-bars-a-new-spending.html | FORD APPROVES TAX CUTS, SAYING HE HAS NO CHOICE; BARS A NEW SPENDING RISE | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/correction-76542677.html | CORRECTION | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/easter-in-crete-a-family-affair-celebrating-easter-in-crete-a.html | Easter in Crete: A Family Affair | True | By Donald Janson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/louis-hornick-2d-to-wed-wendy-l-mann-in-june.html | Louis Hornick 2d to Wed Wendy L. Mann in June | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/recordings-view-the-tangled-transcendental-drama-of-liszts-etudes.html | RECORDINGS VIEW | True | Richard Dyer | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/toscanini.html | Toscanini | True | By Michael Steinberg | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-sentence.html | The Sentence | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/women-athletes-and-the-comparison-game-what-are-the-rules.html | Women Athletes and the Comparison Game: What Are the Rules? | True | By Francie Kraker Goodridge | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dance-the-eclectic-way-the-theater-collection-offers-4-works-using.html | Dance: The Eclectic Way | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/trade-paperbacks.html | Trade Paperbacks | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ucla-tops-louisville-7574-will-oppose-kentucky-in-final-syracuse.html | UC.L.A. Tops Louisville, 75â€šÃ„Â‚Â"74; Will Oppose Kentucky in Final | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/soviet-and-mongolian-wrestlers-win.html | Soviet and Mongolian Wrestlers Win | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callandar | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/chess-let-it-go.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/markets-in-review-hopes-for-a-tax-cut-spur-stock-prices.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/it-has-a-lot-of-friends-politically-a-veto-of-the-farm-bill-is.html | It Has a Lot of Friends | True | By James Risser | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/reversal-of-mackells-conviction-called-biggest-blow-to-nadjari.html | Reversal of Mackell's Conviction Called Biggest Blow to Nadjari | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/around-besieged-cambodian-capital-pinch-gets-ever-tighter.html | Around Besieged Cambodian Capital, Pinch Gets Ever Tighter | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dominator-wire-fox-terrier-takes-group-award-at-chicago.html | Dominator, Wire Fox Terrier, Takes Group Award at Chicago | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/perfectibility-false-premise-false-promise.html | Perfectibility : False Premise, False Promise | True | By John Leonard | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-spoken-poem-can-be-a-kind-of-theater-spoken-poetry-can-be.html | The Spoken Poem Can Be A Kind of Theater | True | By John Guenther | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/another-louisiana-bayou-is-caught-in-middle-of-governments-battle.html | Another Louisiana Bayou Is Caught in Middle of Government's Battle With Mississippi River | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/2-biologists-honored.html | 2 Biologists Honored | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/home-club-also-gains-affection-of-nassau-fans.html | Home Club Also Gains Affection of Nassau Fans | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/arthur-delventhal.html | ARTHUR DELVENTHAL | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/deborah-althen-wed-to-kenton-t-finch.html | Deborah Althen Wed to Kenton T. Finch | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/correction-76542910.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/group-to-save-fare-contends-state-aid-must-be-increased.html | Group to Save Fare Contends State Aid Must Be Increased | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/elizabeth-warne-to-marry-may-31.html | Elizabeth Warne To Marry May 31 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/congress-faces-3-key-decisions-on-nuclear-reactors.html | Congress Faces 3 Key Decisions on Nuclear Reactors | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/funny-is-money-2000yearold-48yearold-mel-brooks-comedy-is-not.html | Funny is money | True | By Herbert Gold | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/stars-lift-boucha-suspension.html | Stars Lift Boucha Suspension | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/homeswap-clubs-gear-up-for-summer-homeswap-clubs-gear-up.html | Homeâ€™Swap Clubs Gear Up for Summer | True | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/patchogue-likes-new-bus.html | Patchogue Likes New Bus | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/excerpts-from-reported-vietnam-document.html | Excerpts From Reported Vietnam Document | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/k-keith-roe-plans-marriage-to-elizabeth-brownlow-eaton.html | K. Keith Roe Plans Marriage to Elizabeth Brownlow Eaton | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/state-reports-gains-in-finding-welfare-fathers-who-deserted.html | State Reports Gains in Finding Welfare Fathers Who Deserted | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ford-statement.html | Ford Statement | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/judge-upholds-pardon-of-nixon-under-power-to-calm-rebellion.html | Judge Upholds Pardon of Nixon Under Power to Calm Rebellion | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-region-in-summary-potential-threat-to-fortress-suburbia-profit.html | The Region | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/avatar-51-wins-santa-anita-derby.html | Avatar, 5 â€šÃ„Ã¹1, Wins Santa Anita Derby | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-settlement.html | The Settlement | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/parents-vow-a-fight-on-school-zoning-changes-parents-vow-fight-on.html | Parents Vow a Fight on School Zoning Changes | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/design-a-house-transcending-the-shingle-style-and-international.html | Design: A house transcending the Shingle Style and International Style | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/jazz-notes-impresario-granz-returns.html | Jazz Notes: Impresario Granz Returns | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/western-europes-jews-feel-sense-of-wariness-jews-in-western-europe.html | Western Europe's Jews Feel Sense of Wariness | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/why-work-isnt-work-to-joyce-carol-oates.html | Why Work Isn't Work to Joyce Carol Oates | True | Joyce Carol Oates | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/hardy-bamboos.html | Hardy Bamboos | True | By Deni Seibert | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/routine-checkcashing-photos-led-to-capture-of-susan-saxe.html | Routine Checkâ€šÃ„Ã´Cashing Photos Led to Capture of Susan Saxe | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/player-lauds-martins-ability.html | Player Lauds Martin's Ability | True | By Murray Crass | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/access-a-film-to-aid-the-retarded.html | â€šÃ„Ã²Accessâ€šÃ„Ã´: A Film to Aid the Retarded | True | By Paul Grimes Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/fishing-season-is-opening.html | Fishing Season Is Opening | True | BY Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/20-more-freed-by-british-as-ulster-ceasefire-holds.html | 20 More Freed by British As Ulster Ceaseâ€šÃ„Ã´Fire Holds | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-economic-scene-still-a-mixed-picture.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/step-nicely-takes-westchester-mile.html | Step Nicely Takes Westchester Mile | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/yugoslav-authorities-say-baby-ward-was-unattended.html | Yugoslav Authorities Say Baby Ward Was Unattended | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/estimates-on-illegal-aliens.html | Estimates on Illegal Aliens | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/no-road-back-to-natural-materials.html | No Road Back to Natural Materials | True | By F. Perry Wilson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/letters-to-the-editor-76544745.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/senator-caemmerer-legislatures-transit-expert.html | Senator Caemmerer: Legislature's Transit Expert | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/michael-carey-to-wed-kathryn-mcmanus.html | Michael Carey to Wed Kathryn McManas | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/endpaper-easter-sermon.html | Endpaper | True | Edited By Glenn Collins; By Martin E. Marty | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/rutherford-platt-dead-at-80-nature-writer-photographer.html | Rutherford Platt Dead at 80; Nature Writer, Photographer | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/law-on-emissions-an-issue-on-coast-california-legislature-due-to.html | LAW ON EMISSIONS AN ISSUE ON COAST | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/notes-bus-bargains-going-the-distance-notes-about-travel.html | Notes: Bus Bargains â€šÃ„Â¶Going the Distance | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/sarah-td-lutge.html | SARAH T. D. LUTGE | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-look-at-the-new-heroine-bitches-and-sad-ladies.html | A look at the new heroine | True | By Nova Balakian | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/mother-calls-jersey-sniper-enraged.html | Mother Calls Jersey Sniper Enraged | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ousting-of-ford-by-court-urged-suit-argues-appointment-as-vice.html | OUSTING OF FORD BY COURT URGED | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-primitive-charm-of-chinese-peasant-art.html | The Primitive Charm of Chinese Peasant Art | True | By Norman Rasulis | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/whats-fair-on-the-air-the-red-lion-case-a-landmark-court.html | WHAT'S FAIR ON THE AIR? | True | By Fred W. Friendly | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/the-bowling-clinic-how-to-get-off-on-the-right-foot-when-deciding.html | The Bowling Clinic | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/religion-with-credentials-in-the-board-room.html | Religion, With Credentials, in the Board Room | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/whats-doing-in-tel-aviv.html | What's Doing in TEL AVIV | True | By Moshe Brilliant | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/guardsmen-patrol-town-after-7-die-in-arkansas-storm.html | Guardsmen Patrol Town After 7 Die In Arkansas Storm | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/sadat-announces-plans-to-reopen-suez-canal-june-5-also-says-he-will.html | SADAT ANNOUNCES PLANS TO REOPEN SUEZ CANAL JUNE 5 | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/saigons-options.html | Saigon's Options | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/mideast-the-fruitless-mission.html | Mideast: The Fruitless Mission | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/radio-link-fades-saigon-is-still-talking-with-observers-on-ships-of.html | RADIO LINK FADES | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/shippingmails-76542903.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/a-big-tax-bill-and-then-some.html | A Big Tax Bill, And Then Some | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/frazier-hits-age-30-seeks-a-bucks-gift.html | Frazier Hits Age 30, Seeks a Bucks' Gift | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/julie-eisenhower-tells-of-bible-help.html | JULIE EISENHOWER TELLS OF BIBLE HELP | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/marriage-planned-by-wendy-parker.html | Marriage Planned By Wendy Parker | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/canadiens-win-at-home-1000th-time.html | Canadiens Win at Home 1,000th Time | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/appeal-by-ford-president-asks-other-nations-to-help-get-civilians.html | APPEAL BY FORD | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/nonprofessionals-do-a-professional-job-in-a-rochester-project.html | Nonprofessionals Do a Professional Job in a Rochester Project | True | By Patti Hagan | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/fjellman-resigns-as-upsala-president.html | Fjellman Resigns as Upsala President | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/transcript-of-president-fords-address-on-tax-bill.html | Transcript of President Ford's Address on Tax Bill | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/susan-rich-engaged-to-robert-morison-jr.html | Susan Rich Engaged To Robert Morison Jr. | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/bunny-land-in-suffolk-is-feeling-the-effects-of-the-high-price-of.html | Bunny Land in Suffolk Is Feeling the Effects of the High Price of Feed | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/has-martin-scorsese-gone-hollywood-has-martin-scorsese-gone.html | Has Martin Scorsese Gone Hollywood? | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/sunday-observer-the-allpurpose-newspaper-column.html | Sunday Observer | True | Russell Baker | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/2-to-face-trial-in-bar-shooting-paralyzed-victim-identifies-them-by.html | 2 TO FACE TRIAL IN BAR SHOOTING | True | By Murray Illson | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/vietcong-report-return-of-calm-aides-interviewed-in-saigon-say-life.html | VIETCONG REPORT RETURN OF CALM | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/cambridge-easy-victor-over-oxford.html | Cambridge Easy Victor Over Oxford | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/wallace-aides-organize-all-over-us.html | Wallace Aides Organize All Over U.S. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/easters-past-relived-at-morris-museum.html | Easters Past Relived at Morris Museum | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/careys-planning-nominee-ponders-tightened-spending-and-wider-power.html | Carey's Planning Nominee Ponders Tightened Spending and Wider Power | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/if-you-go-.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/saudi-arabia-stability-during-transition.html | Saudi Arabia: Stability During Transition | True | By J. C. Hurewitz | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/dont-sit-under-the-apple-tree.html | Don't Sit Under The Apple Tree | True | By Susan Terris | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/millions-in-arizona-land-frauds-alleged.html | Millions in Arizona Land Frauds Alleged | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/gymnastics-to-michigan.html | Gymnastics to Michigan | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/art-view-signs-of-a-new-conservatism-in-taste.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/results-in-british-football.html | Results in British Football | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/sw-schwartz-to-wed-miss-horowitz-may-18.html | S. W. Schwartz to Wed Miss Horowitz May 18 | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/nancy-newman-has-nuptials.html | Nancyâ€šÃ„Ã´Newman Has Nuptials | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/autos-future-cutback-in-size-and-frills-autos-future-in-an-era-of.html | Auto's Future: Cutback in Size and Frills | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/saudi-king-names-his-new-cabinet-a-collective-leadership-is.html | SAUDI KING NAMES HIS NEW CABINET | True | Re Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/and-proper-pruning-to-bloom.html | And Proper Pruning to Bloom | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ideas-trends-education-anthropology-epidemiology-cavemen-may-not.html | Ideas &Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/catcher-magna-cum-laude-moe-berg.html | Catcher magna cum laude | True | By Jonathan Schwartz | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/memorial-set-for-nathanson.html | Memorial Set for Nathanson | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/pity-the-poor-comic-a-star-in-the-family.html | Pity the poor comic | True | By Gilbert Millstein | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/shop-talk-rabbit-extolled-as-pet-for-children.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/state-parley-slated-by-voters-league.html | State Parley Slated By Voters' League | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/census-of-the-future.html | Census of the Future | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/david-anderson-to-wed-amanda-davis.html | David Anderson to Wed Amanda Davis | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/washington-report-national-power-grid-debated.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/cavaliers-stumble-in-race.html | Cavaliers Stumble In Race | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-30 | 1975-03-30 | https://www.nytimes.com/1975/03/30/archives/ooooooooboy.html | â€šÃ„Ã´Ooooooooboyâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-390 | B 10182 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/audubon-at-75.html | Audubon at 75 | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/greeks-vote-in-municipal-elections.html | Greeks Vote in Municipal Elections | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/philip-c-fairbank.html | PHILIP C. FAIRBANK | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/hope-for-accord-seen-at-sealaw-talks.html | Hope for Accord Seen at Seaâ€šÃ„Ã²Law Talks | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/views-on-easter-faith.html | Views on â€šÃ„Ã²Easter Faithâ€šÃ„Ã² | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/court-to-review-death-sentence-new-ruling-on-ban-likely-in-north.html | COURT TO REVIEW DEATH SENTENCE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/in-suburbs-the-resurrection-is-a-personal-religious-matter.html | In Suburbs, the Resurrection Is a Personal Religious Matter | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/plea-to-un-made-by-saigon-official.html | PLEA TO U.N. MADE BY SAIGON OFFICIAL | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/conrail-plan-threatens-to-eliminate-a-12mile-singletrack-line-in.html | ConRail Plan Threatens to Eliminate A 12â€‹Â½â€‹Mile Singleâ€‹Ââ€‹Track Line in Jersey | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/penguins-victors-over-stars-4-to-1.html | Penguins Victors Over Stars, 4 to 1 | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/saudi-sets-800million-refinery-expansion-saudi-refineries-will-be.html | Saudi Sets 800â€‹Ââ€‹Million Refinery Expansion | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/barbados-festival-plays-felt-forum.html | BARBADOS FESTIVAL PLAYS FELT FORUM | True | Ian Dove | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/for-further-amnesty.html | For Further Amnesty | True | By Gaylord Nelson | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/lawyers-to-the-poor.html | Lawyers to the Poor | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/hospital-in-brooklyn-open-despite-accreditation-loss.html | Hospital in Brooklyn Open Despite Accreditation Loss | True | By David Bird | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/si-boy-11-drowns-wading-after-dog.html | S.I. BOY, 11, DROWNS WADING AFTER DOG | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/mine-unions-chief-to-run-again-in-77.html | MINE UNION'S CHIEF TO RUN AGAIN IN '77 | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/us-wrestlers-3d-in-cup-event.html | U. S. Wrestlers 3d in Cup Event | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/hanoi-forces-move-south-after-occupying-da-nang-us-ships-to-a-void.html | HANOI FORCES MOVE SOUTH AFTER OCCUPYING DA NANG; U.S. SHIPS TO A VOID COMBAT | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/balanced-knick-attack-subdues-bucks-11199-gianelli-wingo-and.html | Balanced Knick Attack Subdues Bucks, 111â€‹Ââ€‹Â99. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/dayan-expresses-doubt-on-kissingers-method.html | Dayan Expresses Doubt On Kissinger's Method | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/740million-yearly-loss-reported-in-food-stamps.html | $740â€‹Ââ€‹Million Yearly Loss Reported in Food Stamps | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/earl-brydges-dies-of-cancer-state-senate-republican-leader.html | Earl Brydges Dies of Cancer; State Senate Republican Leader | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/bank-consortium-to-lend-50million-to-petroperu.html | Bank Consortium to Lend $50â€‹Ââ€‹Million to Petroperu | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/touch-of-winter-chills-atlantic-city-parade.html | Touch of Winter Chills Atlantic City Parade | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/yugoslav-shot-in-france.html | Yugoslav Shot in France | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/federal-judge-dismisses-sec-suit-against-song.html | Federal Judge Dismisses S.E.C. Suit Against Song | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/brandt-says-nato-still-trusts-in-us.html | BRANDT SAYS NATO STILL TRUSTS IN U.S. | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/rural-portugal-changes-in-the-revolution-but-not-all-that-much.html | Rural Portugal Changes in the Revolution, but Not All That Much | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/miss-halward-bride-of-william-weintraub.html | Miss Halward Bride Of William Weintraub | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/foes-sudden-gains-stun-saigon-saigon-and-us-are-stunned-by.html | Foe's Sudden Gains Stun Saigon | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ellen-burstyn-strikes-arcs-with-crowd.html | Ellen Burstyn Strikes Arcs With Crowd | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/faces-of-war.html | Faces of War | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/books-of-the-times-the-center-does-not-hold.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/correction-76344076.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/luminous-st-john-passion-sung-by-collegiate-chorale.html | Luminous St. John Passion Sung by Collegiate Chorale | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/careykrupsak-togetherness-is-doubted-by-insiders.html | Care â€šÃ„Ã¹Togethernessâ€šÃ„Ã´ Is Doubted by Insiders | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ski-jump-event-to-w-german.html | Ski Jump Event To W. German | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/peking-honors-2-from-us.html | Peking Honors 2 From U.S. | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/king-faisals-assassin-is-declared-sane-saudi-prince-faces-death.html | King Faisal's Assassin Is Declared Sane | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/stage-he-that-plays-king-dramatic-anthology.html | Stage: â€šÃ„Ã²He That Plays Kingâ€šÃ„Ã´ Dramatic Anthology | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/paris-terrifying-dubuffet-oils-and-a-masterpiece-of-montage.html | Paris: Terrifying Dubuffet Oils and a Masterpiece of Montage | True | By Pierre Schneider Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/new-tax-bill-helps-home-buyer-get-lowest-price.html | New Tax Bill Helps Home Buyer Get Lowest Price | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/us-takeover-is-ending-state-job-safety-program-weaker-federal.html | U.S. Takeâ€šÃ„Ã´Over Is Ending State Job Safety Program | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ford-foundation-to-halve-staff-over-next-3-years.html | Ford Foundation to Halve Staff Over Next 3 Years | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/illinois-flooding-eases.html | Illinois Flooding Eases | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/resurrection-symphony-heads-an-easter-concert.html | â€šÃ„Ã²Resurrectionâ€šÃ„Ã´ Symphony Heads an Easter Concert | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ira-leader-gives-warning-of-renewed-guerrilla-war.html | I.R.A. Leader Gives Warning Of Renewed Guerrilla War | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/lon-nol-meets-with-aides-on-departure-expected-shortly.html | Lon Nol Meets With Aides on Departure, Expected Shortly | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ford-offers-assurances-on-vessels-for-evacuation.html | Ford Offers Assurances On Vessels for Evacuation | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/the-selfdomino.html | The SelfDomino | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/angola-unraveling.html | Angola Unraveling? | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/florence-barnes-20s-aviator-dies-set-records-did-film-stunts-and.html | FLORENCE BARNES, 20'S AVIATOR, DIES | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/bends-symptoms-delay-divers-return.html | Bends Symptoms Delay â€šÃ„Ã²Diversâ€šÃ„Ã´ Return | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã´Counter Listings | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/erving-gets-40-points-with-sore-back-and-nets-rout-spurs-to-remain.html | Erving Gets 40 Points With Sore Back And Nets Rout Spurs to Remain in First | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/presidential-cooperation.html | Presidential Cooperation | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ks-adams-retired-executive-of-phillips-petroleum-dies-at-74.html | K. S. Adams, Retired Executive Of Phillips Petroleum, Dies at 74 | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/saigon-hope-buying-time-to-mount-defense-of-capital.html | Saigon Hope: Buying Time to Mount Defense of Capital | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/8-children-among-11-slain-uncle-is-held-8-children-slain-among-11.html | 8 Children Among 11 Slain | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/brokers-profits-soar-to-peaks-volume-for-quarter-should-be-up-40.html | Brokers' Profits Soar to Peaks | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/nicklaus-victor-by-3-strokes.html | Nicklaus Victor by 3 Strokes | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/utilities-adjustments-for-higher-fuel-costs-are-under-attack.html | Utilities' â€šÃ„Ã²Adjustmentsâ€šÃ„Ã´ for Higher Fuel Costs Are Under Attack | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/fat-employes-offered-3-for-each-pound-lost.html | Fat Employes Offered $3 for Each Pound Lost | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/backlog-dwindles-for-us-makers-of-machine-tools-backlog-shrinks-for.html | Backlog Dwindles For U.S. Makers Of Machine Tools | True | By Gene Smith | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/corruption-is-part-of-policemans-lot-scholar-maintains.html | Corruption Is Part Of Policeman's Lot, Scholar Maintains | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/earl-brydges-dies.html | Earl Brydges Dies | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/jersey-poll-shows-ford-losing-support-on-his-foreign-policy.html | Jersey Poll Shows Ford Losing Support on His Foreign Policy | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/flames-rescued-by-a-late-tally-islanders-and-flames-in-22-tic.html | Flames Rescued by a Late Tally | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/metropolitan-briefs-nadjari-stays-on-despite-criticism-bronx-youth.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/conrail-plan-threatening-to-halt-onetrack-hunterdon-county-line.html | ConRail Plan Threatening to Halt Onê€ÂÂ³Â³Track Hunterdon County Line | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/hospital-in-brooklyn-open-despite-accreditation-loss-linden.html | Hospital in Brooklyn Open Despite Accreditation Loss | True | By David Bird | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/jersey-consumer-notes-byrne-action-unit-pricing-awaited.html | Jersey Consumer Notes | True | By Joseph L. Sullivan | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ousted-principal-wins-case.html | Ousted Principal Wins Case | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/nursing-home-abuses-spur-action-nationwide-nursing-home-abuses-in.html | Nursing Home Abuses Spur Action Nationwide | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/wooden-era-at-ucla-in-final-act-wooden-era-of-ucla-in-finale.html | Wooden Era At U.C.L.A. In Final Act | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/egypt-will-bar-cargo-for-israel-from-suez-canal.html | EGYPT WILL BAR CARGO FOR ISRAEL FROM SUEZ CANAL | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/briefs-on-the-arts-miss-de-mille-sets-a-classical-ballet-shaw.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/fighting-in-ethiopia-is-at-a-stalemate.html | Fighting in Ethiopia Is at a Stalemate | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/abducted-dutch-consul-is-released-in-colombia.html | Abducted Dutch Consul Is Released in Colombia | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/earl-brydges-dies-76344063.html | Earl Brydges Dies | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/churchill-had-plan-for-refugee-legion.html | Churchill Had Plan For Refugee Legion | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/giammalva-victor-in-easter-bowl.html | Giammalva Victor in Easter Bowl | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/rangers-win-islanders-tie-22-vickers-gets-4-goals-scouts-bow-82.html | Rangers Win; Islanders Tie, 2â€ÂÂ³Â²2 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/nursing-home-abuses-spur-action-nationwide.html | Nursing Home Abuses Spur Action Nationwide | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/british-football.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/exconvict-brings-smiles-to-the-retarded.html | Exâ€ÂÂ³ÂConvict Brings Smiles to the Retarded | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/hanoi-forces-move-south-after-occupying-da-nang-us-ships-to-avoid.html | HANOI FORCES MOVE SOUTH AFTER OCCUPYING DA NANG; U.S. SHIPS TO AVOID COMBAT | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ford-foundation-to-halve-staff-over-next-3-years-will-lay-off-about.html | Ford Foundation to Halve Staff Over Next 3 Years | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/tva-post-likely-for-mississippian-hooper-held-frontrunner-for.html | T.V.A. POST LIKELY FOR MISSISSIPPIAN | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/de-gustibus-a-food-critic-stands-corrected-on-his-yiddish.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/hillarys-wife-is-killed-with-daughter-in-nepal.html | Hillary's Wife Is Killed With Daughter in Nepal | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/sonics-win-and-clinch-first-berth-in-playoffs.html | Sonics Win and Clinch First Berth in Playoffs | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/high-court-in-california-scores-police-classroom-surveillance.html | High Court in California Scores Police Classroom Surveillance | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/us-holds-road-show-on-its-trade.html | U.S. Holds Road Show on Its Trade | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/issue-and-debate-concern-over-the-ozone-layer.html | Issue and Debate | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/personal-finance-readable-policies.html | Personal Finance: Readable Policies | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/presidents-mail-is-sifted-for-sampling-of-trends.html | President's Mail Is Sifted For Sampling of Trends | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ford-offers-assurances-on-vessels-for-evacuation-ford-says.html | Ford Offers Assurances On Vessels for Evacuation | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/jumper-champions-ridden-by-chapot.html | Jumper Champions Ridden by Chapot | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/us-olympic-swim-coach-exults-after-college-meet.html | U.S. Olympic Swim Coach Exults After College Meet | True | By Frank Litsky Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/judge-backs-help-for-mentally-ill-alabamian-says-court-must-act-to.html | JUDGE BACKS HELP FOR MENTALLY ILL | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/braves-trade-pierce.html | Braves Trade Pierce | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/bridge-robinsons-team-gains-lead-in-lancia-swiss-teams-event.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/berra-is-unruffled-as-mets-lose-again.html | Berra Is Unruffled As Mets Lose Again | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/mark-e-clevans.html | MARK E. CLEVANS | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/louisiana-sniper-kills-two-and-then-shoots-himself.html | Louisiana Sniper Kills Two And Then Shoots Himself | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/coast-trial-to-air-symbionese-issue-two-face-court-today-in-killing.html | COAST TRIAL TO AIR SYMBIONESE ISSUE | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/yanks-tidrown-breaks-hand-tidrow-out-with-injury-to-hand.html | Yanks' Tidrow Breaks wand | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/bailey-breaks-hand.html | Bailey Breaks Hand | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/egypt-will-bar-cargo-for-israel-from-suez-canal-aides-say-sadat-by.html | EGYPT WILL BAR CARGO FOR ISRAEL FROM SUEZ CANAL | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/some-papers-shrinking-pages-to-cut-costs.html | Some Papers Shrinking Pages to Cut Costs | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/740million-yearly-loss-reported-in-food-stamps-740million-yearly.html | $740â€¦Ã¢Ã"Million Yearly Loss Reported in Food Stamps | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/270-arrested-in-florida-as-youths-battle-officers.html | 270 Arrested in Florida As Youths Battle Officers | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/about-the-mets-.html | About the Mets... | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/is-the-tyranny-of-fashion-designers-really-a-thing-of-the-past.html | Is the Tyranny of Fashion Designers Really a Thing of the Past? | True | By Hermine Lueders | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/reported-political-use-of-radio-fairness-doctrine-under-kennedy-and.html | Reported Political Use of Radio Fairness Doctrine Under Kennedy and Johnson Is Causing Concern | True | By Les Brown | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ford-decides-kissinger-will-remain-until-77.html | Ford Decides Kissinger Will Remain Until '77 | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/new-jersey-briefs-appeals-planned-in-fort-lee-bribery-sniper-faces.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/shop-talk-throwing-lights-on-the-subject.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/college-costs-to-rise-6-to-8-this-fall.html | College Costs to Rise 6 to 8% This Fall | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/culture-in-new-york-.html | Culture in New York... | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/powerful-and-effective.html | Powerful and Effective | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/europeans-rediscover-american-stocks-prospect-of-rally-in-us.html | Europeans Rediscover American Stocks | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/bonds-rally-as-traders-expect-monetary-easing-traders-see-monetary.html | Bonds Rally as Traders Expect Monetary Easing | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/catholics-examine-bicentennial-links.html | CATHOLICS EXAMINE BICENTENNIAL LINKS | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/safety-board-asks-greater-standards-for-train-travel.html | Safety Board Asks Greater Standards For Train Travel | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/use-of-electricity-in-northeast-fell-67-during-1974.html | Use of Electricity In Northeast Fell 6.7% During 1974 | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/bronx-youth18-held-in-killing-and-rape-of-a-neighbour-girl-8.html | Bronx Youth, 18, Held in Killing And Rape of a Neighbor Girl, | | By Mary Breasted | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/chemical-cancels-100million-issue-9-38-25year-debentures-were.html | CHEMICAL CANCELS 100â€šÃ„Â¢MILLION ISSUE | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/patient-abuse-in-nursing-homes-scored.html | Patient Abuse in Nursing Homes Scored | True | By John L. Hess | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/nadjari-vows-to-keep-job-despite-mackell-reversal-prosecutor.html | Nadjari Vows to Keep Job Despite Mackell Reversal | | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/metropolitan-briefs-cable-failure-disrupts-power-22-jewish.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/laver-defeats-gerulaitis-in-final-for-20th-in-a-row.html | Laver Defeats Gerulaitis in Final for 20th in a Row | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/fed-control-urged-in-currency-trading.html | FED CONTROL URGED IN CURRENCY TRADING | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/canadiens-late-goal-ties-bruins.html | Canadiens' Late Goal Ties Bruins | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/ceccoto-motorcycle-wins.html | Ceccoto Motorcycle Wins | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/the-communists-of-portugal-a-force-while-underground-a-power-today.html | The Communists of Portugal: A Force While Underground, a Power Today | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/reagan-vs-mcgovernment.html | Reagan vs. â€šÃ„Ã²McGovernmentâ€šÃ„Â´ | True | By William Safire | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/margaret-walsh-wed-to-richard-sayer.html | Margaret Walsh Wed to Richard Sayer | | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/kurds-say-their-leader-and-2-sons-are-in-iran.html | Kurds Say Their Leader And 2 Sons Are in Iran | | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/poor-move-from-crowded-java-indonesia-planning-to-step-up-the.html | Poor Move From Crowded Java | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/nuclear-centers-for-us-studied-regional-parks-could-be-answer-to.html | NUCLEAR CENTERS FOR U.S. STUDIED | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/consort-ensemble-dances-at-cubiculo.html | CONSORT ENSEMBLE DANCES AT CUBICULO | True | Don McDonagh | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/foes-sudden-gains-stun-saigon.html | Foe's Sudden Gains Stun Saigon | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/about-new-york-east-side-west-side-.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/advertising-lining-up-for-the-back-cover.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/soviet-six-wins-title.html | Soviet Six Wins Title | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/donald-van-nostrand-77-ophthalmologist-is-dead.html | Donald Van Nostrand, 77, Ophthalmologist, Is Dead | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/new-york-club-wins.html | New York Club Wins | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/pope-paul-appears-vigorous-as-he-leads-easter-services.html | Pope Paul Appears Vigorous As He Leads Easter Services | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/larry-mahans-adrenal-glands.html | Larry Mahan's Adrenal Glands | True | Red Smith | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/court-settles-question-of-taste-in-sandwiches.html | Court Settles Question Of Taste in Sandwiches | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/pickles-peppers-and-other-puckery-palatepleasers.html | Pickles, Peppers and Other Puckery Palateâ€šÃ„Â¢Pleasers | True | BY Richard F. Shepard | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/scaleddown-westway-urged-by-regional-plan-association.html | Scaledâ€šÃ„Ã²Down Westway Urged By Regional Plan Association | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/refugees-cram-rescue-vessels-30000-transported-by-motley-armada-to.html | Refugees Cram Rescue Vessels | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/retardation-link-to-lead-is-found-study-of-scottish-children.html | RETARDATION LINK TO LEAD IS FOUND | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/william-f-wrightnour.html | WILLIAM F. WRIGHTNOUR | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/patient-neglect-decried-in-study-stein-cites-some-instances-of-poor.html | PATIENT NEGLECT DECRIED IN STUDY | True | By John L. Hess | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/wallwork-urges-camden-inquiry-asks-for-special-prosecutor-to-study.html | WALLWORK URGES CAMDEN INQUIRY | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/unionist-assails-nlrb.html | Unionist Assails N.L.R.B. | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/retriever-is-best-at-chicago.html | Retriever Is Best at Chicago | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/library-on-parapsychology-dedicated-at-virginia-beach.html | Library on Parapsychology Dedicated at Virginia Beach | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/hanoi-criticizes-ford-for-decision-on-ships.html | Hanoi Criticizes Ford For Decision on Ships | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/state-offers-school-plan-lessening-local-control-education-boards.html | State Offers School Plan Lessening Local Control | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/views-on-âtṡ£â‚¬â"Easter Faithâtṡ£â‚¬â"new-way-to-look-at-the-resurrection-is.html | Views on âtṡ£â‚¬â"Easter Faithâtṡ£â‚¬â" | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/william-m-robbins-of-general-foods.html | WILLIAM M. ROBBINS OF GENERAL FOODS | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/sports-news-briefs-napoles-keeps-title-on-disqualification.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/impasse-is-reported-in-state-pay-talks-strike-threatened.html | Impasse Is Reported In State Pay Talks; Strike Threatened | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/now-energy-policy.html | Now, Energy Policy | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/about-the-yankees-.html | About the Yankees... | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/easter-tradition-reigns-on-fifth-avenue-despite-chill.html | Easter Tradition Reigns on Fifth Avenue, Despite Chill | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/basque-fiesta-broken-up-by-the-police-in-guernica.html | Basque Fiesta Broken Up By the Police in Guernica | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/car-recalls-held-losing-in-impact-gao-suggests-twothirds-of.html | CAR RECALLS HELD LOSING IN IMPACT | True | By Walter Rugaber Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/louisas-centennial-fury-1875.html | Louisa's Centennial Fury (1875) | True | By Madelon Bedell | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/levitt-says-transit-unit-could-save-96million.html | Levitt Says Transit Unit Could Save $9.6â‚¬â…Â"Million | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/warning-labels-on-drugs-sought-petition-to-fda-is-urging.html | WARNING LABELS ON DRUGS SOUGHT | True | By Harold M. Scemeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-03-31 | 1975-03-31 | https://www.nytimes.com/1975/03/31/archives/arizona-killer-of-3-girls-dies-of-a-prison-stabbing.html | Arizona Killer of 3 Girls Dies of a Prison Stabbing | True | | 2003-07-18 0:00 | RE 883-387 | B 10179 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/amex-prices-dip-as-volume-gains-overthe-counter-stocks-drop-as.html | AMEX PRICES DIP AS VOLUME GAINS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/supreme-court-rejects-a-ban-on-dumping-by-reserve-mining.html | Supreme Court Rejects a Ban On Dumping by Reserve Mining | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/state-urged-to-curb-eavesdropping-by-employers.html | State Urged to Curb Eavesdropping by Employers | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/lifesaving-in-vietnam.html | Lifesaving in Vietnam. | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/2-korean-parties-agree-on-merger-broad-coalition-planned-by-foes-of.html | 2 KOREAN PARTIES AGREE ON MERGER | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/51-nursing-homes-found-deficient-state-cites-them-for-failing-to.html | 1 NURSING HOMES FOUND DEFICIENT | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/ftc-aide-alleges-lettuce-price-fixing-illegal-pricing-of-lettuce.html | F.T.C. Aide Alleges Lettuce Price Fixing | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/state-stretches-auto-inspections-11day-grace-period-given-for-march.html | STATE STRETCHES AUTO INSPECTIONS | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/pace-gallery-bid-for-sculpture-in-central-park-barred-by-city.html | Pace Gallery Bid for Sculpture In Central Park Barred by City | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/soviet-offering-aid.html | Soviet Offering Aid | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/panic-grips-nha-trang-but-beach-life-goes-on-panic-grips-seaside.html | Panic Grips Nha Trang, But Beach Life Goes On | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/white-house-egg-roll-held-without-fords.html | White House Egg Roll Held Without Fords | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/government-issues-and-corporations-bonds-fall-credit-markets-are.html | Government Issues and Corporationsâtṡ£â‚¬â"…Â" Bonds Fall | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/roy-c-wilcox.html | ROY C. WILCOX | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/james-j-omally.html | JAMES J. O'MALLY | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/lon-nol-leaving-cambodia-today-cancels-last-talk-lon-nol-leaves.html | Lon Nol Leaving Cambodia Today; Cancels Last Talk | | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/humanities-grants-set-up-by-rockefeller-foundation.html | Humanities Grants Set Up By Rockefeller Foundation | | By Peter Kirss | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/big-board-eases-in-slow-trading-ford-signing-of-taxcut-bill-is.html | BIG BOARD EASES IN SLOW TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/population-milestone.html | Population Milestone | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/hockey-basketball-standings-natl-hockey-league-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/one-attica-murder-charge-dismissed.html | One Attica Murder Charge Dismissed | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/financial-board-to-study-effect-of-new-tax-law.html | Financial Board to Study Effect of New Tax Law | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/ford-plays-golf-sees-oil-facility-is-dinner-host-to-reagand-on.html | FORD PLAYS GOLF; SEES OIL FACILITY | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/alleghany-reports-a-rise-in-earnings.html | ALLEGHANY REPORTS A RISE IN EARNINGS | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/barnett-j-nova.html | BARNETT J. NOVA | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/lisbon-and-peking-at-odds-on-macao.html | Lisbon and Peking at Odds on Macao | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/kaunda-cracks-the-whip.html | Kaunda Cracks the Whip | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/the-cold-heart-of-john-wooden.html | The Cold Heart of John Wooden | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/sec-staff-finds-data-about-glomar-misleading-data-on-glomar-seen.html | S.E.C Staff Finds Data About Glomar Misleading | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/us-delay-hinted-on-arms-to-israel.html | U.S. DELAY HINTED ON ARMS TO ISRAEL. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/soybean-prices-rally-in-chicago-grains-also-rise-on-a-lack-of.html | SOYBEAN PRICES RALLY IN CHICAGO | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/suspect-charged-in-slaying-of-3-on-upper-west-side-in-february.html | Suspect Charged in Slaying of 3 On Upper West Side in February | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/american-vw-executives-press-german-managers-for-us-plant-american.html | American VW Executives Press German Managers for U.S. Plant | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/vermont-passes-curb-on-apower-legislature-finishes-action-on.html | VERMONT PASSES CURB ON Aê³Â„Â°POWER | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/elk-hills-is-a-source-of-controversy.html | Elk Hills Is a Source of Controversy | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/milner-injured-as-mets-lose-to-pirates-4-to-0-milner-of-mets.html | Milner Injured as Mets Lose to Pirates, 4 to 0 | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/moscow-had-warm-winter.html | Moscow Had Warm Winter | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/sugar-prices-gain-in-most-markets-sugar-prices-up-in-most-markets.html | Sugar Prices Gain In Most Markets | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/bridge-weichsel-quartet-is-victor-in-lancia-swiss-team-event.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/beleaguered-prosecutor.html | Beleaguered Prosecutor | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/cook-united-asks-banks-for-review-of-terms-of-loan.html | Cook United Asks Banks for Review Of Terms of Loan | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/fischer-expected-to-yield-his-title.html | Fischer Expected To Yield His Title | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/doris-anne-debella.html | DORIS ANNE DEBELLA | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/six-license-fees-increased-in-city-marriage-registration-cost.html | SIX LICENSE FEES INCREASED IN CITY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/arthur-h-millier.html | ARTHUR H. MILLIER | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/us-team-takes-motorcycle-crown.html | U.S. Team Takes Motorcycle Crown | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/decline-in-morale-casting-doubt-on-saigon-defense.html | Decline in Morale Casting Doubt on Saigon Defense | | By Drew Middleton | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/25-refugees-reported-killed-by-own-troops.html | 25 Refugees Reported Killed by Own Troops | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/city-files-for-listing-as-an-area-eligible-for-us-flood-aid.html | City Files for Listing As an Area Eligible For U.S. Flood Aid | | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/longthwarted-truce-teams-starting-exodus-from-vietnam.html | Longâ€¦Â°Thwarted Truce Teams Starting Exodus From Vietnam | | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/soul-concert-gets-an-energetic-lift-from-betty-wright.html | Soul Concert Gets An Energetic Lift From Betty Wright | | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/an-illusion-shattered-in-the-nation.html | An Illusion Shattered | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/people-and-business-outsider-to-be-a-p-president.html | People and Business | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/state-land-use-planning.html | State Land Use Planning | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/a-saigon-antired-says-war-is-over-political-foe-of-thieu-puts-blame.html | A SAIGON ANTIâ€¦Â°RED SAYS WAR IS OVER | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/stratojet-study-finds-risk-of-cancer.html | Stratojet Study Finds Risk of Cancer | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/nba-players-supporting-abduljabbar-on-fine-several-factors-still.html | N.B.A. Players Supporting Abdulâ€¦Â°Jabbar on Fine; Several Factors Still Unsettled for N.H.L. Playoffs | | By Sam Goldaper | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/johnson-johnson-heir-dies-drug-overdose-is-hinted.html | Johnson &Johnson Heir Dies; Drug Overdose Is Hinted | | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/edgar-g-gibbs.html | EDGAR G. GIBBS | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/briefs-on-the-arts-argento-to-write-opera-on-poe-rodgers-and-hart.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/fund-for-blacks-plans-expansion-21st-century-group-shifts-focus.html | FUND FOR BLACKS PLANS EXPANSION | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/bobick-clan-is-at-home-in-the-ring.html | Bobick Clan Is at Home in the Ring | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/trawler-taking-on-water-is-saved-by-coast-guard.html | Trawler, Taking on Water, Is Saved by Coast Guard | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/corning-glass-net-off-80-in-quarter.html | Corning Glass Net Off 80% in Quarter | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/third-world-told-to-punish-israel-17-nations-at-havana-talks-favor.html | THIRD WORLD TOLD TO PUNISH ISRAEL | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/music-rostropovich-at-his-very-best-bernsteins-mass-excerpts.html | Music: Rostropovich at His Very Best | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/theres-gold-in-a-soviet-klondike-a-busy-sober-place-it-uses-the.html | There's Gold in a Soviet Klondike | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/baseball-umpires-in-pension-accord.html | Baseball Umpires in Pension Accord | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/newark-council-approves-budget-action-abolishes-600-jobs-and-sets.html | NEWARK COUNCIL APPROVES BUDGET | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/mrs-eisenhower-improving.html | Mrs. Eisenhower Improving | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/official-of-treasury-discloses-need-for-41billion-estimate-lifted.html | Official of Treasury Discloses Need for $41â€¦Â°Billion | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/wpix-will-accept-outside-director-move-ends-6year-dispute-by-forum.html | WPIX WILL ACCEPT OUTSIDE DIRECTOR | True | By Les Brown | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/dr-louis-mkeehan-physicist-at-yale.html | DR. LOUIS Mâ€¦Â°KEEHAN, PHYSICIST AT YALE | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/metropolitan-briefs-2-freed-in-slaying-of-policemen-nassau-to-press.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/action-predicted-after-regrouping-survival-of-the-government-said.html | ACTION PREDICTED AFTER REGROUPING | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/readings-trustees-urge-2-northeast-rail-systems.html | Readings Trustees Urge 2 Northeast Rail Systems | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/fisher-hall-acoustician-will-get-his-way.html | Fisher Hall Acoustician Will Get His Way | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/people-in-sports-hockey-honor-goes-to-ranger-president.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/city-expects-rise-in-filmings-here-estimates-movie-and-tv-shooting.html | CITY EXPECTS RISE IN FILMINGS HERE | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/gladys-busk-horsewoman-tied-for-74-amateur-title.html | Gladys Busk, Horsewoman, Tied for â€¦Â¨74 Amateur Title | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/article-2-no-title.html | The New York Times Bettors lined up at Aqueduct. An exacta is a bet on horses to finish in exact one, two order. A triple is a bet on the one, two, three finish in a race. | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/winfield-scotts-home-designated-landmark.html | Winfield Scott's Home Designated Landmark | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/farm-prices-drop-by-2-in-month-5th-dip-in-a-row.html | FARM PRICES DROP BY 2% IN MONTH; 5TH DIP IN A ROW | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/for-yanks-long-ride-and-defeat-yanks-loss-caps-a-long-bus-ride.html | For Yanks, Long Ride And Defeat | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/leaders-of-32-jewish-groups-seek-backing-in-us-for-israel.html | Leaders of 32 Jewish Groups Seek Backing in U.S. for Israel | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/marie-wagner-92-a-tennis-champion-sixtime-winner-of-national-indoor.html | MARIE WAGNER, 92, A TENNIS CHAMPION Sixâ€¦Â°Time Winner of National | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/asianpacific-cultural-and-technical-interchange-institution-is.html | Asianâ€¦Â°Pacific Cultural and Technical Interchange Institution Is Facing Major Changes | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/exotic-baskets-blossom-in-us.html | Exotic Baskets Blossom in U.S. | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/lisbon-and-peking-at-odds-on-macao-lisbon-and-peking-at-odds-on.html | Lisbon and Peking at Odds on Macao | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/cia-investigated-personal-life-of-a-top-nixon-adviser-during-1968.html | C.I.A. Investigated Personal Life of a Top Nixon Adviser During 1968 G.O.P. Presidential Campaign | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/andrew-p-young.html | ANDREW P. YOUNG | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/sec-acts-to-make-newrate-advising-by-brokers-easier.html | S.E.C. Acts to Make Newâ€¦Â°Rate Advising By Brokers Easier | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/chicago-a-city-that-works-faces-some-hard-realities-chicago-city.html | Chicago, â€¦Â¨a City That Works,â€¦Â¨ Faces Some Hard Realities | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/small-colleges-join-drive-to-stress-practical-skills-smaller.html | Small Colleges Join Drive To Stress Practical Skills | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/western-governors-meet.html | Western Governors Meetâ€¦Â° | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/farm-prices-drop-by-2-in-month-5th-dip-in-a-row-decline-viewed-as.html | FARM PRICES DROP BY 2% IN MONTH; 5TH DIP IN A ROW | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/some-markets-closed.html | Some Markets Closed | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/high-court-actions.html | High Court Actions | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/limon-dancers-honor-doris-humphrey.html | Limon Dancers Honor Doris Humphrey | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/issue-and-debate-furor-over-exotic-bets-at-race-tracks-grows.html | Issue and Debate | True | By James Tuite | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/fund-set-up-to-aid-slain-officers-kin.html | FUND SET UP TO AID SLAIN OFFICERSâ€¦Â¨ | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/regina-weinberg-wed-to-allen-titus.html | Regina Weinberg Wed to Allen Titus | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/tv-the-thin-edge-views-mental-health-in-us-first-of-wnet-series.html | TV: â€¦Â°The Thin Edgeâ€¦Â¨ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/state-workers-postpone-strike-after-rift-develops-call-for-walkout.html | State Workers Postpone Strike After Rift Develops | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/yesterdays-exhibition-baseball-games.html | Yesterday's Exhibition Baseball Games | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/saigon-aide-asks-wide-relief-access.html | Saigon Aide Asks Wide Relief Access | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/chicago-a-city-that-works-faces-some-hard-realities.html | Chicago, â€šÃ„Ã²a City That Works,â€šÃ„Ã´ Faces Some Hard Realities | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/plutonium-shipments-to-city-approved.html | Plutonium Shipment to City Approved | True | By David Burnham Special to the New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/opposition-parties-show-gain-in-greece.html | OPPOSITION PARTIES SHOW GAIN IN GREECE | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/saudis-will-press-military-buildup-prince-fahd-speaking-for-the-new.html | SAUDIS WILL PRESS MILITARY BUILDâ€šÃ„Ã¶UP | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/rich-alabamian-is-guilty-of-bombing-car-in-1972.html | Rich Alabamian Is Guilty Of Bombing Car, in 1972 | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/ford-foundation-gently-begins-process-of-halving-its-staff.html | Ford Foundation Gently Begins Process of Halving Its Staff | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/cia-panel-given-2month-extension.html | C.I.A. PANEL GIVEN 2â€šÃ„Ã²MONTH EXTENSION | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/vorsters-detente-ii.html | Vorster's Detente (II) | True | By Graham Hovey | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/steel-production-rose-in-the-week-to-2673000-tons.html | Steel Production Rose in the Week To 2,673,000 Tons | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/mercedes-prices-increased-35-autos-delivered-overseas-affected-too.html | MERCEDES PRICES INCREASED 3.5% | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975- | https://www.nytimes.com/1975/04/01/archives/hagler-stops-blair.html | Hagler Stops Blair | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/hillarys-kin-killed-0in-nepal-plane-crash.html | Hillary's Kin Killed In Nepal Plane Crash | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/gunfire-breaks-out-in-nicosia-on-turkishgreek-truce-line.html | Gunfire Breaks Out in Nicosia On Turkishâ€šÃ„Ã²Greek Truce Line | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/colonels-win-and-share-first-place-with-nets.html | Colonels Win and Share First Place With Nets | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/grand-jury-scored-by-bombing-suspect.html | GRAND JURY SCORED BY BOMBING SUSPECT | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/books-of-the-times-insiders-on-maestro-toscanini.html | Books of The Times | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/john-d-mwilliams.html | JOHN. D. Mâ€šÃ„Ã¸WILLIAMS | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/zoning-and-the-citizen-jersey-case-fails-to-resolve-the-issue-of.html | Zoning and the Citizen | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/economists-say-farmers-face-leveling-prices-as-costs-rise.html | Economists Say Farmers Face Leveling Prices as Costs Rise | True | BY Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/william-d-carr.html | WILLIAM D. CARR | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/parkchesters-conversion-to-condominium-halted-no-condominium-at.html | Parkchester's Conversion To Condominium Halted | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/gardnerdenver-acquires-demco-agreement-for-an-exchange-of-stock-is.html | GARDNERâ€šÃ„Ã¸DENVER ACQUIRES DEMCO | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/pope-tells-of-sorrow-over-indochina-fighting.html | Pope Tells of Sorrow Over Indochina Fighting | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/egypt-ties-canal-issue-to-sinai-pullback.html | Egypt Ties Canal Issue to Sinai Pullback | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/rabbi-gets-3-year-term-in-200000-fraud-case.html | Rabbi Gets 3 Ã¬â€šÃ„Ã¶â€šÃ„Ã®Year Term In $200,000 Fraud Case | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/advertising-nbctv-sales-tone-confident.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/amnesty-plan-ends-with-few-signed-up-amnesty-offer-for-deserters.html | Amnesty Plan Ends With Few Signed Up | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/lon-nol-takes-off-from-phnom-penh-into-probable-exile-lon-nol.html | Lon Nol Takes Off From Phnom Penh Into Probable Exile | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/business-briefs-16-us-oil-concerns-granted-immunity-high-court.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/israeli-marchers-ask-settling-of-the-west-bank.html | Israeli Marchers Ask Settling of the West Bank | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/british-soccer-standings.html | British Soccer Standings | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/panic-grips-nha-trang-but-beach-life-goes-on.html | Panic Grips Nha Trang, But Beach Life Goes On | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/mets-boosters-slate-dinner-on-monday.html | Mets Boosters Slate Dinner on Monday | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/tv-study-unit-told-state-suffers-split-personality.html | TV Study Unit Told State Suffers Split Personality | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/mitchell-mardian-barred-from-high-court-practice.html | Mitchell, Mardian Barred From High Court Practice | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/article-1-no-title.html | Article 1 â€¦ Â°â€¦Â° No Title | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/percy-alliss-british-golfer-ryder-cup-player-78-dies.html | Percy Alliss, British Golfer, Ryder Cup Player, 78, Dies | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/market-place-att-warrants-stir-interest.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/chess-dont-get-ready-dont-get-set-just-go-if-they-call.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/parkchesters-convention-to-condominium-halted-no-condominium-at.html | Parkchester's Conversion To Condominium Halted | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/9-black-muslims-win-a-reversal-louisiana-9-black-muslims-win-a-reversal-louisiana-court-voids.html | 9 BLACK MUSLIMS WIN A REVERSAL | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/ucla-five-beats-kentucky-9285-using-only-one-substitute-wooden-of.html | U.C.L.A. Five Beats Kentucky, 92â€¦Â°85 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/state-job-for-officials-firm.html | State Job for Official's Firm | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/or-asserting-their-rights-and-needs-quietly.html | ...Or Asserting Their Rightsâ€¦ Â°and Needsâ€¦Â°Quietly | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/attack-on-saigon-feared-da-nang-refugee-sealift-is-halted-by-rocket.html | ATTACK ON SAIGON FEARED, DA NANG REFUGEE SEALIFT IS HALTED BY ROCKET FIRE | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/decline-in-morale-casting-doubt-on-saigon-defense-decline-in-morale.html | Decline in Morale Casting Doubt on Saigon Defense | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/2-investment-firms-and-3-individuals-penalized-by-sec.html | 2 Investment Firms And 3 Individuals Penalized by S.E.C. | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/japans-payments-improve.html | Japan's Payments Improve | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/building-contracts-fell-23-in-february.html | Building Contracts Fell 23% in February | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/iraqi-forces-truce-over-told-to-seize-kurdistan.html | Iraqi Forces, Truce Over, Told to Seize Kurdistan | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/notes-on-people-ford-photographer-is-shot-at-in-vietnam.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/farm-bureau-scores-rebate.html | Farm Bureau Scores Rebate | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/west-germany-is-studying-law-to-curb-foreign-takeovers.html | West Germany Is Studying Law to Curb Foreign Takeâ€¦Â°Overs | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/pickets-shut-virginia-mines.html | Pickets Shut Virginia Mines | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/waldheim-in-cautious-plea-for-indochina-refugees.html | Waldheim in Cautious Plea for Indochina Refugees | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/maertens-wins-cycling.html | Maertens Wins Cycling | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/swimming-mark-set-by-aussie-aussie-sets-record.html | Swimming Mark Set By Aussie | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/johns-hopkins-no-1-charlottesville-va.html | Johns Hopkins No. 1 CHARLOTTESVILLE, Va., | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/women-learn-to-take-a-stand-meeting-violence-with-violence.html | Women Learn to Take a Stand: Meeting Violence With Violence | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/venezuela-to-shift-some-of-her-trade-to-latin-nations.html | Venezuela to Shift Some of Her Trade To Latin Nations | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/7-state-aides-quit-as-funds-run-out-environmental-advisers-say.html | 7 STATE AIDES QUIT AS FUNDS RUN OUT | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/united-ruled-liable-in-72-chicago-crash.html | UNITED RULED LIABLE IN â€¦â€™72 CHICAGO CRASH | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/buddhist-in-saigon-fight-mobilization.html | BUDDHIST IN SAIGON FIGHT MOBILIZATION | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/bradley-is-progressing.html | Bradley Is â€¦â€™Progressingâ€¦â€™ | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/200million-sale-delayed-by-bank-manufacturers-hanover-act-follows.html | $200â€¦â€™MILLION SALE DELAYED BY BANK | True | By John H. Allan | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/foolish-pleasures-excuse-for-first-loss-a-cut-foot.html | Foolish Pleasure's Excuse For First Loss: A Cut â€¦â€™Footâ€¦â€™ | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/delbello-gloomy-on-westchester-economic-outlook.html | DelBello Gloomy on Westchester Economic Outlook | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/guilty-plea-is-made-by-exaide-of-orvis.html | GUILTY PLEA IS MADE BY EXâ€¦â€™AIDE OF ORVIS | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/amnesty-plan-ends-with-few-signed-ups-amnesty-offer-for-deserters.html | Amnesty Plan Ends With Few Signed Up | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/a-motive-is-sought-in-slaying-of-11-in-a-family-in-ohio.html | A Motive Is Sought in Slaying of 11 in a Family in Ohio | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/oil-overcharges-alleged.html | Oil Overcharges Alleged | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/style-of-bobby-short-varies-in-shift-from-saloon-to-concert.html | Style of Bobby Short Varies In Shift From Saloon to Concert | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/experts-fearful-for-mars-mission-bacteria-findings-suggest.html | EXPERTS FEARFUL FOR MARS MISSION | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/shift-in-cambodia.html | Shift in Cambodia | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/connally-is-going-on-trial-today-on-charges-that-he-accepted-10000.html | Connally Is Going on Trial Today on Charges That He Accepted $10,000 in Illegal Gratuities | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/2million-given-to-princeton-u-ibm-and-mellon-grants-made-einstein.html | 2â€¦â€™MILLION GIVEN TO PRINCETON U. | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/the-fear-the-numbing-fear.html | The Fear, the Numbing Fear | True | By Edward B. Furey | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/policeman-explosion-observer.html | Policeman Explosion | True | By Russell Baker | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/demirel-forms-turkish-cabinet-conservative-coalition-is-set-by.html | DEMIREL FORMS TURKISH CABINET | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/us-sugar-extra-dividend.html | U.S. Sugar Extra Dividend | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/two-soviet-jews-get-exile-terms-marchenko-dissident-also-banished.html | TWO SOVIET JEWS GET EXILE TERMS | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/cambodians-get-less-and-less-to-eat-as-paralysis-grows-and-prices.html | Cambodians Get Less and Less to Eat As Paralysis Grows and Prices Soar | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/us-delay-hinted-on-arms-to-israel-schlesinger-sees-reluctance-to.html | U.S DELAY HINTED ON ARMS TO ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/ucla-wins-title-76345026.html | U.C.L.A. Wins Title | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/first-rebate-checks-expected-in-midmay.html | First Rebate Checks Expected in Midâ€¦â€™May | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/dr-john-s-kieffer.html | DR. JOHN S. KIEFFER | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/joint-space-tests-succeed.html | Joint Space Tests Succeed | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/2-go-on-trial-in-coast-killing-with-vow-to-boycott-courtroom.html | 2 Go on Trial in Coast Killing With Vow to Boycott Courtroom | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/byrne-asks-investigation-on-award-of-sewer-job.html | Byrne Asks Investigation On Award of Sewer Job | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/as-pitching-has-a-void-it-figures-as-miss-hunter.html | A's Pitching Has a Void | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/holdup-men-slay-police-aides-kin-in-a-bronx-battle.html | Holdup Men Slay Police Aide's Kin In a Bronx Battle | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/sierra-club-says-state-needs-more-pollution-funds-and-staff.html | Sierra Club Says State Needs More Pollution Funds and Staff | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/stein-panel-in-parting-shot-changes-top-political-figures-with.html | Stein Panel, in Parting Shot, Charges Top Political Figures With Negligence | True | By John L. Hess | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/ucla-wins-title.html | U.C.L.A. Wins Title | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/new-jersey-briefs-oil-seepage-brings-criminal-charge-jobless-truck.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/rockwell-lays-off-300-at-b1-plant.html | ROCKWELL LAYS OFF 300 AT Bâ€š Â‚Â¹ PLANT | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/2-actors-find-a-universality-in-sizwe.html | 2 Actors Find a Universality in â€šÂ‚Â¨'Sizweâ€šÂ‚Â' | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/sports-news-briefs-allen-without-team-star-nominee-israel-five.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/parkingrule-change.html | Parkingâ€šÂ‚Â¨'Rule Change | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/small-colleges-join-drive-to-stress-practical-skills.html | Small Colleges Join Drive To Stress Practical Skills | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/carey-proceeds-on-transit-plan-despite-albany-controversy-he-orders.html | CAREY PROCEEDS ON TRANSIT PLAN | True | | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-01 | 1975-04-01 | https://www.nytimes.com/1975/04/01/archives/byrne-orders-investigation-of-derose-on-sewer-deal-tells-the.html | Byrne Orders Investigation Of DeRose on Sewer Deal | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-380 | B 10175 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/judge-rules-citizens-have-right-to-their-credit-rating-reports.html | Judge Rules Citizens Have Right To Their Credit Rating Reports | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/kunstler-assails-states-case-in-attica-summation.html | Kunstler Assails State's Case in Attica Summation | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/congestion-investigation-ordered-at-bus-terminal.html | Congestion Investigation Ordered at Bus Terminal | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/us-housing-aid-given-to-newark-gibson-expects-19million-to-provide.html | U.S. HOUSING AID GIVEN TO NEWARK | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/february-inventory-rise-small.html | February Inventory Rise Small | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/christian-science-monitor-plans-international-edition.html | Christian Science Monitor Plans International Edition | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/backtoschool-plan-weighed-for-lawyers.html | Backâ€šÂ‚Â¨'toâ€šÂ‚Â¨'School Plan Weighed for Lawyers | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/girls-bodies-found-in-river.html | Girls' Bodies Found in River | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/western-governors-plan-to-fight-ford-on-energy.html | Western Governors Plan To Fight Ford on Energy | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/islanders-a-night-of-highs-and-lows.html | Islanders: A Night Of Highs and Lows | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/gold-man-indicted-by-federal-jury-us-charges-include-filing-of.html | GOLDMAN INDICTED BY FEDERAL JURY | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/for-those-who-flee-life-is-hell-on-earth-at-cam-ranh-hell-on-earth.html | For Those Who Flee, Life Is â€šÂ‚Â¨'Hell on Earthâ€šÂ‚Â' | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/72-earth-satellite-to-monitor-impact-of-freon-on-ozone.html | '72 Earth Satellite To Monitor Impact Of Freon on Ozone | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/dollar-shows-drop-on-europe-markets-gold-up-in-london.html | Dollar Shows Drop on Europe Markets; Gold Up in London | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/elmer-c-nelson.html | ELMER C. NELSON | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/airline-to-fly-orphans-from-vietnam.html | Airline to Fly Orphans From Vietnam | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/auto-production-continues-to-lag-but-concerns-predict-sales.html | AUTO PRODUCTION CONTINUES TO LAG | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/lacrosse-coach-named.html | Lacrosse Coach Named | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/ban-on-outdoor-prayer-sessions-in-queens-is-sought.html | Ban on Outdoor Prayer Sessions in Queens Is Sought | | By Charles Kaiser | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/women-flocking-to-veterinary-colleges-in-a-backtoearth-trend.html | Women Flocking to Veterinary Colleges, in a Backâ€šÃ„Ã´toâ€šÃ„Ã´Earth Trend | | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/gurney-trial-told-of-political-gifts.html | GURNEY TRIAL TOLD OF POLITICAL GIFTS | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/portugal-denies-she-tried-to-return-macao-to-china.html | Portugal Denies She Tried To Return Macao to China | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/court-enjoins-cancellations-of-malpractice-insurance-here.html | Court Enjoins Cancellations Of Malpractice Insurance Here | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/volcano-watch-begun.html | Volcano Watch Begun | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/a-final-master-piece-by-wooden-woodens-legacy-finesse-still-wins.html | A Final Masterpiece By Wooden | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/farmer-and-consumer-getting-them-together.html | Farmer and Consumer: Getting Them Together | | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/goldman-indicted-by-federal-jury-us-charges-include-filing-of.html | GOLDMAN INDICTED BY FEDERAL JURY | | By Marcia Chambers | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/interest-of-53-in-talcott-bought-new-york-investor-in-deal-for.html | INTEREST OF 53% IN TALCOTT BOUGHT | | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/new-hampshire-jobless-up.html | New Hampshire Jobless Up | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/inquiry-of-congestion-ordered-at-bus-terminal-in-midtown.html | Inquiry of Congestion Ordered At Bus Terminal in Midtown | | By Edward C. Burks | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/burlington-shuts-fabric-plant.html | Burlington Shuts Fabric Plant | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/sugar-big-business-in-hawaii-despite-urban-sprawl.html | Sugar Big Business in Hawaii Despite Urban Sprawl | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/us-court-in-chicago-halts-atomic-plant.html | U.S. COURT IN CHICAGO HALTS ATOMIC PLANT | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/puc-hears-complaints-on-rockland.html | P.U.C. Hears Complaints on Rockland | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/dangers-of-pessimism-washington.html | Dangers Of Pessimism | True | By James Reston | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/rockets-set-back-hawks-113104.html | Rockets Set Back Hawks, 113â€šÃ„Ã´104 | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/jets-sign-uscs-wood-but-await-word-on-davis.html | Jets Sign U.S.C.'s Wood, But Await Word on Davis | | By Neil Amdur | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/us-cargo-plane-lands-in-saigon-but-whether-it-is-start-of-an.html | U.S. Cargo Plane Lands in Saigon, but Whether It Is Start of an Airlift Is Unclear | | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/the-role-of-the-cia.html | The Role of the C.I.A. | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/switzerland-sets-franc-protection.html | SWITZERLAND SETS FRANC PROTECTION | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/uncle-sam-and-ivan-in-iraq-foreign-affairs.html | Uncle Sam And Ivan In Iraq | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/notes-on-people-roderick-hills-chosen-as-counsel-to-ford.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/the-stage-new-rochelle-owens-work-at-the-gate.html | The Stage | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/knicks-overcome-76ers-99-to-95-after-trailing-early-by-16-points.html | Knicks Overcome 76ers, 99 to 95, After Trailing Early by 16 Points | | By Sam Goldaper | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/religious-services-jewish.html | RELIGIOUS SERVICES | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/south-vietnamese-yiegд-qui-nhon-and-reportedly-quit-nha-trang.html | SOUTH VIETNAMESE YIELD QUI NHON AND REPORTEDLY QUIT NHA TRANG; COMMUNISTS PUSH NEARER SAIGON | | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/a-teenagers-party-with-middleage-nostalgia.html | A Teenâ€šÃ„Ã´agers' Party With Middleâ€šÃ„Ã´Age Nostalgia | | By Richard Flaste | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/texas-politician-dead-ruled-suicide.html | Texas Politician Dead | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/egypt-formally-seeks-geneva-talks.html | Egypt Formally Seeks Geneva Talks | | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/ethiopia-reports-5-killed.html | Ethiopia Reports 5 Killed | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/books-of-the-times-of-the-virginia-randolpus.html | Books of The Times | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/george-h-moffett.html | GEORGE H. MOFFETT | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-8-no-title.html | Article 8 â€ÅÃ‚Â¦â€ÅÃ‚Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/western-electric-drops-84.html | Western Electric Drops 84 | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/an-odwyer-comrade-gets-license.html | An O'Dwyer â€ÅÃ‚Â¦â€ÅÃ‚Â¦â€ÅÃ‚Â'Comradeâ€ÅÃ‚Â¦Ã‚Â' Gets License | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/bache-group-sets-dividend.html | Bache Group Sets Dividend | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/institution-dollar-volume-69-of-big-boards-total.html | Institution Dollar Volume 69% of Big Board's Total | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/informers-play-key-police-role.html | Informers Play Key Police Role | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/woodens-coaching-record.html | Wooden's Coaching Record | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/southern-council-forced-to-reduce-outlays-and-staff.html | Southern Council Forced to Reduce Outlays and Staff | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/mrs-gunter-is-upset-by-miss-louie-in-opening-round.html | Mrs. Gunter Is Upset by Miss Louie in Opening Round | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/a-novel-idea-in-drumtape-music.html | A Novel Idea in Drumâ€ÅÃ‚Â¦Ã‚ÂªTape Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/as-will-field-lineup-stronger-than-rivals.html | A's Will Field Lineâ€ÅÃ‚Â¦Ã‚ÂªUp Stronger Than Rivals' | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/disaster-areas-declared.html | Disaster Areas Declared | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/confusion-reigns-on-us-move-to-stop-the-fighting.html | Confusion Reigns on U.S. Move to Stop the Fighting | True | BY David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/energy-and-food-needs-clash-in-western-states.html | Energy and Food Needs Clash in Western States | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-4-no-title-islanders-tie-flames-with-late-goal-2-to-2.html | Islanders Tie Flames With Late Goal, 2 to 2 | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/fuel-overcharges-found-2-suppliers-to-repay-utilities.html | Fuel Overcharges Found | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/catholics-tv-station-in-chicago-stresses-elementary-education.html | Catholics' TV Station in Chicago Stresses Elementary Education | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/people-and-business-honeywell-officers-tighten-belts.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/vatican-official-puts-investment-at-under-120million.html | Vatican Official Puts Investment at Under $120â€ÅÃ‚Â¦Ã‚ÂªMillion | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/egypt-and-chile-get-wheat.html | Egypt and Chile Get Wheat | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-7-no-title-woodens-legacy-finesse-still-wins.html | Wooden's Legacy: Finesse Still Wins | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/columbia-defeats-fordham-in-13th.html | Columbia Defeats Fordham in 13th | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/dave-morris-jr-banker-74-dead-officer-at-bank-of-new-york-also-heid.html | DAVE MORRIS JR., BANKER, 74, DEAD | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/people-in-sports-erving-is-in-shade-even-if-he-aches.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975- | https://www.nytimes.com/1975/04/02/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/mental-health-show-reports-3000-calls.html | Mental Health Show Reports 3,000 Calls | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975- | https://www.nytimes.com/1975/04/02/archives/deaths2.html | Deaths | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/sports-news-briefs-illinois-widens-horsedrugging-case-salvarina.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/queens-construction-man-held-in-hatchet-slaying-of-his-wife.html | Queens Construction Man Held In Hatchet Slaying of His Wife | True | By Robert Mcq. Thomas Jr. | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/metropolitan-briefs-city-income-runs-ahead-of-last-year-city-is.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/gertrude-niesen-dies-on-coast-sultry-singer-of-30s-and-40s.html | Gertrude Niesen Dies on Coast; Sultry Singer of 30's and 40's | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/updating-an-old-craft.html | Updating an Old Craft | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/backtoschool-plan-weighed-for-lawyers-bar-and-courts-may-force.html | Backâ€šÃ„Â´toâ€šÃ„Â´School Plan Weighed for Lawyers | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/a-viennese-flavor-in-amatis-concert.html | A VIENNESE FLAVOR IN AMATI'S CONCERT | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/new-jersey-briefs-state-fills-newark-health-post-concern-drops-out.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/we-interrupt-situation-thriller-arrives.html | â€šÃ„Â¥We Interrupt,â€šÃ„Â´ Situation Thriller, Arrives | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/lon-no-1-turns-over-rule-and-leaves.html | Lon Nol Turns Over Rule and Leaves | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/the-suez-appeal.html | The Suez Appeal | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/coastal-forces-unable-to-reach-saigon-sector.html | Coastal Forces Unable To Reach Saigon Sector | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/islanders-rally-to-tie-flames.html | Islanders Rally To Tie Flames | True | By Robin Berman Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/britain-spurs-price-rises-by-nationalized-industries.html | Britain Spurs Price Rises By Nationalized Industries | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/shrimp-and-almond-quiche.html | SHRIMP AND ALMOND | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/cambodia-loses-key-mekong-city-capture-of-neak-luong-by-insurgents.html | CAMBODIA LOSES KEY MEKONG CITY | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/about-education-enlarged-city-u-board-is-proposed-administrators.html | About Education | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/typewriter-plants-of-scm-to-be-shut-for-4week-period.html | Typewriter Plants Of SCAT to Be Shut For 4â€šÃ„Â´Week Period | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/stocks-off-again-on-amex-and-otc-market-index-falls-043-as-trading.html | STOCKS OFF AGAIN ON AIM AND Oâ€šÃ„Â´Tâ€šÃ„Â´C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/herbert-e-berger-admiral-lawyer-76.html | HERBERT E. BERGER, ADMIRAL, LAWYER, 76 | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/deficit-in-quarter-reported-by-levitz-loss-for-quarter-listed-by.html | Deficit in Quarter Reported by Levitz | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/3-newsmen-cleared-of-contempt-charge.html | 3 NEWSMEN CLEARED OF CONTEMPT CHARGE | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/farm-price-tumble.html | Farm Price Tumble | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/region-development-plan-is-set-for-three-counties-middlesex.html | Region Development Plan Is Set for Three Counties | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/wine-talk-a-skilled-vintner-a-new-label-and-a-place-for-sampling.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/business-briefs-kennecott-gets-longer-to-sell-peabody-litton-will.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/for-miss-sills-met-debut-isnt-apex-of-career.html | For Sills, Met Debut Isn't Apex of Career | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/south-vietnamese-quit-qui-nhon-communists-push-nearer-saigon-as.html | SOUTH VIETNAMESE QUIT QUI NHON; COMMUNISTS PUSH NEARER SAIGON AS THIEU SILENCE CAUSES CONCERN | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-10-no-title-trouts-opening-day-early-risers-thrive.html | Trout's Opening Day: Early Risers Thrive | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-5-no-title.html | Article 5 â€šÃ„Â¥â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/emissions-tests-off-until-aug1-state-delays-second-phase-of-car.html | EMISSIONS TESTS OFF UNTIL AUG. 1 | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/for-miss-sills-met-debut-isnt-apex-of-career-miss-sills-discusses.html | For Miss Sills, Met Debut Isn't Apex of Career | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/5-transit-police-officials-penalized-in-graft-inquiry.html | 5 Transit Police Officials Penalized in Graft Inquiry | True | By Diane Henry | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/life-is-hell-on-earth-at-cam-ranh-hell-on-earth-for-cam-ranh.html | Life Is â€šÃ„Â¥Hell on Earthâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/some-judges-get-funds-criticism-but-national-survey-finds-overall.html | SOME JUDGES GET FUNDS CRITICISM | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/us-agent-shoots-antiwar-figure-carnlof-gainesville-8-held-in.html | U.S. AGENT SHOOTS ANTIWAR FIGURE | True | By John Kifner | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/bay-ridge-renews-its-efforts-to-bar-housing-for-aged.html | Bay Ridge Renews Its Efforts to Bar Housing for Aged | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/state-high-court-revives-5-counts-against-exjudge-dilorenzo-faces.html | STATE HIGH COURT REVIVES 5 COUNTS AGAINST EXâ€šÃ„Â¥JUDGE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/20month-notes-sold-by-the-us-treasury.html | 20â€‹â€‹â€‹Month Notes Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/rhodes-calls-peking-firm-on-ustaiwan-relations.html | Rhodes Calls Peking Firm On U.Sâ€‹â€‹â€‹Taiwan Relations | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/un-cyprus-force-condemns-violation-of-ceasefire-pact.html | U.N. Cyprus Force Condemns Violation Of Ceasefireâ€‹â€‹â€‹Fire Pact | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/news-summary-and-indexthe-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/pinhas-delougaz-directed-ucla-history-museum.html | Pinhas Delougaz, Directed U.C.L.A. History Museum | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/citys-revenues-run-ahead-of-last-year-but-200million-shortfall.html | City's Revenues Run Ahead of Last Year But $200â€‹â€‹â€‹Million Shortfall Still Looms | True | By John Darnton | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/usia-u-s.html | U.S.I.A. U.S | True | By Bruce Herschensohn | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/73million-gift-surprises-met-museum.html | $7.3â€‹â€‹â€‹Million Gift Surprises Met Museum | True | BY Grace Glueck | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/israel-discounts-opening-of-canal.html | ISRAEL DISCOUNTS OPENING OF CANAL. | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/velasquez-on-4-winners-upstaging-cordero-return.html | Velasquez on 4 Winners, Upstaging Cordero Return | True | By Steve Cady | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/prices-are-raised-by-oil-companies-several-begin-passing-along.html | PRICES ARE RAISED BY OIL COMPANIES | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-9-no-title.html | Article 9 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/steel-duty-cut-and-textile-protection-sought-at-trade-road-show-us.html | Steel Duty Cut and Textile Protection Sought at Trade â€‹â€‹â€‹Road Showâ€‹â€‹â€‹ | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/trial-of-connaly-starts-jury-to-be-seated-today.html | Trial of Con tally Starts; Jury to Be Seated Today | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/overseas-press-club-gives-photo-and-reporting-prizes.html | Overseas Press Club Gives Photo and Reporting Prizes | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/metropolitan-briefs-concern-drops-out-of-si-gas-plant-city-ban-on.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/thieus-opponents-seek-action-but-seem-paralyzed.html | Thieu's Opponents Seek Action but Seem Paralyzed | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/post-to-miss-flansaas.html | Post to Miss Flansaas | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/cosmos-set-back-toros-10-in-haiti.html | Cosmos Set Back Toros, 1â€‹â€‹â€‹0, in Haiti | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/a-20million-suit-is-filed-by-trustee-of-equity-funding.html | A $20â€‹â€‹â€‹Million Suit Is Filed by Trustee Of Equity Funding | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/agencies-moving-to-help-refugees-us-food-relief-announced-but.html | AGENCIES MOVING TO HELP REFUGEES | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/about-new-york-still-in-tune-with-bix.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/bernstein-to-return-to-met-to-lead-fidelio-revival.html | Bernstein to Return to Met, To Lead â€‹â€‹â€‹Fidelioâ€‹â€‹â€‹ Revival | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/colorados-coors-beer-finds-many-takers-at-13-a-case.html | Colorado's Coors Beer Finds Many Takers at $13 a Case | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/market-basket.html | Market basket | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/bridge-hazen-on-his-70th-birthday-joins-great-players-group.html | Bridge: | True | By Alan Truscotts | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/nhl-battle-for-two-playoff-spots.html | N.H.L. Battle for Two Playoff Spots | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/nadjaris-record-average-on-being-upheld-is-normal-but-his-cases.html | Nadjari's Record | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/opec-weighs-switch-to-sdr-for-prices.html | OPEC WEIGHS SWITCH TO S.D.R. FOR PRICES | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/associated-dry-goods-quarter-net-declines-by-159.html | Associated Dry Goods Quarter Net Declines by 15.9% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/reserves-down-for-oil-and-gas-estimates-of-trade-groups-for-74.html | RESERVES DOWN FOR OIL AND GAS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/texas-inmate-guilty-of-murder-in-escape-death-of-a-hostage.html | Texas Inmate Guilty of Murder In Escape Death of a Hostage | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/bridge-authority-had-a-74-surplus-made-66million-despite-5-drop-in.html | BRIDGE AUTHORITY HAD A '74 SURPLUS | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/urban-league-head-urges-job-program-to-aid-unemployed.html | Urban League Head Urges Job Program To Aid Unemployed | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/nba-east-wildcard-battle.html | N.B.A. East Wildâ€šÃ„,Ã²Card Battle | | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/westchester-inquiry-near-completion-at-medical.html | Westchester Inquiry Near Completion On Irregularities at Medical Center | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/interim-president-takes-over-as-lon-nol-files-to-indonesia.html | Interim President Takes Over As Lon Nol Flies to Indonesia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/college-plan-makes-impossible-possible.html | College Plan Makes Impossible Possible | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/treasury-coupons-decline-in-price.html | TREASURY COUPONS DECLINE IN PRICE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/reds-hammer-19-hits-off-mets-four-mets-yield-19-hits-to-reds.html | Reds Hammer 19 Hits Off Mets | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/incometax-accord-is-reached-in-jersey-byme-and-democrats-in-accord.html | Incomeâ€šÃ„,Ã²Tax Accord Is Reached in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/levichs-sons-leave-soviet.html | Levich's Sons Leave Soviet | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/poppy-cannon-white-69-dead-writer-was-authority-on-food.html | Poppy Cannon White, 69, Dead; Writer Was Authority on Food | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/closing-order-sent-to-6-nursing-homes.html | CLOSING ORDER SENT TO 6 NURSING HOMES | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/john-j-whelan.html | JOHN J. WHELAN | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/kissinger-asks-public-figures-for-negotiating-ideas.html | Kissinger Asks Public Figures for Negotiating Ideas | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/aeustace-haydonis-dead-at-95-taught-religion-at-u-of-chicago.html | A.&E Eustace Haydon Is Dead at 95; Taught Religion at U. of Chicago | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/stocks-register-a-broad-decline-drop-reflects-concern-over-vietnam.html | STOCKS REGISTER ABROAD DECLINE | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/realestate-suit-charges-oil-plot-city-group-accuses-11-major.html | REALâ€šÃ„,Ã²ESTATE SUIT CHARGES OIL PLOT | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/dutton-takeover-by-dutch-discussed.html | DUTTON TAKEâ€šÃ„,Ã²OVER BY DUTCH DISCUSSED | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/leftovers-used-creatively.html | Leftovers Used Creatively | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/atom-plants-neighbors-oppose-cooling-towers-for-indian-point.html | Atom Plant's Neighbors Oppose Cooling Towers for Indian Point | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/city-labor-fiasco.html | City Labor Fiasco | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/only-selltodo-leaving-cambodia-for-the-average-citizen-there-is-no.html | ONLY WELLâ€šÃ„,Ã²TOâ€šÃ„,Ã²DO LEAVING CAMBODIA | | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/trouts-opening-day-early-risers-thrive-trouts-opening-day-early.html | Trout's Opening Day: Early Risers Thrive | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/tv-school-for-scandal-bright-lovely-version-of-the-sheridan-classic.html | TV: â€šÃ„,Ã²School for Scandalâ€šÃ„,Ã² | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/atom-plants-neighbors-oppose-cooling-towers-for-indian-point.html | Atom Plant's Neighbors Oppose Cooling Towers for Indian Point | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/music-radiating-luster-marilyn-home-puts-familiar-glowing-warmth.html | Music: Radiating Luster | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/funds-city.html | Funds City | True | By Harrison J. Goldin | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/us-lays-pollution-to-7-con-ed-plants.html | U.S. Lays Pollution to 7 Con Ed Plants | True | By Richard Severo | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/hew-study-is-critical-of-nursing-home-violations.html | H.E.W. Study Is Critical of Nursing Home Violations | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/cyprus-perils-of-delay.html | Cyprus: Perils of Delay | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/red-smith-and-here-and-there-a-lusty-trout.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-2-no-title.html | Article 2 â€3Â‚Ã°â€3Â‚Ã° No Title | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/many-americans-leaving-vietnam-us-embassy-says-there-is-no.html | MANY AMERICANS LEAVING VIETNAM | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/english-cookery-from-a-cumberland-kitchen.html | English Cookery From a Cumberland Kitchen | True | BY Craig Claiborne | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/daley-wins-easily-in-chicago-voting-mayor-gains-a-sixth-term-by-a.html | DALEY WINS EASILY IN CHICAGO VOTING | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/trial-of-connally-starts-jury-to-be-seated-today.html | Trial of Con tally Starts; Jury to Be Seated Today | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/mail-plane-pilot-killed.html | Mail Plane Pilot Killed | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/us-lays-pollution-to-7-con-ed-plants-us-lays-pollution-to-7-con-ed.html | U.S. Lays Pollution To 7 Con Ed Plants | True | By Richard Severo | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/us-marines-sent-to-aid-navy-snips-pentagon-says-700-men-will-assist.html | U.S. MARINES SENT TO AID NAVY SHIPS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-1-no-title.html | Postponing Raises Urged To Cut City Budget Defici | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/shelton-still-gropes-month-after-explosion-at-rubber-factory.html | Shelton Still Gropes, Month After Explosion at Rubber Factory | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/market-place.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/6-women-receive-awards-for-achievement-in-media.html | 6 Women Receive Awards For Achievement in Media | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/freedom-train-starts-on-bicentennial-tour-of-nation.html | Freedom Train Starts on Bicentennial Tour of Nation | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/fumes-fell-12-at-plant-here.html | Fumes Fell 12 at Plant Here | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/state-high-court-revives-5-counts-against-tenjudge-dilorenzo-faces.html | STATE HIGH COURT REVIVES 5 COUNTS AGAINST EXâ€3Â‚Ã°JUDGE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/cardinal-jaeger-82-dies-archbishop-of-paderborn.html | Cardinal Jaeger, 82, Dies; Archbishop of Paderborn | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/manufacturers-hanover-corp-expects-profit-gain-for-quarter.html | Manufacturers Hanover Corp. Expects Profit Gain for Quarter | True | By John H. Allan | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/miami-lawyer-and-aide-named-in-alleged-bribe-of-judge-here.html | Miami Lawyer and Aide Named In Alleged Bribe of Judge Here | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/pro-transactions-76547645.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/networks-reviewing-policies-on-paying-for-exclusive-interviews.html | Networks Reviewing Policies on Paying for Exclusive Interviews | True | By Les Brown | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/texas-airline-strike-ends.html | Texas Airlineâ€3Â‚Ã°Strike Ends | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/many-americans-quit-vietnam-us-denies-evacuation-orders-americans.html | Many Americans Quit Vietnam; U.S. Denies Evacuation Orders | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/correction-76547784.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/front-page-1-no-title-at-nha-trang-nha-trang-now-prey-to-armed.html | At Nha Trang | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/new-korea-war-held-unlikely-by-western-analysts-in-seoul.html | New Korea War Held Unlikely By Western Analysts in Seoul | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/hunter-hurls-7-strong-innings-hunter-pitches-strongly.html | Hunter Hurls 7 Strong Innings; | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/for-those-who-flee-at-nha-trang-nha-trang-now-prey-to-armed-raiders.html | For Those Who Flee, | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/soprano-sings-the-praises-of-her-favorite-town.html | Soprano Sings the Praises of Her Favorite Town | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/vietcong-protests-airlift.html | Vietcong Protests Airlift | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/artpark-seeks-funds-to-keep-75-shows.html | Artpark Seeks Funds to Keep '75 Shows | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/greek-village-guards-two-old-trees.html | Greek Village Guards Two Old Trees | | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/argentines-assay-their-atom-potential.html | Argentines Assay Their Atom Potential | | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-6-no-title.html | Article 6 â€3Ã„Â²â€3Ã„Â² No Title | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/freedom-train-starts-on-bicentennial-tour-of-nation-freedom-train.html | Freedom Train Starts on Bicentennial Tour of Nation | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/relief-agencies-helping-vietnamese-are-listed.html | Relief Agencies Helping Vietnamese Are Listed | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/futures-in-potatoes-record-an-advance-on-cashquote-gain.html | Futures in Potatoes Record An Advance On Cashâ€3Ã„Â²Quote Gain | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/chessie-criticizing-new-rates-on-coal-wont-increase-any.html | Chessie, Criticizing New Rates on Coal, Won't Increase Any | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/state-ends-fiscal-year-slightly-in-red.html | State Ends Fiscal Year Slightly in Red | | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/radical-mayor-wins-in-madison-incumbent-29-reelected-over.html | RADICAL MAYOR WINS IN MADISON | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/advertising-laughing-all-the-way-to-ddb.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/consumer-notes-us-sets-up-limits-for-processors-of-maraschino.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/wary-of-shift-to-right-in-austria-home-of-opec-the-worry-is.html | Wary of Shift to Right | True | By Leonard Silk Special to The New York Times | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/article-3-no-title.html | Article 3 â€3Ã„Â²â€3Ã„Â² No Title | True | | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-02 | 1975-04-02 | https://www.nytimes.com/1975/04/02/archives/wwalton-butterworth-dies-exambassador-to-canada71.html | W. Walton Butterworth Dies; Exâ€3Ã„Â²Ambassador to Canada, 71 | | By Alden Whitman | 2003-07-18 0:00 | RE 883-382 | B 10177 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/nhl-battle-for-two-playoff-spots.html | N.H.L. Battle for Two Playoff Spots | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/patrolman-killed-by-sniper-is-buried.html | PATROLMAN KILLED BY SNIPER IS BURIED | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/imperfect-amnesty.html | Imperfect Amnesty | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/the-late-arrival-of-john-gianelli.html | The Late Arrival of John Gianelli | True | Dave Anderson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/prosecutor-in-summation-calls-killing-of-officer-in-attica-prison.html | Prosecutor, in Summation, Calls Killing of Officer in Attica Prison Revolt â€3Ã„Â²Cowardly, Unmanly Attackâ€3Ã„Â² | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/alcoa-cutting-back-output-of-bauxite.html | ALCOA CUTTING BACK OUTPUT OF BAUXITE | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/troops-exhorted-thieus-generals-try-to-prevent-complete-collapse-of.html | TROOPS EXHORTED | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/tv-coverage-planned-of-ford-news-parley.html | TV Coverage Planned Of Ford News Parley | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/cam-ranh-long-coveted-by-diplomats-and-generals.html | Cam Ranh: Long Coveted by Diplomats and Generals | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-con-edison-seeks-increase-of-217-in-electric-rates.html | CON EDISON SEEKS INCREASE OF 21,7% IN ELECTRIC RATES | True | By Richard Severo | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/business-briefs-2-us-oil-drillers-quitting-vietnam.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/oakland-signs-olkler.html | Oakland Signs Olkler | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/prices-irregular-on-amex-and-0tc-market-index-gains-016-but.html | PRICES IRREGULAR ON AMEX AND 0â€3Ã„Â²Tâ€3Ã„Â²C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/nets-trounce-sounds-to-stay-tied-for-first-nets-win-stay-tied-for.html | Nets Trounce Sounds To Stay Tied for First | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/rarely-heard-music-for-organ-played-by-george-thalbenball.html | Rarely Heard Music for Organ Played by George ThalbenâС,Ã,Ã°Ball | True | Robert Sherman | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-democrats-tighten-rules-on-selection-of-party.html | Democrats Tighten Rules on Selection Of Party Delegates | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/a-soviet-weather-satellite.html | A Soviet Weather Satellite | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/advertising-a-bulovaparamount-venture.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/notes-on-people-shekpin-ends-british-visit-after-protests.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/hubert-heffiner-physicist-at-stanford-and-us-aide.html | Hubert Heffiner, Physicist At Stanford and U.S. Aide | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/mets-list-stone-as-disabled-mets-list-stone-as-disabled.html | Mets List Stone as Disabled | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-rescue-group-loses-contact-in-vietnam-interior.html | U.S. Rescue Group Loses Contact in Vietnam Interior | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/trade-commissioner-resigns.html | Trade Commissioner Resigns | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/support-for-wallace.html | Support for Wallace | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/nations-energy-use-fell-by-22-in-1974.html | NATION'S ENERGY USE FELL BY 2.2.% IN 1974 | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/busing-issue-stirs-disputes-upstate-busing-issue-kindles.html | Busing Issue Stirs Disputes Upstate | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/removal-of-yearbooks-editor-spurs-vassar-demonstration.html | Removal of Yearbook's Editor Spurs Vassar Demonstration | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/timetested-security.html | TimeâС,Ã,Ã°Tested Security | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-27-die-in-french-bus-crash.html | 27 Die in French Bus Crash | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/780-choice-wins-distaff-at-aqueduct-something-super-wins-distaff.at.html | $7.80 Choice Wins Distaff At Aqueduct | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/coal-mining-injuries-drop-but-fatalities-hold-steady.html | Coal Mining Injuries Drop But Fatalities Hold Steady | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/twa-held-liable-for-raid-damages-at-athens-airport.html | T .W.A. Held Liable For Raid Damages At Athens Airport | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/state-of-the-world.html | State of the World | True | By William Safire | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/iraqis-complete-seizure-of-kurdish-rebel-area.html | Iraqis Complete Seizure Of Kurdish Rebel Area | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/world-airways-seeks-cutrate-fare.html | World Airways Seeks CutâС,Ã,Ã°Rate Fare | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/music-meet-moderns.html | Music: âС,Ã,ªMeet ModernsâС,Ã,Ã´ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/planeload-of-vietnamese-orphans-arrives-in-us-planeload-of-of.html | Planeload of Vietnamese Orphans Arrives in U.S | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/aeros-set-scoring-mark.html | Aeros Set Scoring Mark | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/american-maize-expanding.html | American Maize Expanding | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/registration-for-draft-at-birthday-is-ended.html | Registration for Draft At Birthday Is Ended | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/books-of-the-times-the-unfunnier-side-of-thurber.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/wisconsin-ponders-a-plan-for-state-to-legislate-desegregation-of.html | Wisconsin Ponders a Plan for State to Legislate Desegregation of Four Schools in Milwaukee and Suburbs | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/mrs-lemuel-l-foster.html | MRS. LEMUEL L. FOSTER | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/redlich-is-chosen-law-dean-at-nyu-citys-corporation-counsel-under.html | REDLICH IS CHOSEN LAW DEAN AT N.Y.U. | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/surges-of-activity-in-cicierska-dances.html | SURGES OF ACTIVITY IN CICIERSKA DANCES | True | Don McDonagh | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/ford-reported-undecided-on-tax-cut-bill-until-end-tax-cut-in.html | Ford Reported Undecided On Tax Cut Bill Until End | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/aid-sets-airlift-of-2000-orphans-from-saigon-to-us.html | A.I.D. Sets Airlift Of 2,000 Orphans From Saigon to U.S. | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/suburban-transit-strike.html | Suburban Transit Strike | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-shes-on-the-varsity-because-of-her-bat.html | She's on the Varsity Because of Her Bat | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/retreat.html | Retreat | True | By Robert Thompson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/john-e-mulhern.html | JOHN E. MULHERN | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/missile-site-operating.html | Missile Site Operating | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/amtrak-sets-order-for-435-new-cars.html | AMTRAK SETS ORDER FOR 435 NEW CARS | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/music-hall-mural-going-to-museum.html | Music Hall Mural Going to Museum | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/byrne-says-he-offered-job-to-figure-in.html | Byrne Says He Offered Job To Figure in Investigation | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/world-chess-leader-to-wait-until-today-for-fischers-reply.html | World Chess Leader To Wait Until Today For Fischer's Reply | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/metropolitan-briefs-state-begins-el-demolition-inquiry.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/the-weather-here-last-month.html | The Weather Here Last Month | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/moore-retains-onemeter-title.html | Moore Retains Oneâ€š Ã„Ã´Meter Title | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/nissan-makes-auto-with-low-pollution.html | NISSAN MAKES AUTO WITH LOW POLLUTION | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/shakespeare-festival-to-open-with-hamlet.html | Shakespeare Festival To Open With â€šÃ„Ã´Hamletâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/other-carriers-will-fight-89-coasttocoast-flight-world-airways-asks.html | Other Carriers Will Fight $89 Coastâ€šÃ„Ã´toâ€šÃ„Ã´Coast Flight | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/the-dance-2-by-limon-moors-pavane-and-traitor-are-given-in.html | The Dance: 2 by Limon | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-us-panum-team.html | U.S. Panâ€šÃ„Ã´Am Team | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/city-opera-tote-stadt-exploits-film-technique.html | City Opera â€šÃ„Ã´Tote Stadtâ€šÃ„Ã´ Exploits Film Technique | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-junior-sportsmens-group-opens-wildlife-show.html | Junior Sportsmen's Group Opens Wildlife Show | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/140-survivors-reach-phnom-penh-in-small-boats-after-fall-of-2-towns.html | 140 Survivors Reach Phnom Penh in Small Boats After Fall of 2 Towns on Lower Mekong River | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/western-governors-seek-a-greater-role-in-agriculture-and-energy.html | Western Governors Seek a Greater Role in Agriculture and Energy | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-rutgers-budget-is-termed-fair-bloustein-calls.html | RUTGERS BUDGET IS TERMED â€šÃ„Ã´FAIRâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/cocaine-ring-here-broken-with-arrest-of-six-in-yorkville.html | Cocaine Ring Here Broken With Arrest Of Six in Yorkville | True | By Murray Illson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-us-charges-footprints-of-payoff-led-to-connally.html | U.S. Charges â€šÃ„Ã´Footprintsâ€šÃ„Ã´ Of Payoff Led to Connally | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-planeload-of-vietnamese-orphans-on-way-to-us.html | Planeload of Vietnamese Orphans on Way to U.S. | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/kaufman-broad-posts-loss-other-reports-issued.html | Kaufman & Broad Posts Loss | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/offensive-against-saigon-foreseen-within-5-days.html | Offensive Against Saigon Foreseen Within 5 Days | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/court-bars-nuclear-reactor-in-densely-settled-area.html | Court Bars Nuclear Reactor in Densely Settled Area | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/simon-advocates-monetary-brake-wants-fed-to-moderate-growth-rate.html | SIMON ADVOCATES MONETARY BRAK?? | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-waldheim-bars-un-plea-on-refugees-waldheim.html | Waldheim Bars U.N. Plea on Refugees | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/aston-martin-sale-to-group-is-possible.html | Aston Martin Sale To Group Is Possible | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/personal-finance-system-urged-for-expediting-consumer-claims.html | Personal Finance: System Urged For Expediting Consumer Claims | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/report-of-robbery-leads-to-indictment-for-tax-evasion.html | Report of Robbery Leads to Indictment For Tax Evasion | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/article-1-no-title-americans-still-cant-top-those-fine-italian.html | Americans Still Can't Top Those Fine Italian Hands | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/quick-inexpensive-test-on-bacteria-detects-chemicals-potentially.html | Quick, Inexpensive Test on Bacteria Detects Chemicals Potentially Dangerous to Man | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/sports-news-briefs-an-nyra-setup-urged-for-florida.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-hew-assailed-by-health-aide-parley-told-agency.html | H.E.W. ASSAILED BY HEALTH AIDE | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/emphatic-white-paper.html | Emphatic White Paper | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/agreement-signed-for-art-exchange-by-us-and-soviet.html | Agreement Signed For Art Exchange By U.S. and Soviet | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/wf-schamikow-68-nlrb-judge-dead.html | W. F. SCIIARNIKOW, 68, N.L.R.B. JUDGE, DEAD | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/coal-industry-is-thriving-as-use-in-recession-gains-coal-industry.html | Coal Industry Is Thriving As Use in Recession Gains | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/the-rightwing-life-line-program-lacking-hl-hunts-aid-has-lost-radio.html | The Rightâ€šÃ„Â´Wingâ€šÃ„Â´Life Lineâ€šÃ„Â´ Program, Lacking H. L. Hunt's Aid, Has Lost Radio Outlets and Revenues | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/police-specialists-credited-as-detroit-murders-decline.html | Police Specialists Credited as Detroit Murders Decline | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-arms-for-israel-said-to-delay-peace.html | U.S. ARMS FOR ISRAEL SAID TO DELAY PEACE | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/two-in-congress-act-to-block-shipments-of-plutonium-here.html | Two in Congress Act to Block Shipments of Plutonium Here | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/tribunal-rules-rhodesia-had-right-to-detain-sithole.html | Tribunal Rules Rhodesia Had Right to Detain Sithole | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/ohioealy-wins-suit.html | Ohioâ€šÃ„Â´Sealy Wins Suit | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/market-place-revival-seen-for-new-stock-issues.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-report-of-robbery-leads-to-indictment-for-tax.html | Report of Robbery Leads to Indictment For Tax Evasion | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/saudi-hints-easing-on-issue-of-jerusalem.html | Saudi Hints Easing on Issue of Jerusalem | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/opec-weighs-quota-on-oil-production-despite-demand-dip.html | OPEC Weighs Quota On Oil Production Despite Demand Dip | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/georgiapacific-paper-mills-to-shut-down-for-8-days.html | Georgiaâ€šÃ„Â´Pacific Paper Mills To Shut Down for 8 Days | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-sends-satellite-gear-to-replace-vietnam-cable.html | U.S. Sends Satellite Gear To Replace Vietnam Cable | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/excessive-profits-on-defense-work-seen-by-rickover.html | Excessive Profits On Defense Work Seen by Rickover | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/madison-mayor-begins-new-term-soglin-once-a-protester-in-wisconsin.html | MADISON MAYOR BEGINS NEW TERM | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/nba-east-wildâ€šÃ„Â´Card-battle.html | N.B.A. East Wildâ€šÃ„Â´Card Battle | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/soybean-futures-in-chicago-off-by-as-much-as-17-c-a-bushel.html | Soybean Futures in Chicago Off By as Much as 17Â¢ a Bushel | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/prices-of-stocks-decline-slightly-dow-average-falls-by-102-point-as.html | PRICES OF STOCKS DECLINE SLIGHTLY | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/carey-considering-cuite-for-a-key-post-in-cabinet.html | Carey Considering Cuite For a Key Post in Cabinet | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€šÃ„Â¹Year Bills Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/text-of-vietcongs-statement-calling-for-a-transfer-of-allegiance.html | Text of Vietcong's Statement Calling for a Transfer of Allegiance | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/lisbons-left-dominates-election-drive.html | Lisbon's Left Dominates Election Drive | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/asa-b-gibbs-headed-canaveral-center.html | ASA B. GIBBS, HEADED CANAVERAL CENTER | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/thieu-criticized-along-with-us-action-has-no-legal-force-unless.html | THIEU CRITICIZED ALONG WITH U. S. | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/poor-administration-is-snarling-huge-ethiopian-land-reform.html | Poor Administration Is Snarling Huge Ethiopian Land Reform | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/columbias-nine-wins-4th-in-row.html | Columbia's Nine Wins 4th in Row | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/burmah-oil-plans-to-sell-2-us-units-to-pay-debt-burmah-oil-plans-to.html | Burmah Oil Plans to Sell 2 U.S. Units to Pay Debt | True | By William D. Smith | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/dhj-sues-to-bar-dominion-offer-use-of-confidential-data-in-takeover.html | DHJ SUES TO BAR DOMINION OFFER | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/for-a-young-upstater-the-way-it-used-to-be-is-the-way-it-is-again.html | For a Young Upstater, The Way It Used to Be Is the Way It Is Again | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-busing-issue-stirs-disputes-upstate-busing-issue.html | Busing Issue Stirs Disputes Upstate | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/bridge.html | Bridge | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/people-in-sports-bartow-is-hired-as-woodens-successor.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/stage-ibsens-ghosts-at-the-public-shaliko-company-fails-to-realize.html | Stage: Ibsen's â€šÃ„Â²Ghostsâ€šÃ„Â´ at the Public | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/democrats-hear-convention-bids-kansas-city-and-cleveland-make.html | DEMOCRATS REAR CONVENTION BIDS | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-routed-in-soccer.html | U.S. Routed in Soccer | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-museum-site-picked.html | New Museum Site Picked | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-staff-starting-to-leave-cambodia-us-evacuation-set-in-cambodia.html | U.S. Staff Starting To Leave Cambodia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-ford-reported-undecided-on-tax-cut-bill-until-end.html | Ford Reported Undecided On Tax Cut Bill Until End | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/irs-names-albany-chief.html | I.R.S. Names Albany Chief | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/ella-bowles-wrote-of-new-hampshire.html | ELLA BOWLES, WROTE OF NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/waldheim-bars-un-plea-on-refugees-waldheim-declares-that-un-should.html | Waldheim Bars U.N. Plea on Refugees | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-texas-coach-takes-lie-test.html | Texas Coach Takes Lie Test | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/4-opec-members-now-borrowing-despite-vast-income-from-oil-loans-are.html | 4 OPEC MEMBERS NOW BORROWING | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/about-the-mets-.html | About the Mets . . . | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/lirr-lifts-price-of-its-drinks-to-175.html | L.I.R.R. Lifts Price Of Its Drinks to $1.75 | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-federal-program-is-providing-funds-for-20000.html | Federal Program is Providing Funds for 20,000 Public Service Jobs in City by End of This Month | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/staten-island-district-attorney-retiring-dec-31.html | Staten Island. District Attorney Retiring Dec. 31 | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/miss-nadig-ski-victor.html | Miss Nadig Ski Victor | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-drops-subpoena-in-a-hearst-inquiry.html | U.S. DROPS SUBPOENA IN A HEARST INQUIRY | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/federal-aid-gets-20000-jobs-here-federal-program-is-providing-funds.html | Federal Aid Gets 20,000 Jobs Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/aba-fast-firstplace-battle.html | A.B.A. East Firstâ€šÃ„Ã´Place Battle | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-peacetalk-offer-reds-aides-in-paris-seek-parley.html | PEACEâ€šÃ„Ã´TALK OFFER | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/stars-subdue-pacers.html | Stars Subdue Pacers | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-voodoo-cultists-sought-by-police-in-ridgefield.html | Voodoo Cultists Sought By Police in Ridgefield | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/time-for-a-knickerbocker-holiday.html | Time for a Knickerbocker Holiday | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/pistons-clinch-berth.html | Pistons Clinch Berth | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-5-slain-in-buffalo.html | 5 Slain in Buffalo | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/fast-action-is-predicted-in-albany-to-save-35c-fare.html | Fast Action Is Predicted in Albany to Save 35c Fare | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/ruth-duncan-mcdonald-in-rousing-ives-sonata.html | Ruth Duncan McDonald In Rousing Ives Sonata | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/11-ironore-producers-form-association-11-ironore-producers-form.html | 11 Ironâ€šÃ„Ã´Ore Producers Form Association | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/protecting-the-elderly.html | Protecting the Elderly | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/colonels-keep-pace.html | Colonels Keep Pace | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-troops-exhorted-thieus-generals-try-to-prevent.html | TROOPS EXHORTED | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/chess-theory-is-no-answer-even-for-the-complest-theorist.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/contrasts-in-song-by-mabel-mercer-and-morgana-king.html | Contrasts in Song By Mabel Mercer And Morgana King | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/byrne-seeks-repeal-of-fair-trade-act.html | Byrne Seeks Repeal of Fair Trade Act | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/a-rikers-inmate-found-strangled-police-say-victim-asked-2-in-mental.html | A RIKERS INMATE FOUND STRANGLED | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/5-murdered-and-left-in-buffalo-fire-theft-of-welfare-money-is.html | 5 Murdered and Left in Buffalo Fire; Theft of Welfare Money Is Suspected | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/con-edison-seeks-increase-of-217-in-electric-rates-asks-psc-for.html | CON EDISON SEEKS INCREASE OF 21.7% IN ELECTRIC RATES | True | By Richard Severo | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/lindsay-h-welling.html | LINDSAY H. WELLING | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/energy-agency-criticized-on-octaneposting-system.html | Energy Agency Criticized On Octaneâ€šÃ„Ã´Posting System | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/nordiques-clinch-first.html | Nordiques Clinch First | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/american-couples-besiege-agencies-for-vietnamese-orphans.html | American Couples Besiege Agencies for Vietnamese Orphans | True | By James P. Sterba | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/distraught-couples-a-matter-of-waiting.html | Distraught Couples: A Matter of Waiting | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/2-brothers-are-arrested-in-20000-extortion-effort.html | 2 Brothers Are Arrested In $20,000 Extortion Effort | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/winnie-the-pooh-in-dramatic-form-and-other-fun-for-children.html | Winnie the Pooh' in Dramatic Form and Other Fun for Children | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/peacetalk-offer-reds-aides-in-paris-seek-parley-with-a-new-regime.html | PEACEâ€šÃ„Ã´TALK OFFER | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/medich-yankees-sparkle-medich-yankees-sparkle.html | Medich, Yankees Sparkle | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/snow-puts-off-game.html | Snow Puts Off Game | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/ward-sales-higher-than-march-of-74.html | WARD SALES HIGHER THAN MARCH OF '74 | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/rockefeller-perceives-little-us-can-do-now.html | Rockefeller Perceives Little U.S. Can Do Now | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/key-witness-is-slain-on-eve-of-extortion-trial-victim-found-shot-to.html | Key Witness Is Slain on Eve of Extortion Trial | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-standard-poor-drops-a-rating-for-citys-bonds.html | STANDARD & POOR DROPS â€šÃ„Â¿Aâ€šÃ„Â' RATING FOR CITY'S BONDS, | True | By John Darnton | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/vereen-at-the-waldorf-in-blend-of-soul-country-and-the-beatles.html | Vereen, at the Waldorf, in Blend Of Soul, Country and the Beatles | True | Ian Dove | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/ashe-first-to-get-playoff-spot.html | Ashe First to Get Playoff Spot | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/cowens-paces-celtics.html | Cowens Paces Celtics | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/lawyer-presents-a-case-for-ridgebacks.html | Lawyer Presents a Case for Ridgebacks | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/business-leaders-propose-new-policies-on-tv.html | Business Leaders Propose New Policies on TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/in-hollywood-record-corporate-prosperity-coexists-with-high.html | In Hollywood, Record Corporate Prosperity Coexists With High Unemployment Rates | True | By Murray Schumach Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/harry-d-hancock.html | HARRY D. HANCOCK | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/whitney-museum-sets-freeadmission-night.html | Whitney Museum Sets Freeâ€šÃ„Â¿Admission Night | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/8-more-nations-agree-to-extend-coffee-pact.html | 8 More Nations Agree To Extend Coffee Pact | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/met-engages-first-woman-conductor.html | Met Engages First Woman Conductor | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-byrne-asks-repeal-of-fairtrade-law-byrne-seeks.html | Byrne Asks Repeal Of Fairâ€šÃ„Â¿Trade Law | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/standard-poor-drops-a-rating-for-citys-bonds-suspension-further.html | STANDARD & POOR DROPS â€šÃ„Â¿Aâ€šÃ„Â' RATING FOR CITY'S BONDS | True | By John Darnton | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/racesteward-structure-ruled-unconstitutional-by-state-court-steward.html | Raceâ€šÃ„Â¿Steward Structure Ruled Unconstitutional by State Court | True | By Steve Cady | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-charges-footprints-of-payoff-led-to-connally-prosecutor-charges.html | U.S. Charges â€šÃ„Â¿Footprintsâ€šÃ„Â' Of Payoff Led to Connally | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/midtown-explosions-hit-4-buildings-at-midnight.html | Midtown Explosions Hit 4 Buildings at Midnight | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/unopposed-slate-loses.html | Unopposed Slate Loses | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/miss-evert-expecting-fight-to-remain-no-1.html | Miss Evert Expecting Fight to Remain No. 1 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/it-is-finished.html | It Is Finished | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/plan-is-set-for-cut-in-rates-in-france.html | PLAN IS SET FOR CUT IN RATES IN FRANCE | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/americans-failed-to-help-nha-trang-staff-escape.html | Americans Failed to Help Nha Trang Staff Escape | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/saigons-desperate-hour.html | Saigon's Desperate Hour | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/people-and-business-new-labor-chief-sees-more-jobs.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/joseph-f-mhenry.html | JOSEPH F. M'HENRY | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/music-hall-mural-going-to-museum.html | Music Hall Mural Going to Museum | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/prices-off-sharply-on-us-securities-fears-of-high-interest-rates.html | Prices Off Sharply On U.S. Securitie?? | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/rockefeller-attends-funeral-for-brydges.html | Rockefeller Attends Funeral for Brydges | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/millers-aim-patch-image-for-masters.html | Miller's Aim: Patch Image For Masters | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/luna-22-in-orbit-10-months.html | Luna22 in Orbit 10 Months | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/udcs-ripple-effect-agencys-failure-has-a-strong-impact-on-nations.html | U.D.C.'s Ripple Effect | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-new-jersey-briefs-court-rules-lie-test-admissible.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/everett-estes.html | EVERETT ESTES | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-people-in-sports-bartow-is-hired-as-wooders.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-temple-will-coach.html | Temple Will Coach | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-auctions-home-to-satisfy-tax-bill-of-war-protesters.html | U.S. Auctions Home To Satisfy Tax Bill Of War Protesters | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/us-and-canada-set-meatquota-easing.html | U.S. AND CANADA SET MEATâ€¦Â¤QUOTA EASING | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/irs-tells-how-the-tax-rebates-will-be-handled.html | I.R.S. Tells How the Tax Rebates Will Be Handled | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/city-remains-firm-on-new-fire-code-officials-say-that-deadline-wont.html | CITY REMAINS FIRM ON NEW FIRE CODE | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/3-seized-in-sale-of-2million-in-tickets-stolen-from-airlines.html | 3 Seized in Sale of $2â€¦Â¤Million In Tickets Stolen From Airlines | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-lawyer-presents-a-case-for-ridgebacks.html | Lawyer Presents a Case for Ridgebacks | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/oil-companies-see-us-depletion-ban-cutting-exploration.html | Oil Companies See U.S. Depletion Ban Cutting Exploration | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/about-the-yankees-.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/goodrich-recalls-tires.html | Goodrich Recalls Tires | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/trade-group-backs-shoe-makers-claim-of-import-damages.html | Trade Group Backs Shoe Maker's Claim Of Import Damages | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/knicks-going-for-clincher-in-cleveland-tonight-but-cavs-want-same.html | Knicks Going for Clincher in Cleveland Tonight, but Cavs Want Same Reward | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-us-staff-starting-to-leave-cambodia-us-evacuation.html | U.S. Staff Starting To Leave Cambodia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/anker-says-board-in-district-1-chose-acting-head-improperly.html | Anker Says Board in District 1 Chose Acting Head Improperly | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/employe-inquiry-is-planned-by-amex.html | EMPLOYE INQUIRY IS PLANNED BY AMEX | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/rep-fraser-in-seoul-on-a-rights-survey.html | REP. FRASER IN SEOUL ON A RIGHTS SURVEY | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/foreign-newsmen-assailed-in-saigon-armys-paper-asserts-they-play.html | FOREIGN NEWSMEN ASSAILED IN SAIGON | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/diarrhea-outbreaks-on-2-ships-linked-to-contaminated-seafood.html | Diarrhea Outbreaks on 2 Ships Linked to Contaminated Seafood | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/a-fearswept-saigon-is-on-brink-of-chaos-saigon-swept-by-fear-is-on.html | A Fearâ€¦Â¤Swept Saigon Is on Brink of Chaos | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/men-vote-women-die.html | Men Vote, Women Die | True | By Beatrice Blair | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-court-upsets-ban-on-maiden-names-holds-women-have.html | COURT UPSETS BAN ON MAIDEN NAMES | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/27-die-in-french-bus-crash.html | 27 Die in French Bus Crash | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-a-fearswept-saigon-is-on-brink-of-chaos-saigon.html | A Fearâ€¦Â¤Swept Saigon Is on Brink of Chaos | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/rites-set-for-poppy-cannon.html | Rites Set for Poppy Cannon | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/companies-reducing-dividends-on-increase.html | Companies Reducing Dividends on Increase | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/kennecott-opposing-ftc-on-peabody-kennecott-balks-at-peabody-plan.html | Kennecott Opposing F.T.C. on Peabody | True | By Gene Smith | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/flames-subdue-leafs-30-and-keep-playoff-hopes-alive-rockets-beaten.html | Flames Subdue Leafs, 3â€¦Â¤0, and Keep Playoff Hopes Alive; Rockets Beaten | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/10-food-spots-cited-by-health-agency.html | 10 FOOD SPOTS CITED BY HEALTH AGENCY | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/carey-to-expand-womans-division-mary-burke-nicholas-picked-for.html | CAREY TO EXPAND WOMEN'S DIVISION | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-03 | 1975-04-03 | https://www.nytimes.com/1975/04/03/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-381 | B 10176 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/knicks-lose-to-cavs-miss-chance-to-clinch-10095-triumph-lifts.html | Knicks Lose to Cavs, Miss Chance to Clinch | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/kentucky-grantiaid-accepted-by-willoughby.html | Kentucky Grantâ€¦Â¤inâ€¦Â¤Aid Accepted by Willoughby | True | By Arthur Pincus Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/matteo-dances-capture-folk-traditions.html | Matteo Dances Capture Folk Traditions | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/soviet-is-proudly-pushing-rail-line-across-untapped-region-in.html | Soviet Is Proudly Pushing Rail Line Across Untapped Region in Siberia | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/march-car-purchases-dip-sears-sales-decline-29-auto-purchases.html | March Car Purchases Dip; Sears' Sales Decline 2.9% | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/coast-study-center-split-by-threat-of-insolvency-coast-center-split.html | Coast Study Center Split By Threat of Insolvency | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/shell-canada-sets-tar-sands-plant.html | SHELL CANADA SETS TAR SANDS PLANT | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/vermont-assembly-gets-aplant-role.html | VERMONT ASSEMBLY GETS Aâ€šÃ„âˆ'PLANT ROLE | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„ât â€šÃ„â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/red-smith-the-burden-nicklaus-loves-to-bear.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/eastbound-snowstorm-paralyzes-upper-middle-west.html | Eastbound Snowstorm Paralyzes Upper Middle West | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/cosmos-win-tourney.html | Cosmos Win Tourney | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/death-camp-survivors-dead.html | Death Camp Survivors Dead | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/jobs-and-crime.html | Jobs and Crime | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/not-victory-but-at-least-pity.html | Not Victory But at Least Pity | True | By James Reston | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-tensions-grow-in-saigon-new-coup-plot-reported.html | Tensions Grow in Saigon; New Coup Plot Reported | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/a-primer-for-capitol-hill.html | A Primer For Capitol Hill | True | By Thomas A. Dine | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/parentschildren-for-quick-childrearing-advice-dial-201-4421362.html | â€šÃ„â'PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/weekly-retail-sales-up-4.html | Weekly Retail Sales Up 4% | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/citys-big-apple-image-polished-for-democratic-convention-bid.html | City's â€šÃ„â'Big Appleâ€šÃ„â´ Image Polished for Democratic Convention Bid | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/cambodian-premier-asks-negotiations.html | CAMBODIAN PREMIER ASKS NEGOTIATIONS | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/weyand-leaving-saigon-says-communists-can-be-defeated.html | Weyand, Leaving Saigon, Says Communists Can Be Defeated | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-princeton-teacher-accused-of-shooting-head-of-day.html | Princeton Teacher Accused of Shooting Head of Day School | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/books-of-the-times-the-new-kind-of-export.html | Books of The Times | True | By Peter Grose | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/limon-dancers-offer-homage-and-there-is-a-time.html | Limon Dancers Offer â€šÃ„â'Homageâ€šÃ„â´ and â€šÃ„â'There Is a Timeâ€šÃ„â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/phone-number-listed-for-refugee-adoption.html | Phone Number Listed For Refugee Adoption | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/demand-for-bank-loans-reported-still-sluggish-rise-in-money-supply.html | Demand for Bank Loans Reported Still Sluggish | True | By John H. Allan | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/students-stage-violent-protests-in-seoul.html | Students Stage Violent Protests in Seoul | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/backed-on-evacuation.html | Backed on Evacuation | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-stage-once-in-a-lifetime-at-the-etc.html | Stage: â€šÃ„â'Once in a Lifetimeâ€šÃ„â´ at the ETC | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/levi-tells-of-lag-on-hoover-files-he-indicates-justice-agency-didnt.html | LEVI TELLS OF LAG ON â€šÃ„â'HOOVER FILESâ€šÃ„â´ | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/relief-units-look-to-future-in-cambodia.html | Relief Units Look to Future in Cambodia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-bugs-described-by-exdetective-he-tells-senate.html | â€šÃ„Â'BUGSâ€šÃ„Â' DESCRIBED BY EXâ€šÃ„Â'DETECTIVE | True | By Walter Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/chinese-assert-us-violated-agreement-by-barring-a-song.html | Chinese Assert U.S. Violated Agreement By Barring a Song | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/sellers-to-stay-at-rutgers-for-senior-season.html | Sellers to Stay at Rutgers for Senior Season | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/potatoes-on-li-are-a-gamble-forgrowers-li-potatogrowing-viewed-as.html | Potatoes on L.I. Are a Gamble for Growers | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/dr-herschel-walker-dies-did-relief-work-in-europe.html | Dr. Herschel Walker Dies; Did Relief Work in Europe | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/weiskopf-leads-windy-golf-on-64-weiskopf-leads-on-64-in.html | Weiskopf Leads Windy Golf on 64 | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/ford-calls-upon-allies-not-to-mistake-vietnam-as-sign-of-us.html | FORD CALLS UPON ALLIES NOT TO MISTAKE VIETNAM, AS SIGN OF U.S. WEAKNESS | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/other-chains-gain-sears-march-sales-fell-29-other-chains-gain.html | Other Chains Gain | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/depressionlevel-prices-hit-potato-farmers-production-cost-exceeds.html | Depressionâ€šÃ„Â'Level Prices Hit Potato Farmers | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/leslie-a-white-anthropologist-leader-in-evolution-studies-at-u-of.html | LESLIE A. WHITE, ANTHROPOLOGIST | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/four-die-in-collision.html | Four Die in Collision | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/rangers-scoring.html | Rangers' Scoring | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/lisbon-parties-to-decide-today-on-plan-to-retain-military-rule.html | Lisbon Parties to Decide Today On Plan to Retain Military Rule | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/stocks-on-amex-and-otc-decline-market-index-drops-by-052-as-trading.html | STOCKS ON AMEX AND Oâ€šÃ„Â'Tâ€šÃ„Â'C DECLINE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/they-plan-to-ask-new-defense-vow-tokyo-aide-going-to-saigon-to-view.html | THEY PLAN TO ASK NEW DEFENSE VOW | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/price-index-down-4th-month-in-row-march-wholesale-costs-off-06sharp.html | PRICE INDEX DOWN 4TH MONTH IN ROW | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/buffalo-inquiry-pressed.html | Buffalo Inquiry Pressed | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/nets-box-score.html | Nets' Box Score | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-president-urges-congress-impose-own-budget-curb.html | PRESIDENT URGES CONGRESS IMPOSE OWN BUDGET CURB | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/advertising-architecture-and-bon-appetit.html | Advertising | True | By Philip H. Daugherty | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-price-index-down-4th-month-in-row-march-wholesale.html | PRICE INDEX DOWN 4TH MONTH IN ROW | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/jersey-nursinghome-rates-based-on-new-yorks.html | Jersey Nursingâ€šÃ„Â'Home Rates Based on New York's | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-marijuana-seized-on-boat.html | Marijuana Seized on Boat | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/goolagong-erratic-winner.html | Goolagong Erratic Winner | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/peyser-severs-all-ties-to-conservative-party.html | Peyser Severs All Ties To Conservative Party | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/first-orphans-arrive-to-begin-a-new-life-stopover-in-denver.html | First Orphans Arrive to Begin a New Life | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/hope-brown-acquavella-is-married.html | Hope Brown Acquavella Is Married | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/antiquarians-revel-in-variety-and-price-at-plaza-book-fair.html | Antiquarians Revel In Variety and Price At Plaza Book Fair | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/one-mans-view-of-all-those-traditional-exercises.html | One Man's View of All Those Traditional Exercises | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/coast-group-blends-jazz-soul-and-blues.html | COAST GROUP BLENDS JAZZ,SOUL AND BLUES | True | Ian Dove | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-briefs-american-symphony-to-play-at.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/school-gets-one-fine-day-of-opera.html | School Gets One Fine Day of Opera | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/saudis-to-form-a-council-in-step-to-political-reform.html | Saudis to Form a Council In Step to Political Reform | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/richard-grossenheider-66-a-wildlife-illustrator-dies.html | Richard Grossenheider, 66, A Wildlife Illustrator, Dies | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/fischer-loses-chess-title-to-russian-23-by-default-fischer-sought-a.html | Fischer Loses Chess Title To Russian, 23, by Default | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/agreement-signed-for-an-association-of-ironore-nations.html | Agreement Signed For an Association Of Ironâ€šÃ„Â´Ore Nations | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/aba-east-firstplace-battle.html | A.B.A. East Firstâ€šÃ„Â´Place Battle | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/edward-e-fischer.html | EDWARD E. FISCHER | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/more-power-for-council-urged-in-charter-study.html | More Power for Council Urged in Charter Study | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/6-divisions-broken-remnants-land-at-a-port-close-to-saigon-remnants.html | 6 Divisions' Broken Remnants Land at a Port Close to Saigon | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-mcarter-plans-its-7576-season-allamerican.html | M'CARTER PLANS ITS '75â€šÃ„Â¬'76 SEASON | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/the-pop-life-new-jerry-garcia-band-is-conversational-unit.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/textile-group-warned-on-isolationism.html | Textile Group Warned on Isolationism | True | By Herbert Koshetz Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/us-woman-doctor-leaves-vietnam-after-16-years.html | U.S. Woman Doctor Leaves Vietnam After 16 Years | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-boston-globe-raises-price.html | Boston Gtobe Raises Price | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-newsgirls-killer-sentenced.html | Newsgirl's Killer Sentenced | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-6-divisions-broken-remnants-land-at-a-port-close.html | 6 Divisions' Broken Remnants Land at a Port Close to Saigon | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/art-to-powder-a-nose-by.html | Art to Powder a Nose By | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/mary-britton-miller-dies-at-91-wrote-novels-as-isabel-bolton.html | Mary Britton Miller Dies at 91; Wrote Novels as â€šÃ„Â¨Isabel Boltonâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/2-in-womens-gang-seized-in-attack-on-old-man-here.html | 2 in Women's Gang Seized in Attack on Old Man Here | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/1976-finals-sold-out.html | 1976 Finals Sold Out | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/nfl-players-cite-loss-from-strike.html | N.F.L. Players Cite Loss From Strike | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/otto-soglow-cartoonist-dies-creator-of-little-king-was-74.html | Otto Soglow, Cartoonist, Dies; Creator of â€šÃ„Â¨Little Kingâ€šÃ„Â´ Was 74 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/the-opera-magda-olivero-sings-tosca-in-her-debut-at-met.html | The Opera: Magda Olivero Sings Tosca in Her Debut at Met | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/arafat-says-israel-possesses-nuclear-arms-and-plans-war.html | Arafat Says Israel Possesses Nuclear Arms and Plans War | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/nadjari-upheld-on-nigrone-indictment.html | Nadjari Upheld on Nigrone Indictment | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/cia-asked-tax-assessors-aid-on-ship.html | C.I.A. Asked Tax Assessor's Aid on Ship | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/woman-to-get-food-job-after-battle-over-bias.html | Woman to Get Food Job After Battle Over Bias | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/playoff-for-nets-colonels-nets-finish-in-tie-for-first-place.html | Playoff For Nets, Colonels | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-burke-to-teach-a-week-as-practical-experience.html | Burke to Teach a Week As Practical Experience | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/carey-forecasts-democratic-victory-in-nation-next-year.html | Carey Forecasts Democratic Victory In Nation Next Year | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/suspect-is-seized-in-city-burglaries-police-say-thief-stole-for-2.html | SUSPECT IS SEIZED IN CITY BURGLARIES | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/smuggling-plot-laid-to-austrian-executive-accused-of-trying-to.html | SMUGGLING PLOT LAID TO AUSTRIAN | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/usrumanian-trade-pact.html | U.Sâ€šÃ„Ã²Rumanian Trade Pact | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/libyan-oil-building-several-refineries.html | LIBYAN OIL BUILDING SEVERAL REFINERIES | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/death-penalty-bill-advances.html | Death Penalty Bill Advances | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/market-place-investor-tells-of-woes-with-brokers.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/transit-strike-curb-sought.html | Transit Strike Curb Sought | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/snow-in-april-sends-skiers-northward.html | Snow in April Sends Skiers Northward | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/a-good-buy.html | â€šÃ„Ã²A Good Buyâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/hicks-greist-gets-both-tea-and-coffee.html | Hicks & Greist Gets Both Tea and Coffee | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/2-at-gurney-trial-tell-of-donations.html | 2 AT GURNEY TRIAL TELL OF DONATIONS | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/rangers-battle-flyers-to-11-tie-gain-point-join-islanders-in-2d.html | Rangers Battle Flyers to 1â€šÃ„Â´1 Tie | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/a-city-where-there-is-help-for-the-criminals-helpless-victim.html | A City Where There Is Help for the Criminal's Helpless Victim | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/big-board-to-sell-bid-and-asked-data-if-sec-approves.html | Big Board to Sell Bid and Asked Data If S.E.C. Approves | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/opec-favors-end-of-dollar-for-oil.html | OPEC FAVORS END OF DOLLAR FOR OIL | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/safety-panel-staff-opposes-warning-on-aerosols.html | Safety Panel Staff Opposes Warning on Aerosols | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/dent-hits-isolationism.html | Dent Hits Isolationism | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/earnings-decline-at-carter-hawley-store-chains-sales-are-up-in.html | EARNINGS DECLINE AT CARTER HAWLEY | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/irs-tax-warning-given-to-2-groups-withholding-alert-is-issued-to.html | I.R.S. TAX WARNING GIVEN TO 2 GROUPS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/corporate-profile-2-canadian-industrialists-pit-wills-in-merger.html | Corporate Profile | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/strong-winds-display-venturi-effect-here.html | Strong Winds Display â€šÃ„Ã²Venturi Effectâ€šÃ„Â´ Here | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/tv-news-has-showbusiness-side.html | TV News Has Showâ€šÃ„Ã²Business Side | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/ftc-to-approve-cash-refund-plan-by-retail-stores-department-stores.html | F.T.C. to Approve Cash Refund Plan By Retail Stores | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/president-upholds-the-warren-report-on-oswalds-guilt.html | President Upholds The Warren Report On Oswald's Guilt | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/tung-piwu-chinese-leader-89-dead.html | Tung PiáéSÂ„Â°wu, Chinese Leader, 89, Dead | | By Frank Ching Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/prices-fall-limit-for-soybean-oil-large-sales-by-brazil-are.html | PRICES FALL LIMIT FOR SOYBEAN OIL | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-books-today.html | New Books Today | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/ford-calls-upon-allies-not-to-mistake-vietnam-as-sign-of-us.html | FORD CALLS UPON ALLIES NOT TO MISTAKE VIETNAM AS SIGN OF U.S. WEAKNESS | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/policy-weighed-on-imported-oil-administrations-planners-favor-some.html | POLICY WEIGHED ON IMPORTED OIL | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/london-magazine-closes.html | London Magazine Closes | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/yields-of-some-ny-bonds-rise-to-a-record-some-ny-bonds-set-record.html | Yields of Some N. Y. Bonds Rise to a Record | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/national-review-seeks-funds-calling-74-its-toughest-year.html | National Review Seeks Funds, Calling '74 Its 'Toughest Year | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/rail-freight-traffic-is-off.html | Rail Freight Traffic Is Off | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-champlain-fights-to-keep-its-a-p.html | Champlain Fights to Keep Its A. & P. | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/girl-scout-toothbrush-stirs-fda-warning.html | Girl Scout Toothbrush Stirs F.D.A. Warning | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/theater-period-classic-once-in-a-lifetime-is-revived-by-etc.html | Theater: Period Classic | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/ohio-town-that-lost-7-men-in-vietnam-now-worries-more-about-economy.html | Ohio Town That Lost 7 Men in Vietnam Now Worries More About Economy | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/state-to-advance-funds-to-the-city-to-pay-april-bills-will-borrow.html | STATE TO ADVANCE FUNDS TO THE CITY TO PAY APRIL BILLS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/business-briefs-dollar-advances-abroad-as-gold-drops.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/cypriote-talks-called-set-for-april-25-in-vienna.html | Cypriote Talks Called Set For April 25 in Vienna | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/number-of-persons-getting-jobless-pay-drops-in-31-states.html | Number of Persons Getting Jobless Pay Drops in 31 States | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-connally-payoff-alleged-at-trial-jacobsen.html | CONNALLY PAYOFF ALLEGED AT TRIAL | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/4-in-nato-see-us-f16-holding-edge-over-rivals.html | 4 in NATO See U.S. FáéSÂ„Â°16 Holding Edge Over Rivals | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-moodys-keeps-a-rating-in-endorsing-citys-bonds.html | Moody's Keeps áéSÂ„Â°AáéSÂ„Â` Rating In Endorsing City's Bonds | | By John Darnton | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/u-of-pennsylvania-plans-cuts-in-graduate-education.html | U. of Pennsylvania Plans Cuts in Graduate Education | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/champlain-fights-to-keep-its-a-p.html | Champlain Fights to Keep Its A. & P. | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/faa-to-overlook-use-of-nonregulation-plane.html | F.A.A. to Overlook Use Of Nonregulation Plane | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/officials-express-doubt-on-us-help-state-department-aides-say.html | OFFICIALS EXPRESS DOUBT ON U.S. HELP | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/sam-goody-dividend.html | Sam Goody Dividend | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/pan-am-cutback-in-caribbean-approved-dispute-over-route-swap.html | Pan Am Cutback in Caribbean Approved | True | By Richard Within | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/wood-field-and-stream-tips-on-shad.html | Wood, Field and Stream: Tips on Shad | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/dr-harry-h-shilkret-dies-allergist-and-musician-77.html | Dr. Harry H. Shilkret Dies, Allergist and Musician, 77 | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/trade-practices-of-schlitz-are-studied-by-grand-jury.html | Trade Practices of Schlitz Are Studied by Grand Jury | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/2600-workers-recalled-by-mcdonnell-douglas.html | 2,600 Workers Recalled By McDonnell Douglas | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/moodys-keeps-a-rating-in-endorsing-citys-bonds-a-rating-of-city.html | Moody's Keeps â€ŠÃ¢Â²Aâ€ŠÃ¢Â´ Rating In Endorsing City's Bonds | | By John Darnton | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/connally-payoff-alleged-at-trial-jacobsen-testifies-he-gave-10000.html | CONNALLY PAYOFF ALLEGED AT TRIAL | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/storm-reaches-east-coast.html | Storm Reaches East Coast | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-citys-big-apple-image-polished-for-democratic.html | City's â€ŠÃ¢Â²Big Appleâ€ŠÃ¢Â´ Image Polished for Democratic Convention Bid | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/ali-to-meet-lyle-may-16-home-tv-gets-title-fight-ali-ly-le-fight-may.html | Ali to Meet Lyle May 16; Home TV Gets Title Fight | True | By Steve Cady | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/phil-the-bill-in-pace-event.html | Phil The Bill In Pace Event | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-jersey-city-sues-puc-on-authority-over.html | Jersey City Sues P.U.C. on Authority Over Incinerators | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/pentagon-expects-drive-to-isolate-saigon-region-pentagon-awaits.html | Pentagon Expects Drive To Isolate Saigon Region | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-state-is-urged-to-reduce-drunkendriving-penalty.html | State Is Urged to Reduce Drunkenâ€ŠÃ¢Â´Driving Penalty | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/nephew-of-franco-joins-in-protests.html | NEPHEW OF FRANCO JOINS IN PROTESTS | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/where-death-delights-mystery-buffs.html | Where Death Delights Mystery Buffs | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/saigon-at-un-berates-and-appeals-to-the-us.html | Saigon, at U.N., Berates and Appeals to the U.S. | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/commodity-price-index-up-27-from-weekago-level.html | Commodity Price Index Up 2.7 From Weekâ€ŠÃ¢Â´Ago Level | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/bridge-episode-at-spring-nationals-recalls-the-time-machine.html | Bridge : | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/puerto-rican-terrorists-vow-to-press-violence-here.html | Puerto Rican Terrorists Vow to Press Violence Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/librarymuseum-hums-with-activity.html | Libraryâ€ŠÃ¢Â´Museum Hums With Activity | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/mary-ure-dead-actress-was-42-look-back-in-anger-star-had-a-new-hit.html | MARY URE DEAD; ACTRESS WAS 42 | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-ellen-klein-dances-in-a-changed-style.html | ELLEN KLEIN DANCES IN A CHANGED STYLE | True | Don McDonagh | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/a-vietnamese-salvage.html | A Vietnamese Salvage | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-metropolitan-briefs-reduced-power-for-mayor-urged.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-end-of-fairtrade-laws-sought-on-many-fronts.html | End of Fairâ€ŠÃ¢Â´Trade Laws Sought on Many Fronts | True | BY Frances Cerra | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/market-continues-down-dow-jones-declines-837-stocks-continue-to.html | Market Continues Down; Dow Jones Declines 8.37 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/highpriced-power.html | Highâ€ŠÃ¢Â´Priced Power | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/article-2-no-title.html | Article 2 â€ŠÃ¢Â²â€ŠÃ¢Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/yankees-down-mets-and-take-series-after-naming-medich-for-opening.html | Yankees Down Mets and Take Series After Naming Medich for Opening Day | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-chamberlin-to-head-capitals-public-tv.html | CHAMBERLIN TO HEAD CAPITAL'S PUBLIC TV | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/xerox-and-litton-settle-patent-and-antitrust-suit.html | Xerox and Litton Settle Patent and Antitrust Suit | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-towns-business-district-is-sealed-off-after-a-tank.html | Town's Business District Is Sealed Off After a Tank Car Carrying Benzene Is Derailed | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/restaurant-reviews-another-new-chineserestaurant-yeswith-146.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/president-urges-congress-impose-own-budget-curb-wants-control-law.html | PRESIDENT URGES CONGRESS IMPOSE OWN BUDGET CURB | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/spending-rules-at-u-of-massachusetts-revised-after-alleged.html | Spending Rules at U. of Massachusetts Revised After Alleged Mismanagement | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/british-golf-squad-helped-by-sponsor.html | British Golf Squad Helped by Sponsor | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/sheldon-gold-is-named-head-of-hurok-concerts.html | Sheldon Gold Is Named Head of Hurok Concerts | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-coast-study-center-split-by-threat-of-insolvency.html | Coast Study Center Split By Threat of Insolvency | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/-and-the-un-s-mission.html | ...and the U.N.'s Mission | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-mimi-hines-offers-songs-and-comedy.html | MIMI HINES OFFERS SONGS AND COMEDY | True | John S. Wilson | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-2d-officer-slain-by-sniper-is-buried.html | 2d Officer Slain by Sniper Is Buried | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/metropolitan-briefs-clues-sought-in-killing-of-witness.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/anaconda-to-close-perth-amboy-works.html | ANACONDA TO CLOSE PERTH AMBOY WORKS | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/fords-defense-of-us-policy-in-indochina-runs-counter-to-general.html | Ford's Defense of U.S. Policy in Indochina Runs Counter to General Political Attitudes | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/about-new-york-its-still-the-devils-game.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/why-city-fell-10million-short-on-payrolltrims-goal.html | Why City Fell $10 â€šÃ„Ã²Million Short on Payrollâ€šÃ„Ã´Trims Goal | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/cambodians-reinforcing-defenses-of-phnom-penh.html | Cambodians Reinforcing Defenses of Phnom Penh | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/mr-fords-confusion.html | Mr. Ford's Confusion | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/conference-ends-on-environment-federal-funds-are-urged-for.html | CONFERENCE ENDS ON ENVIRONMENT | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-critics-see-tocks-restudy-as-biased-in-favor-of.html | Critics See Tocks Restudy As Biased in Favor of Dam | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-pentagon-expects-drive-to-isolate-saigon-region.html | Pentagon Expects Drive To Isolate Saigon Region | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/pillsbury-buying-weight-watchers-pillsbury-buying-weight-watchers.html | Pillsbury Buying Weight Watchers | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/end-of-fairtrade-laws-sought-on-many-fronts-fairtrade-laws-end.html | End of Fairâ€šÃ„Ã´Trade Laws Sought on Many Fronts | True | BY Frances Cerra | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/nhl-battle-for-two-playoff-spots.html | N.H.L. Battle for Two Playoff Spots | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/people-in-sports-stollie-is-appointed-playcroach-of-sets.html | People in Sports | True | Sam Goldaper | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/the-malpractice-crisis.html | The Malpractice Crisis | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/nba-east-wildcard-battle.html | N.B.A. East Wildâ€šÃ„Ã²Card Battle | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/lockheed-is-seeking-delay-in-filing-its-annual-report.html | Lockheed Is Seeking Delay in Filing Its Annual Report | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/about-real-estate-court-ruling-effect-on-zoning-weighed.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/notes-on-people-getty-to-quit-england-for-coast.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/jury-starts-deliberations-in-the-case-of-2-accused-in-death-of.html | Jury Starts Deliberations in the Case of 2 Accused in Death of Attica Guard | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/people-and-business-oil-executives-pay-is-a-gusher.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/tensions-grow-in-saigon-new-group-plot-reported-tensions-grow-in.html | Tensions Grow in Saigon; New Coup Plot Reported | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/fbi-notes-haircut-by-patricia-hearst-in-explaining-raid.html | F.B.I. Notes Haircut By Patricia Hearst In Explaining Raid | True | | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-04 | 1975-04-04 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-state-to-advance-funds-to-the-city-to-pay-april.html | STATE TO ADVANCE FUNDS TO THE CITY TO PAY APRIL BILLS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-389 | B 10181 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/04/archives/city-to-pay-interest-costs-on-states-aid.html | City to Pay Interest Costs on State's Aid | True | By John Darnton | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/04/archives/layoff-cut-seen-in-auto-industry-drop-by-more-than-21000-is.html | LAYOFF CUT SEEN IN AUTO INDUSTRY | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/democrats-decide-to-push-for-stateoperated-bank.html | Democrats Decide to Push For Stateâ€šÃ„Â'Operated Bank | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/4-us-carriers-set-for-rescue-role.html | 4 U.S. CARRIERS SET FOR RESCUE ROLE | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/5-seized-with-drugs-worth-15million.html | 5 SEIZED WITH DRUGS WORTH $1.5â€šÃ„Â'MILLION | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/cheng-manching-is-dead-at-73-calligrapher-painter-and-poet.html | Cheng Manâ€šÃ„Â'Ching Is Dead at 73; Calligrapher, Painter and Poet | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/world-health-group-opening-vaccination-campaign-to-wipe-out.html | World Health Group Opening Vaccination Campaign to Wipe Out Smallpox in India by the End of May | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/teams-here-create-tv-play-off-muddle-television-in-muddle-on.html | Teams Here Create TV Playoff Muddle | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/earthquake-vietnam.html | Earthquake Vietnam | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/michael-defillipis.html | MICHAEL DEFILLIPIS | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/information-system-introduced-reuters-introduces-information-unit.html | Information System Introduced | True | By Stacy V. Tones Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/lisbons-leaders-outline-charter-all-essential-power-is-given-to.html | LISBON'S LEADERS OUTLINE CHARTER | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/economic-woes-in-greek-town-are-key-issue-in-local-election.html | Economic Woes in Greek Town Are Key Issue in Local Election | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/article-5-no-title.html | Article 5 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/antiques-music-making-two-private-collections-of-instruments-cover.html | Antiques: Music Making | True | By Rita Reif | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/disconnection.html | Disâ€šÃ„Â'connection | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/blaze-at-brennans-closes-restaurant-in-french-quarter.html | Blaze at Brennan's Closes Restaurant In French Quarter | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/4-us-carriers-set-for-rescue-role-but-ford-has-not-ordered-ships-to.html | 4 U.S. CARRIERS SET FOR RESCUE ROLE | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/stocks-decline-on-amex-and-0tc-market-index-falls-013-nasdaq-drops.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Â'â€šÃ„Â'C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/soybean-prices-make-sharp-gains-futures-of-wheat-and-corn-also.html | SOYBEAN PRICES MAKE SHARP GAINS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/texas-inmate-sentenced-to-die-in-killing-of-hostage-an-shootout.html | Texas Inmate Sentenced to Die In Killing of Hostage in Shootout | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/horizon-securities-penalized-by-sec.html | HORIZON SECURITIES PENALIZED BY S.E.C. | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/move-on-phnom-penh.html | Move on Phnom Penh | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/briton-finds-13-is-lucky.html | Briton Finds 13 Is Lucky | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/alexander-fraser-headed-shell-oil.html | ALEXANDER FRASER, HEADED SHELL OIL | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/women-wary-on-title-ix.html | Women Wary on Title IX | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/singh-bombay-duck-picks-in-split-big-a-fields-today.html | Singh, Bombay Duck Picks In Split Big A Fields Today | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/makers-of-survival-foods-cater-to-a-growing-national-anxiety.html | Makers of Survival Foods Cater to a Growing National Anxiety | True | By Wayne Ding Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/4-in-saigon-seize-c130-and-fly-52-to-singapore.html | 4 in Saigon Seize Câ€šÃ„Â'130 And Fly 52 to Singapore | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/line-plans-to-fly-out-400-orphans-today.html | Line Plans to Fly Out 400 Orphans Today | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/longtime-jobless-worn-down-by-plight.html | Longtime jobless Worn Down by Plight | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/democrats-decide-to-push-for-stateoperated-bank-democrats-seek.html | Democrats Decide to Push For Stateâ€šÃ„Â¿Operated Bank | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/state-halts-bid-by-nursing-home-marchi-pleads-for-owner-sees-no.html | STATE HALTS BID BY NURSING HOME | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/3-orphans-land-here-amid-grief-over-saigon-crash.html | 3 Orphans Land Here Amid Grief Over Saigon Crash | True | By James Feron | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/dr-kings-family-observes-7th-anniversary-of-slaying.html | Dr. King's Family Observes 7th Anniversary of Slaying | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/metropolitan-briefs-court-reverses-3-drug-convictions-us-attorney.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/communist-units-reported-probing-saigons-defenses-hanois-forces.html | Communist Units Reported Probing Saigon's Defenses | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/khalids-health-called-fine-heart-restored.html | Khalid's Health Called Fine, Heart Restored | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/colonels-down-nets-for-first-nets-lose-as-colonels-take-first.html | Colonels Down Nets for First | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/article-4-no-title.html | Article 4 â€šÃ„Â¿â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/weiskopf-ahead-by-5-shots.html | Weiskopf Ahead by 5 Shots | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/lisbons-leaders-outline-charter.html | LISBON'S LEADERS OUTLINE CHARTER | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/consumer-credit-up-for-february-rise-in-total-outstanding-is-put-at.html | CONSUMER CREDIT UP FOR FEBRUARY | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/hsu-leads-china-golf.html | Hsu Leads China Golf | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/front-page-1-no-title-communist-units-probe-defenses-around-saigon.html | Communist Units Probe Defenses Around Saigon | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/nastase-ends-laver-streak.html | Nastase Ends Laver Streak | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/gas-rate-rise-asked.html | Gas Rate Rise Asked | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/the-cambodianbloodbath-debate.html | The Cambodianâ€šÃ„Â¿Bloodbath Debate | True | By Donald Kirk | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/nominee-for-interior-stanley-knapp-hathaway.html | Nominee for Interior Stanley Knapp Hathaway | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/relief-groups-meet-on-vietnam-effort.html | Relief Groups Meet on Vietnam Effort | True | By Kathleen Teltsch | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/nomer-gray-is-dead-a-civil-engineer-69.html | NOMER GRAY IS DEAD; A CIVIL ENGINEER, 69 | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/estimate-board-votes-102million-proposal-to-aid-communities.html | Estimate Board Votes $102â€šÃ„Â¿Million Proposal to Aid Communities | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/305-aboard-plane.html | 305 ABOARD PLANE | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/mets-add-apodaca-to-injured-list.html | Mets Add Apodaca to Injured List | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/jfk-fdr-you.html | J.F.K. F.D.R. Y.O.U.? | True | By Arthur Schlesinger Jr. | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/opera-magda-olivero-sings-tosca-in-met-debut.html | Opera: Magda Olivero Sings Tosca in Met Debut | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/one-dead-35-rescued-as-tanker-splits-in-heavy-seas.html | One Dead, 35 Rescued as Tanker Splits in Heavy Seas | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/hud-plan-ends-any-rent-ceilings-in-federal-housing.html | H.U.D. Plan Ends Any Rent Ceilings In Federal Housing | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/osteen-on-waivers.html | Osteen on Waivers | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/minnesota-judges-and-lawyers-get-orders-on-refresher-study.html | Minnesota Judges and Lawyers Get Orders on Refresher Study | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/atlantic-shelfs-oil-program-begins-but-production-remains-years.html | Atlantic Shelf's Oil Program Begins, But Production Remains Years Away | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â¿â€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/taxicabs-in-police-network.html | Taxicabs in Police Network | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/17-in-hudson-freed-on-gaming-charges.html | 17 IN HUDSON FREED ON GAMING CHARGES | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/the-screen-pirosmani-russian-study-of-painter.html | The Screen: â€šÃ„Â¯Pirosmani,â€šÃ„Â¯ Russian Study of Painter | | By Vincent Canby | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/jury-is-in-recess-on-attica-killing-lawyers-fence-on-details.html | JURY IS IN RECESS ON ATTICA KILLING | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/few-vietnam-orphans-eligible-to-come-to-us.html | Few Vietnam Orphans Eligible to Come to U.S. | | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/305-aboard-plane-huge-air-force-craft-was-flying-children-to-refuge.html | 305 ABOARD PLANE | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/epa-acts-to-ban-throwaway-bottles-at-us-installations.html | E.P.A. Acts to Ban Throwaway Bottles At U.S. Installations | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/a-warm-salute-for-beiderbecke-20s-jazz-veterans-join-in-a.html | A WARM SALUTE FOR BEIDERBECKE | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/islanders-also-get-berth-as-flames-fall-rangers-make-playoffs.html | Islanders Also Get Berth as Flames Fall | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/ronan-toll-plan-would-promote-use-of-car-pools.html | RONAN TOLL PLAN WOULD PROMOTE USE OF CAR POOLS | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/3-held-in-slayings.html | 3 Held in Slayings | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/banana-company-is-suing-costa-rica-on-export-tax.html | Banana Company Is Suing Costa Rica on Export Tax | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/for-many-seniors-at-college-the-job-outlook-is-grim.html | For Many Seniors at College, the Job Outlook Is Grim | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/transporting-alaskan-gas-poses-threat-to-its-sale-problem-facing.html | Transporting Alaskan Gas Poses Threat to Its Sale | | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/angela-bambace-77-officer-of-ilgwu-16-years-dies.html | Angela Bambace, 77, Officer Of I.L.G.W.U. 16 Years, Dies | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/college-school-results.html | College School Results | | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/couple-follow-unconscious-urge-find-farming-a-good-way-of-life.html | Couple Follow â€šÃ„Â¯Unconscious Urgeâ€šÃ„Â¯ Find Farming a Good Way of Life | | By Leslie Maitland Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/in-era-of-urban-decline-one-city-rises-phoenix.html | In Era of Urban Decline, One City Rises: Phoenix | | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/drifter-guilty-in-beating.html | Drifter Guilty in Beating | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/terry-rhodes-marries-bonita-e-beigel.html | Terry Rhodes Marries Bonita E. Beigel | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/hughes-guard-tells-of-finding-memo-on-cia-project-after-a-burglary.html | Hughes Guard Tells of Finding Memo On C.I.A. Project After a Burglary | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/article-6-no-title.html | Article 6 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/new-un-office-formed.html | New U.N. Office Formed | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/tables-on-the-effects-of-new-tax-schedules.html | Tables on the Effects Of New Tax Schedules | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/longtime-jobless-worn-down-by-plight-longtime-jobless-wearied-by.html | Longtime Jobless Worn Down by Plight | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/bridge-cleveland-tourney-winners-fail-to-include-new-yorkers.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/ford-acts-to-extend-to-77-aid-plan-for-unemployed.html | Ford Acts to Extend to '77 Aid Plan for Unemployed | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/operator-shortage-curbs-telephone-calls-to-saigon.html | Operator Shortage Curbs Telephone Calls to Saigon | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/state-acts-to-end-plutonium-cargo-carey-reid-and-lefkowitz-ask-us.html | STATE ACTS TO END PLUTONIUM CARGO | True | By Richard Severo | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/faa-announces-immunity-program-to-improve-safety.html | F.A.A. Announces Immunity Program To Improve Safety | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/semper-fidelis-rostow.html | â€šÃ„Â¯Semper Fidelisâ€šÃ„Â¯ Rostow | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/secretary-will-fill-in-as-police-director.html | Secretary Will Fill In As Police Director | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/in-era-of-urban-decline-one-city-rises-phoenix-in-a-day-of-urban.html | In Era of Urban Decline, One City Rises: Phoenix | | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/220million-is-offered-to-pasco-for-oil-land-pasco-receives-oil-land.html | $220â€šÃ„Â¯Million Is Offered To Pasco for Oil Land | True | By Gene Smith | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/housing-policeman-indicted.html | Housing Policeman Indicted | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/bolivar-use-increased.html | Bolivar Use Increased | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/thursdays-fight.html | Thursday's Fight | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/2-bobicks-win-bouts-in-coliseum.html | 2 Bobicks Win Bouts In Coliseum | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/label-katz-dies-led-bnai-brith-early-campaigner-for-soviet-jews-met.html | LABEL KATZ DIES; LED B'NAI B'RITH | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/mexicans-tighten-usstudent-rule-curbs-put-on-transfers-to-american.html | MEXICANS TIGHTEN U.S.â€‹â€‹STUDENT RULE | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/a-mooching-dog-lives-to-regret-it.html | A Mooching Dog Lives to Regret It | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/park-cautions-south-koreans-dissension-invites-aggression.html | Park Cautions South Koreans Dissension Invites Aggression | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/people-and-business-budgetdeficit-fears-discounted.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/panel-aide-discounts-evidence-of-cia-link-in-kennedy-death.html | Panel Aide Discounts Evidence of C.I.A. Link in Kennedy Death | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/200-orphans-flown-out-by-australian-air-force.html | 200 Orphans Flown Out By Australian Air Force | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/thieu-shifts-cabinet-and-criticizes-us.html | Thieu Shifts Cabinet And Criticizes U.S. | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/dave-anderson-sj-turns-40-but-not-the-other-cheek.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/the-dance-drumming.html | The Dance: â€‹â€‹â€‹'Drumming'â€‹â€‹â€‹ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/3-orphans-land-here-amid-grief-over-saigon-crash-orphans-land-amid.html | 3 Orphans Land Here Amid Grief Over Saigon Crash | True | By James Feron | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/us-military-men-doubt-saigon-turnaround.html | U.S. Military Men Doubt Saigon Turnaround | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/paper-in-soviet-charges-us-steps-up-vietnam-interference.html | Paper in Soviet Charges U.S. Steps Up Vietnam Interference | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/weeden-quarter-profit-up.html | Weeden Quarter Profit Up | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/books-of-the-times-partners-in-world-war-ii.html | Books of The Times | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/andrew-west.html | ANDREW WEST | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/chads-president-orders-arrest-of-military-officials.html | Chad's President Orders Arrest of Military Officials | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/ford-acts-to-extend-to-77-aid-plan-for-unemployed-will-submit.html | Ford Acts to Extend to '77 Aid Plan for Unemployed | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/send-the-marines-rostow-proposes.html | SEND THE MARINES, ROSTOW PROPOSES | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/exbroker-sues-cia-in-business-failure.html | EXâ€‹â€‹â€‹BROKER SUES C.I.A. IN BUSINESS FAILUR?? | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/mcgovern-backing-palestinian-state.html | McGOVERN BACKING PALESTINIAN STATE | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/market-declines-for-fifth-straight-day-dow-average-drops-by-493-to.html | Market Declines for Fifth Straight Day; Dow Average Drops by 4.93 to 747.26 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/to-save-the-future.html | To Save the Future | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/the-cast2.html | The Cast | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/10-subway-stations-evacuated-after-suspect-warns-of-bombs.html | 10 Subway Stations Evacuated After Suspect Warns of Bombs | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/citibank-prime-rate-unchanged-at-7.html | Citibank Prime Rate Unchanged at 7â€‹â€‹% | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/mobil-announces-finding-of-new-alaskan-oil-field.html | Mobil Announces Finding Of New Alaskan Oil Field | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/missing-girl-found-dead-brother-5-is-still-sought.html | Missing Girl Found Dead; Brother, 5, Is Still Sought | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/thieu-shifts-cabinet-and-criticizes-us-thieu-shifts-his-cabinet-and.html | Thieu Shifts Cabinet And Criticizes U. S. | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/while-polemics-flourish-portugals-path-remains-unchanged.html | While Polemics Flourish Portugal's Path Remains Unchanged | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/pentagon-favors-a-delay-on-arms-aid.html | Pentagon Favors a Delay on Arms Aid | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/at-oaklawn-park.html | At Oaklawn Park... | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/sirica-refuses-to-release-coverup-tape-immediately.html | Sirica Refuses to Release Coverâ€šÃ„Â\*up Tape Immediately | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/3-held-in-slayings-76548861.html | 3 Held in Slayings | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/8000-refugees-seize-control-of-us-vessel.html | 8,000 Refugees Seize Control of U.S. Vessel | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/roosevelt-reported-seeking-increase-in-takeout-on-daily-doubles.html | Roosevelt Reported Seeking Increase In Takeout on Daily Doubles, Exactas | True | By Steve Cady | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/judge-says-fbi-withheld-data-on-indians.html | Judge Says F.B.I. Withheld Data on Indians | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/israel-seeks-pact-on-sparing-cities-in-any-future-war.html | Israel Seeks Pact On Sparing Cities In Any Future War | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/american-can-to-close-plant-cummins-engine-plans-layoffs.html | American Can to Close Plant; Cummins Engine Plans Layoffs | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/president-park-and-critics-are-in-confrontation-again.html | President Park and Critics Are in Confrontation Again | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/new-jersey-briefs-child-health-plan-to-be-expanded-springdale-golf.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/no-depression-seen-consumers-credit-rose-for-february.html | No Depression Seen | True | By Herbert Koshetz Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/east-germans-in-soviet-to-lay-pipeline.html | East Germans in Soviet to Lay Pipeline | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/waldheim-on-refugees.html | Waldheim on Refugees | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/ford-sends-condolences.html | Ford Sends Condolences | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/rhodesia-releases-a-black-nationalist.html | Rhodesia Releases a Black Nationalist | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/income-tax-plus-austerity-urged-to-meet-state-deficit.html | Income Tax Plus Austerity Urged to Meet State Deficit | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/buffalo-police-find-weapon-possibly-used-in-slaying-5.html | Buffalo Police Find Weapon Possibly Used in Slaying 5 | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/a-deep-bitterness-toward-us.html | A Deep Bitterness Toward U.S. | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/danish-bank-rate-cut.html | Danish Bank Rate Cut | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/energy-plan-sought-for-new-england.html | ENERGY PLAN SOUGHT FOR NEW ENGLAND | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/harold-j-stewart-medical-professor.html | HAROLD J. STEWART, MEDICAL PROFESSOR | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/business-briefs-colgate-signs-soviet-cooperation-pact-dollar-rises.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/us-is-saying-nothing-of-new-vietnam-talks.html | U.S. Is Saying Nothing of New Vietnam Talks | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/lloyd-stearman-76-dies-pioneer-plane-designer.html | Lloyd Stearman, 76, Dies; Pioneer Plane Designer | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/hangar-flying-relives-old-days.html | â€šÃ„Â'Hangar Flyingâ€šÃ„Â´ Relives Old Days | True | By Frank Emblen Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/police-find-body-of-missing-girl-11-discovered-in-secaucus-still-no.html | POLICE FIND BODY OF MISSING GIRL, 11 | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/art-in-groszs-work-a-look-at-the-hurts-of-home.html | Art: In Grosz's Work, a Look at the Hurts of Home | True | By John Russell | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/french-with-gallic-tact-arrange-oil-seatings-alphabetically.html | French, With Gallic Tact, Arrange Oil Seatings Alphabetically | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/move-on-phnom-penh-76548866.html | Move on Phnom Penh | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/kienbusch-paints-maine-coast-he-finds-inspiration-for-his-pictures.html | Kienbusch Paints Maine Coast | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/robert-g-bennett-62-led-petroleum-corp-of-america.html | Robert G. Bennett, 62, Led Petroleum Corp. of America | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/market-place-burroughs-corp-vs-ibm.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/dance-mexican-tribute-carlota-is-the-main-atraction-of-special-gala.html | Dance: áê3Â„Â²Mexican Tributeáê3Â„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/1000-tested-at-east-side-health-fair.html | 1,000 Tested at East Side Health Fair | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/notes-on-people-order-of-rising-sun-for-fulbright.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/wg-perry-architect-95-dies-colonial-williamsburg-restorer.html | W.G. Perry, Architect, 95, Dies; Colonial Williamsburg Restorer | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/music-bernstein-and-dybbuk-suite.html | Music: Bernstein and áê3Â„Â²Dybbukáê3Â„Â´ Suite | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/ronan-toll-plan-would-promote-use-of-car-pools-proposal-is-to-ban.html | RONAN TOLL PLAN WOULD PROMOTE USE OF CAR POOLS | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/price-of-seat-declines.html | Price of Seat Declines | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/more-rebel-units-near-phnom-penh-force-that-besieged-base-reported.html | MORE REBEL UNITS NEAR PHNOM PENH | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/jobless-rate-up-to-87-in-march-highest-since-41-total-unemployment.html | JOBLESS RATE UP TO 8,7% IN MARCH, HIGHEST SINCE '41 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/celtics-gain-top-mark-bulls-capture-crown.html | Celtics Gain Ton Mark | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/witnesses-assail-mental-care-here-legislators-are-told-state-fails.html | WITNESSES ASSAIL MENTAL CARE HERE | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/police-rescue-li-youth-after-fall-into-air-shaft.html | Police Rescue L.I. Youth After Fall Into Air Shaft | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/for-childless-couple-three-instant-sons.html | For Childless Couple, Three Instant Sons | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/strong-winds-here-rattle-buildings-and-pedestrians-gusts-to-61.html | Strong Winds Here Rattle Buildings and Pedestrians | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/food-talk-a-health-food-store-with-a-flair.html | FOOD TALK | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/sports-news-briefs-aussies-win-400s-in-tokyo-swim-boggs-retains-aau.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/correction-76549077.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/tatters-of-tragedy-in-a-paddy-field.html | Tatters of Tragedy in a Paddy Field | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/rumors-of-a-beheading-draw-crowds-in-riyadh.html | Rumors of a Beheading Draw Crowds in Riyadh | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/tax-cuts-upheld-for-2-housing-units.html | TAX CUTS UPHELD FOR 2 HOUSING UNITS | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/machinery-for-appeal.html | Machinery for Appeal | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/a-dominoes-expert-in-peking.html | A Dominoes Expert In Peking | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/suffolk-racing-put-off.html | Suffolk Racing Put Off | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/veteran-is-just-hoping-new-son-wasnt-aboard.html | Veteran Is áê3Â„Â²Just Hopingáê3Â„Â´ New Son Wasn't Aboard | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/planning-for-new-york.html | Planning for New York... | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/three-arrested-in-murders-of-elderly.html | Three Arrested in Murders of Elderly | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/stomach-bulge-defense.html | Stomacháê3Â„Â²Bulge Defense | True | By Russell Baker | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/us-believes-no-new-weaponry-has-fallen-to-the-communists.html | U. S. Believes No New Weaponry Has Fallen to the Communists | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/rival-unions-fail-to-form-joint-slate-for-the-school-board-in.html | Rival Unions Fail to Form Joint Slate For the School Board in District 5 | | By Judith Cummings | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/vietcong-denounce-us-evacuation-of-refugees-as-interference.html | Vietcong Denounce U.S. Evacuation of Refugees as Interference | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/elsie-leal-stitt.html | ELSIE LEAL STITT | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/six-cities-make-bid-to-the-republicans-for-76-convention.html | Six Cities Make Bid To the Republicans For '76 Convention | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/100000-houses-are-selling-fast-despite-recession-100000-house-is.html | $100,000 Houses Are Selling Fast Despite Recession | | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/a-slice-of-cake-in-every-hamlet.html | A Slice of Cake in Every Hamlet | True | By James A. Michener | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/cecilia-mendez-john-c-wallace-are-wed-here.html | Cecilia Mendez, John C. Wallace Are Wed Here | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/bomb-blasts-a-building-5-blocks-from-ford.html | Bomb Blasts a Building 5 Blocks From Ford | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/philippines-opposition-leader-begins-hunger-strike-in-prison.html | Philippines Opposition Leader Begins Hunger Strike in Prison | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/philadelphia-electric-wins-approval-of-nuclear-plant.html | Philadelphia Electric Wins Approval of Nuclear Plant | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/people-in-sports-kimball-will-coach-us-olympic-divers.html | People in Sports | True | Walter R. Fletcher | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/methodist-bishops-will-battle-proposed-outlawing-of-abortion.html | Methodist Bishops Will Battle Proposed Outlawing of Abortion | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/marjorie-williams-92-dies-led-film-stars-ywca.html | Marjorie Williams, 92, Dies; Led Film Stars' Y.W.C.A. | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/10-subway-stations-evacuated-after-suspect-warns-of-bombs-10-subway.html | 10 Subway Stations Evacuated After Suspect Warns of Bombs | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/ft-lee-mayor-links-graft-to-apathy.html | Ft. Lee Mayor Links Graft to Apathy | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/chac-a-glossy-view-of-mayan-culture.html | 'Chac,' a Glossy View of Mayan Culture | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/mortons-contract-in-nfls-hands-nfl-to-decide-on-morton-pact.html | Morton's Contract in N.F.L.'s Hands | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/jobless-rate-up-to-87-in-march-highest-since-4l-total-unemployment.html | JOBLESS RATE UP TO 8.7% IN MARCH, HIGHEST SINCE '41 | | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/only-tokyo-shop-to-print-in-arabic-triples-staff-and-swells-its.html | Only Tokyo Shop to Print in Arabic Triples Staff and Swells Its Earnings | | By Hirotaka Yoshizaki Special to The New York Times | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/cambodia-expels-newsman.html | Cambodia Expels Newsman | True | | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/strong-winds-rattle-the-metropolitan-area.html | Strong Winds Rattle the Metropolitan Area | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-05 | 1975-04-05 | https://www.nytimes.com/1975/04/05/archives/crash-of-galaxy-is-puzzling-to-experts-__.html | Crash of Galaxy Is Puzzling to Experts | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-391 | B 11701 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/mann-symposium-is-slated-at-rutgers.html | Mann Symposium Is Slated at Rutgers | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/student-shift-sought-in-east-massapequa.html | Student Shift Sought In East Massapequa | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/3million-spent-on-nixon-white-house.html | 3â€šÃ„Â²Million Spent on Nixon White House | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-1-china-policy-if-we-recognize-peking-must-we-disown-taiwan-were.html | A 1Ã‚Ã©â€šÃ„Â¹China policy | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/308-given-grants-by-guggenheim.html | 308 GIVEN GRANTS BY GUGGENHEIM | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/vermont-panel-approves-presidential-primary-bill.html | Vermont Panel Approves Presidential Primary Bill | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-economic-scene-nows-the-time-for-patience.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/aged-home-gets-funds-to-build.html | Aged Home Gets Funds To Build | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/plainedge-wins-relay.html | Plainedge Wins Relay | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-7-no-title.html | Article 7 â€ŠÂ°â€ŠÂ° No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/underground-atomic-test.html | Underground Atomic Test | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/france-appeals-for-a-peace-process-in-vietnam.html | France Appeals for a Peace â€ŠÂ°Processâ€ŠÂ° in Vietnam | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/jumping-to-conclusions.html | Jumping to Conclusions | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-11-no-title.html | Article 11 â€ŠÂ°â€ŠÂ° No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/backtalk-propaganda-is-what-you-dont-agree-with-backtalk-propaganda.html | BACKTALK | True | Shirley MacLaine | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/aide-joins-carter-campaign.html | Aide Joins Carter Campaign | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-raft-of-upcoming-races.html | A Raft of Upcoming Races | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/suffolk-democrats-picking-candidates-suffolk-candidates-sought.html | Suffolk Democrats Picking Candidates | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-city-takeover-leads-to-surprises-city-takeover-leads-to-surprises.html | A City â€ŠÂ°Takeâ€ŠÂ°Overâ€ŠÂ° Leads to Surprises | True | By Rita Reif | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/music-long-on-charm-chamber-society-plays-poulenc-haydn-and.html | Music: Long on Charm | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-lag-in-surgery-laid-to-recession.html | A LAG IN SURGERY LAID TO RECESSION | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/late-tv-listings-83170285.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/public-hearings-listed-by-city-council-units.html | Public Hearings Listed By City Council Units | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/harvards-eight-wins-on-coast.html | Harvard's Eight Wins On Coast | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/rain-puts-off-fight.html | Rain Puts Off Fight | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/before-feeding-fido-read-label-for-nutritional-value.html | Before Feeding Fido, Read Label for Nutritional Value | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/staub-joins-mets-list-of-injured.html | Staub Joins Mets' List Of Injured | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/fleeing-americans-reach-philippines-and-tell-of-fears.html | Fleeing Americans Reach Philippines And Tell of Fears | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-great-rain-robbery.html | The Great Rain Robbery | True | BY Rosemary Wells | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/numismatics-mint-offers-third-pair.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/whos-hair-apparent-is-a-king.html | Who's Hair Apparent Is a King | True | Chas. W. Taylor | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/jersey-city-water-is-costly-jersey-citys-water-is-costly.html | Jersey City Water Is Costly | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/guests-horse-victor.html | Guest's Horse Victor | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/all-madras-is-praying-for-rains.html | All Madras Is Praying For Rains | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/miss-thurmond-wed-to-carl-baumgardner.html | Miss Thurmond Wed To Carl Baumgardner | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/who-lost-the-war-in-vietnam-who-lost-the-future-washington.html | Who Lost the War in Vietnam? Who Lost the Future? | True | By James Reston | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ford-deficit-goal-called-unlikely-congress-would-have-to-cut.html | FORD DEFICIT GOAL CALLED UNLIKELY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/democrats-offer-new-energy-plan-advisory-councils-proposal-urges.html | DEMOCRATS OFFER NEW ENERGY PLAN | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/islanders-lose-and-miss-2d-islanders-lose-miss-2d-place.html | Islanders Lose and Miss 2d | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/can-these-four-jokers-make-it-on-tv-can-these-four-jokers-make-it.html | Can These Four Jokers Make It on TV? | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-nation-in-summary-jobless-rate-of-87-may-mean-a-new-struggle-no.html | The Nation | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/tax-plan-stirs-hope-and-a-bit-of-dismay-tax-plan-stirs-hope-and.html | Tax Plan Stirs Hope And a Bit of Dismay | | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/laura-banfield-lawyer-bride-of-rl-hoguet-3d.html | Laura Banfield, Lawyer, Bride of R. L. Hoguet 3d | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dance-view-marceaus-lyric-poems-of-movement.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/correction-83173430.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/james-and-john-stuart-mill.html | James and John Stuart Mill | True | By Philip Rosenberg | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/davis-is-winner-in-pro-bowling.html | Davis Is Winner In Pro Bowling | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bluegrass-mostly-for-love.html | Bluegrass, Mostly for Love | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/experts-criticize-areactor-test-ultrasonic-technique-for-finding.html | EXPERTS CRITICIZE A‚Ä®REACTOR TEST | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/chichicastenango-unit-dances-in-athletic-and-eccentric-style.html | Chichicastenango Unit Dances In Athletic and Eccentric Style | True | Don McDonagh | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/industry-resists-carsafety-costs-companies-feel-consumers-will.html | INDUSTRY RESISTS CAR‚Ä®SAFETY COSTS | True | By Walter Rugaber Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-torture-victim-wins-cairo-plea-court-orders-war-minister-to-pay.html | A TORTURE VICTIM WINS CAIRO PLEA | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/christopher-o-carey-marries-bonnie-blum.html | Christopher O. Carey Marries Bonnie Blum | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/miss-feeney-sets-bridal.html | Miss Feeney Sets Bridal | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/earthquake-hits-venezuela.html | Earthquake Hits Venezuela | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/he-solicits-dissident-views-but-his-mind-is-not-entirely-open.html | He Solicits Dissident Views, But His Mind Is Not Entirely Open | True | By John Herbers | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/art-view-the-staying-power-of-the-still-life.html | ART VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/wayne-state-is-fencing-victor.html | Wayne State Is Fencing Victor | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/music-notes-where-young-opera-singers-get-the-works.html | Music Notes: Where Young Opera Singers Get the Works | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-speculative-poet-of-the-piano.html | A Speculative Poet of The Piano | True | By George Gelles | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/central-park-to-have-circus-parade-at-noon.html | Central Park to Have Circus Parade at Noon | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/legislature-focus-on-tax-vote-vote-on-income-tax-awaits-legislators.html | Legislature: Focus on Tax Vote | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/persian-gardens-subject-of-lecture.html | Persian Gardens Subject of Lecture | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/library-unit-in-suffolk-offers-plan.html | Library Unit In Suffolk Offers Plan | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-3-no-title.html | Article 3 â€ÅÂ°â€ÅÂ° No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/around-the-garden-this-week-easter-lily-seedlings-indoors.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ideas-trends-the-bermuda-triangle-isnt-playing-square.html | Ideas & Trends | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/mary-e-pollin-wed-to-officer.html | Mary E. Pollin Wed to Officer | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/vegetables-thrive-in-the-schoolroom.html | Vegetables Thrive in the Schoolroom | True | By Lacey Fosburgh | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-world-the-us-and-vietnam-the-accretion-of-failing-policy.html | The World | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ben-cunningham-artist-dies-at-71-teacher-here-was-known-for.html | BEN CUNNINGHAM, ARTIST, DIES AT 71 | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/architecture-view-whats-best-for-business-can-ravage-cities.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ellen-s-phelps-will-be-bride.html | Ellen S. Phelps Will Be Bride | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/endpaper-the-baseballcardflipping-guide.html | Endpaper | True | Edited By Glenn Collins;By Fred Ferretti | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/thriving-art-gallery-built-by-volunteers.html | Thriving Art Gallery Built by Volunteers | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/lion-owner-fined-300.html | Lion Owner Fined $300 | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/guest-view-the-not-quite-greatest-show-on-earth-guest-view-the-not.html | GUEST VIEW | True | Tony Hiss and David McClelland | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-year-after-the-tornado-2-xenias-live-and-rebuild.html | A Year After the Tornado, 2 Xenias Live and Rebuild | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ideas-trends-education-astronomy-law-astronomy-photographing-a.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/rancocas-to-defend-its-forensic-title.html | Rancocas to Defend Its Forensic Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/kissinger-has-no-plans.html | Kissinger Has No Plans | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/chess-favorite-wins-at-hastings.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/curbs-urged-on-court-seniority-system.html | Curbs Urged on Court Seniority System | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/tabitha-bonner-plans-marriage-to-frederick-maddox-johnston.html | Tabitha Bonner Plans Marriage To Frederick Maddox Johnston | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-quarter-of-poetry-poetry.html | A Quarter Of Poetry | True | By Helen Vendler | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/no-reaction-in-moscow.html | No Reaction in Moscow | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/letters-where-have-yeatss-swans-flown-letters-to-the-editor-letters.html | Letters: where Have Yeats's Swans Flown? | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/us-farming-school-is-still-flourishing-in-greece.html | U.S. Farming School Is Still Flourishing in Greece | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/spca-is-indicted-in-animal-deaths.html | S.P.C.A. IS INDICTED IN ANIMAL DEATHS | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/pacers-take-playoff-opener.html | Pacers Take Playoff Opener | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/cambodian-refugees-flee-camps-as-the-war-nears.html | Cambodian Refugees Flee Camps as the War Nears | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/malpractice-insurance-bill-hearing-opens-tuesday.html | Malpractice Insurance Bill Hearing Opens Tuesday | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/future-social-events.html | Future Social Events | True | by Russell Edwards | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/legislative-notes-lefante-moves-to-fore-in-assembly.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/mansfield-plans-to-ask-full-policy-assessment.html | Mansfield Plans to Ask Full Policy Assessment | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/point-of-view-accountants-wary-of-financial-minefield.html | POINT OF VIEW | True | By Russell E. Palmer | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dr-marshalyn-yeargin-is-married.html | Dr. Marshalyn Yeargin Is Married | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sketches-by-a-roving-artist-record-history.html | Sketches by a Roving Artist Record History | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/college-instructors-linked-to-a-fraud-over-va-benefits.html | College Instructors Linked to a Fraud Over V.A. Benefits | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/program-aids-elderly-in-their-homes.html | Program Aids Elderly in Their Homes | True | By Anthony A. Bliss Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ny-stars-outplayed-in-rugby.html | N. Y. Stars Outplayed in Rugby | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-family-that-films-together-may-win-oscars-together.html | The Family That Films Together May Win Oscars Together | True | By Charles Higham | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/4-held-in-search-for-miss-hearst-bomb-materials-seized-in-coast.html | 4 HEED IN SEARCH FOR MISS HEARST | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nursery-fights-inflations-pinch-and-seeks-aid-neward-nursery.html | Nursery Fights Inflation's Pinch And Seeks Aid | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-world-in-summary-mideast-nations-reexamine-the-old-policies.html | The World | True | Thomas Mason andBryant Rollins | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/marina-barone-is-a-bride-on-li.html | Marina Barone Is a Bride on L.I. | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/lirr-rider-total-off-lirr-passenger-total-off.html | L.I.R.R. Rider Total Off | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/new-yanks-call-it-successful-spring.html | â€šÃ„Ã²Newâ€šÃ„Ã´ Yanks Call It Successful Spring | True | By Murray Crass | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/workshop-to-air-job-assertiveness.html | Workshop to Air Job Assertiveness | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-guest-word-john-r-tunis.html | The Guest Word | True | By Richard Schickel | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/jane-berquist-wed-to-jean-phellipon.html | Jane Berquist Wed To Jean Phellipon | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/program-on-housing-for-cities-is-assailed.html | Program On Housing For Cities Is Assailed | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/frenzied-bluefish-hurt-3-miami-beach-bathers.html | Frenzied Bluefish Hurt 3 Miami Beach Bathers | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/man-held-in-theft-of-womans-purse-from-st-patricks.html | Man Held in Theft Of Woman's Purse From St. Patrick's | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nato-considering-a-summit-meeting-unity-parley-would-preceede-end-of.html | NATO CONSIDERING A SUMMIT MEETING | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/baker-in-warning-on-budget-deficit.html | BAKER IN WARNING ON BUDGET DEFICIT | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/has-the-time-come-to-pump-it-out-the-coming-battle-for-the-fortune.html | Has the Time Come to Pump It Out? | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/john-wallace-to-wed-catherine-hess.html | John Wallace to Wed Catherine Hess | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sports-news-briefs-winds-put-off-trenton-qualifying-city-tennis.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-lowly-doggy-bag-is-lowly-no-longer-in-these-days-of-high-food.html | A Lowly Doggy Bag Is Lowly No Longer | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/baseballs-year-of-the-catfish-opens-tomorrow-baseball-openers.html | Baseball's â€šÃ„Ã²Year of the Catfishâ€šÃ„Ã´ Opens Tomorrow | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/tributes-by-senators.html | Tributes by Senators | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/aiken-is-named-professor-at-university-of-vermont.html | Aiken Is Named Professor At University of Vermont | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/us-rulings-will-affect-rents.html | U.S. Rulings Will Affect Rents | True | By Joseph P. Fried Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/museum-on-coast-has-anniversary-los-angeles-art-institute-is-10.html | MUSEUM ON COAST HAS ANNIVERSARY | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/puerto-ricans-list-priorities.html | Puerto Ricans List Priorities | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/plans-for-ssts-at-kennedy-under-attack-kennedy-sst-plan-is-fought.html | Plans for SST's at Kennedy Under Attack | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/federal-slumlord.html | Federal Slumlord | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nancy-jean-steinhardt-married-to-stephen-fuzesi-jr-lawyer.html | Nancy Jean Steinhardt Married To Stephen Fuzesi Jr., Lawyer | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/in-verona-when-they-say-grand-opera-they-mean-grandiose.html | In Verona, When They Say Grand Opera They Mean Grandiose | True | By Nino Lo Bello | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/youths-put-jail-menu-in-applepie-order.html | Youths Put Jail Menu in Appleâ€šÃ„Ã´Pie Order | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/overbee-excels-in-2-relays.html | Overbee Excels in 2 Relays | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/formula-5000-series-runs-into-road-blocks.html | Formula 5000 Series Runs Into Roadblocks | True | By Phil Pash | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-region-in-summary-mr-beame-finds-help-but-only-temporary.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/chiang-kaishek-is-dead-in-taipei-at-87-last-of-allied-big-four-of.html | Chiang Kaiâ€šÃ„Ã´shek Is Dead in Taipei at 87; Last of Allied Big Four of World War II | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dances-of-india-given-at-cubiculo-kulkarni-and-khendry-show-style.html | DANCES OF INDIA GIVEN AT CUBICULO | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/indians-sue-michigan-officials-charging-false-imprisonment.html | Indians Sue Michigan Officials, Charging False Imprisonment | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/josephine-anderson.html | JOSEPHINE ANDERSON | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/vatican-is-defied-by-ousted-abbot-priest-faces-punishment-for.html | VATICAN IS DEFIED BY OUSTED ABBOT | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/saigon-soldiers-hijack-us-ship-men-mutiny-on-the-way-to-a-prison.html | SAIGON SOLDIERS HIJACK U.S SHIP | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/patricia-moore-wed-to-cr-williams.html | Patricia Moore Wed to C. R. Williams | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-1-no-title.html | A Wedding in June Set by Alice Allen | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sports-editors-mailbox-the-arts-and-stottlemyre.html | Sports Editor's Mailbox The Arts and Stottlemyre | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/charleston-riotous-flowers-aloof-folk-charleston-riotous-flowers.html | Charleston: Riotous Flowers, Aloof Folk | True | By Nike Middleton | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/islip-man-named-county-realty-chief.html | Islip Man Named County Realty Chief | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-superpower-copout.html | The Superpower Copâ€šÃ„Â²out | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/blind-students-in-austria-get-new-braille-textbooks.html | Blind Students in Austria Get New Braille Textbooks | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/zarb-is-planning-to-order-some-utilities-to-burn-coal.html | Zarb Is Planning to Order Some Utilities to Burn Coal | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/us-policy-scored-by-chief-of-airline.html | U.S. POLICY SCORED BY CHIEF OF AIRLINE | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/chris-evert-prevails-miss-evert-wins-crown-by-64-62.html | Chris Evert Prevails | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/yankees-set-back-phils-62.html | Yankees Set Back Phils, 6â€šÃ„Â²2 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/new-front-is-seen-but-pressure-eases-around-tay-ninh-north-of.html | NEW FRONT IS SEEN | True | By Fox Butt Erfield Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/princeton-rallies-to-help-world-hungry.html | Princeton Rallies to Help World Hungry | True | By Carol Hasson Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/wood-field-and-stream-an-exhibit-of-flytiers-art.html | Wood, Field and Stream: An Exhibit of Flyâ€šÃ„Â²Tiers' Art | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/stamps-for-lexington-and-concord.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/recordings-view-is-this-any-way-to-conduct-a-siege.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/music-view-did-anyone-set-english-to-music-with-more-flair.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/getting-foreign-cash.html | Getting Foreign Cash | True | By Felix G. Rohatyn | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/panel-will-discuss-access-to-beaches.html | Panel Will Discuss Access to Beaches | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/may-day-for-wall-street-pricefixing-brokers-tiptoe-toward-negotiated.html | Mayday for Wall Street Priceâ€šÃ„Â²Fixing | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dayton-bowlers-in-lead.html | Dayton Bowlers in Lead | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-man-of-only-yesterday.html | The Man Of Only Yesterday | True | By John Brooks | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/how-it-really-was-depression-continued-from-page-18.html | HOW IT REALLY WAS | True | By Robert Bendiner | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sheehy-sets-meet-mark-for-2mile.html | Sheehy Sets Meet Mark For 2â€šÃ„Â²Mile | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/thieu-is-reported-ready-to-act-on-generals-who-gave-ground-thieu.html | Thieu Is Reported Ready to Act On Generals Who Gave Ground | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/notes-all-aboard-for-switzerland-or-miami-notes-about-travel-notes.html | Notes: All Aboard for Switzerland or Miami | True | By Lee Foster | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/california-captures-n-c-a-a-gym-title.html | California Captures N. C.A.A. Gym Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/grow-soybeans-for-protein.html | Grow Soybeans For Protein | True | By Dent Seibert | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/food-natural-wonder-wondercont-from-page-82.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/big-drop-in-fattening-pigs-bad-news-for-pork-lovers.html | Big Drop in Fattening Pigs Bad News for Pork Lovers | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/hanoi-victories-gained-without-using-air-power.html | Hanoi Victories Gained Without Using Air Power | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/klein-steals-a-march-in-suffolk-and-the-show-from-democrats.html | Klein Steals a March in Suffolk And the Show From Democrats | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/mrs-peron-seeks-support-of-labor-she-takes-initiative-after-weeks.html | MRS. PERON SEEKS SUPPORT OF LABOR | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-rare-look-at-how-people-lived-in-medieval-times.html | A Rare Look At How People Lived in Medieval Times | True | By John Canaday | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/2d-attica-trial-is-ready-to-begin-case-against-an-exinmate-charges.html | 2D ATTICA TRIAL IS READY TO BEGIN | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/photography-view-documentary-photos-without-captions-leave-us-in.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/tonyaward-nominee-from-queens.html | Tonyâ€šÂ„Â"Award Nominee From Queens | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/illegal-tapping-in-houston-cited-police-chief-testifies-utility.html | ILLEGAL TAPPING IN HOUSTON CITED | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-maze.html | The Maze | True | By Joyce Carol Oates | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/how-it-all-began.html | How It All Began | True | By Daniel Yergin | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/judith-watson-is-bride.html | Judith Watson Is Bride | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/samuel-shaw-lawyer-weds-nancy-bridge.html | Samuel Shaw, Lawyer, Weds Nancy Bridge | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nancy-e-tressel-is-bride-of-irwin-frank.html | Nancy E. Tressel Is Bride of Irwin Frank | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/iraqi-victory-over-kurds-seen-as-setback-to-soviet.html | Iraqi Victory Over Kurds Seen as Setback to Soviet | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/hanoi-reports-offer-of-aid-by-un-to-vietcong-areas.html | Hanoi Reports Offer of Aid By U.N. to Vietcong Areas | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bridal-planned-by-miss-beebe-of-boston-bank.html | Bridal Planned By Miss Beebe Of Boston Bank | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/carners-reverse-roles-smoothly.html | Carners Reverse Roles Smoothly | True | By Lena Williams | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/actors-who-speak-silently.html | Actors Who â€šÂ„Â"Speakâ€šÂ„Â" Silently | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/coast-religious-sects-life-is-tested-by-prosperity.html | Coast Religious Sect's Life Is Tested by Prosperity | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/melody-marzola-wed-to-pa-iacangelo-jr.html | Melody Marzola Wed To P. A. Iacangelo Jr. | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/white-house-denies-appeal-on-refuges.html | WHITE HOUSE DENIES APPEAL ON REFUGES | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-12-no-title.html | Article 12 â€šÂ„Â"â€šÂ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/extra-gas-profits-subject-of-inquiry.html | EXTRA â€šÂ„Â"GASâ€šÂ„Â" PROFITS SUBJECT OF INQUIRY | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/jm-corrells-have-son.html | J. M. Corrells Have Son | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/camera-view-long-focus-lenses-they-are-not-all-telephotos.html | CAMERA VIEW | True | Arthur Rothstein | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/retarded-adults-get-a-fosterhome-plan.html | Retarded Adults Get A Fosterâ€šÂ„Â"Home Plan | True | By Stuart Murray Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/fantasy-in-american-art-is-shown.html | Fantasy in American Art Is Shown | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bridge-fussing-and-fighting.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-bicentennial-guide-to-the-american-revolution-bicentennial.html | The Bicentennial Guide to the American Revolution | True | By George F. Scheer | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bardin-ruling-on-route-18-shift-awaited.html | Bardin Ruling on Route 18 Shift Awaited | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/an-outoftown-sports-fans-dilemma-communications-gap.html | An Outâ€šÃ„Ã´ofâ€šÃ„Ã´Town Sports Fan's Dilemma: Communications Gap | True | By Fred Cicetti | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/followup-on-the-news-bikini-atoll-con-ed-plants-the-france-aerial.html | Followâ€šÃ„Ã´Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/commitment.html | Commitment? | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/witch-doctors-apprentice.html | Witch Doctor's Apprentice | True | By Annie Gottlieb | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/burlington-history-is-relived.html | Burlington: History Is Relived | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-lag-in-surgery-laid-to-recession-study-finds-a-10-to-20-drop-in.html | A LAG IN SURGERY LAID TO RECESSION | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/6-killed-and-40-hurt-in-bomb-explosions-in-two-belfast-bars.html | 6 Killed and 40 Hurt In Bomb Explosions In TWQ Belfast Bars | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/west-five-triumphs-by-11089.html | West Five Triumphs By 110â€šÃ„Ã´89 | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/freed-rhodesian-nationalist-flies-to-tanzania-meeting.html | Freed Rhodesian Nationalist Flies to Tanzania Meeting | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/singh-laramie-trail-score-cordero-up-singh-wins-at-aqueduct.html | Singh, Laramie Trail Score | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/marjorie-sopkin-fiancee.html | Marjorie Sopkin Fiancee | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/regina-resnik-is-wed-to-an-artistsculptor.html | Regina Resnik Is Wed To an Artistâ€šÃ„Ã´Sculptor | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/oldfields-72612-best-in-shot.html | Oldfield's 72â€šÃ„Ã´6Â¬Î© Best In Shotâ€šÃ„Ã´Put | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-last-laugh.html | The Last Laugh | True | By Robert Lasson | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nicklaus-player-trevino-miller-and-elder-draw-spotlight-in-masters.html | Nicklaus, Player, Trevino, Miller and Elder Draw Spotlight in Masters Golf | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ford-gets-appeal-on-sakharovs-kin.html | FORD GETS APPEAL ON SAKHAROV'S KIN | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dayle-snyder-wed-to-lieutenant-boyd.html | Dayle Snyder Wed To Lieutenant Boyd | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/chinatowns-leaders-plan-to-commemorate-chiang.html | Chinatown's Leaders Plan to Commemorate Chiang | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/susan-rommel-wed-to-charles-haire-jr.html | Susan Rommel Wed to Charles Haire Jr. | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/horse-is-identified-by-growths-on-its-legs-colorado-man-gets-jail.html | Horse Is Identified by Growths on Its Legs | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/new-novel.html | New&Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/us-deflects-inquiries-on-vietnamese-orphans.html | U.S. Deflects Inquiries On Vietnamese Orphans | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/elderly-widow-slain-in-clinton-hills.html | Elderly Widow Slain in Clinton Hills | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/cyprus-talks-set-in-vienna-april-28.html | CYPRUS TALKS SET IN VIENNA APRIL 28 | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/surgery-for-talbert.html | Surgery for Talbert | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/offduty-detective-is-wounded-in-bronx.html | OFFâ€šÃ„Ã´DUTY DETECTIVE IS WOUNDED IN BRONX | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/auto-club-joining-fight-against-toll.html | Auto Club Joining Fight Against Toll | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dick-allen-wants-to-play.html | Dick Allen Wants to Play | True | Dave Anderson | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/business-index-falls.html | Business Index Falls | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/peter-wibell-jr-to-marry-joan-cotter.html | Peter Wibell Jr. to Marry Joan Cotter | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/liberal-shift-seen-on-juvenile-court-law-dean-at-seminar-here-urges.html | LIBERAL SHIFT SEEN ON JUVENILE COURT | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/fordham-takes-8oar-cup-race.html | Fordham Takes 8â€³Ââ€²Oar Cup Race | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-giddiness-of-firsttime-london-london-the-first-time-around.html | The Giddiness of Firstâ€³Ââ€²Time London | True | By Aimee Lee Ball | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/changes-urged-in-citys-purchasing.html | Changes Urged in City's Purchasing | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/engineers-group-adds-86-86-members.html | ENGINEERS' GROUP ADDS 86 MEMBERS | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/cornell-lacrosse-victor.html | Cornell Lacrosse Victor | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ford-lauds-chiang-as-man-of-courage-sees-end-of-an-era.html | Ford Lauds Chiang As Man of Courage, Sees End of an Era | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/but-mr-stein-is-a-prophet-without.html | But Mr. Stein Is a Prophet Without | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/hanoi-steps-up-attacks-in-area-south-of-saigon-us-reassessing.html | HANOI STEPS UP ATTACKS IN AREA SOUTH OF SAIGON; U. S. REASSESSING POLICY | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-joan-little-case-in-a-small-southern-town-the-night-jailer-is.html | THE JOAN LITTLE CASE | True | By James Reston Jr. | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/goodby-to-stony-crick.html | Goodâ€³Ââ€²by to Stony Crick | True | By Marilyn Sachs | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bistate-vehicular-traffic-appears-heading-for-record-high.html | Bistate Vehicular Traffic Appears Heading for Record High | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/princeton-awaits-a-graham-ballet.html | Princeton Awaits a Graham Ballet | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/music-in-review-piano-skill-shown-by-robin-mccabe-carol-stuart.html | Music in Review | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-9-no-title.html | Article 9 â€³Ââ€²â€³Ââ€² No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/life-in-saigon-a-sudden-sense-of-doom.html | Life in Saigon: A Sudden Sense of Doom | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/us-deal-for-testimony-against-hoffa-is-alleged.html | U. S. Deal for Testimony Against Hoffa Is Alleged | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/signing-of-agreement-in-lisbon-is-held-up.html | Signing of Agreement in Lisbon Is Held Up | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/cost-challenged-on-nursing-home-but-bergman-acts-to-enjoin-state-on.html | GOST CHALLENGED ON NURSING HOME | True | By John L. Hess | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-day-of-decision-arrives-for-knicks-day-of-decision-arrives-for.html | The Day of Decision Arrives for Knicks | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/capitol-hill-has-feud-over-space-site-of-a-proposed-house-building.html | CAPITOL HILL HAS FEUD OVER SPACE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/katherine-p-burnam-married-to-charles-b-flood-an-author.html | Katherine P. Burnam Married To Charles B. Flood, an Author | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/captain-america-takes-show-title.html | Captain America Takes Show Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/hobbies-boom-as-economy-fizzles-hobbies-boom-as-the-economy-fizzles.html | Hobbies Boom as Economy Fizzles | True | By Judith Glassman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/roundup-americas-money-managers.html | ROUNDUP | True | By Julius Duscha | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/haldeman-is-no-more-innocent-than-i-am-haldeman-is-no-more-innocent.html | â€³Ââ€²Haldeman Is No More Innocent Than I Amâ€³Ââ€² | True | By John W. Dean III | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/shippingmails-83170281.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-ballet-trilogy-by-john-neumeier-in-toronto.html | The Ballet: Trilogy by John Neumeier in Toronto | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-10-no-title.html | Article 10 â€³Ââ€²â€³Ââ€² No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/metsnew-faces-old-problems.html | Mets: New Faces, Old Problems | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-changing-face-of-the-oil-crisis-complacency-masks-supply-threat.html | The Changing Face of the Oil Crisis | True | By Alvin Shuster | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/2-embassies-close-in-cambodia.html | 2 Embassies Close in Cambodia | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/he-will-invest-his-prestige-in-the-right-democrat-mr-rodino.html | He Will Invest His Prestige in the Right Democrat | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/miss-richards-sets-nuptials.html | Miss Richards Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/princetons-eight-takes-logg-cup.html | Princeton's Eight Takes Logg Cup | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/headliners-opposition-to-mr-hathaway-fischer-loses-title-by-default.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/john-a-burns-former-governor-of-hawaii-66-is-dead-of-cancer.html | John A. Burns, Former Governor Of Hawaii, 66, Is Dead of Cancer | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/8weekend-stay-set-by-gospel-caravan.html | 8â€šÂ¼â€²WEEKEND STAY SET BY GOSPEL CARAVAN | True | Ian Dove | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/u-of-vermont-raises-tuition.html | U. of Vermont Raises Tuition | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/arts-called-a-tool-to-teach-handicapped.html | Arts Called a Tool to Teach Handicapped | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-nation-in-summary-for-farmers-the-math-is-all-wrong-john.html | The Nation | True | Eugene Lichtenstein and J. M. Landay | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/stockcar-driver-killed.html | Stockâ€šÂ¼â€²Car Driver Killed | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/onions-for-flavor-or-unusual-flowers.html | Onions for Flavor Or Unusual Flowers | True | By Molly Price | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/jobless-pay-fewer-trips.html | Jobless Pay: Fewer Trips | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/north-vietnamese-are-forming-new-national-assembly-today.html | North Vietnamese Are Forming New National Assembly Today | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/letters-to-the-editor-83172060.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/kevin-dwyer-fiance-of-suzanne-donnelly.html | Kevin Dwyer Fiance Of Suzanne Donnelly | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ford-hit-on-juvenile-crime.html | Ford Hit on Juvenile Crime | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/zionist-groups-bid-ford-affirm-support-for-israel.html | Zionist Groups Bid Ford Affirm Support for Israel | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/second-season-starts-rangers-one-struggle-is-over.html | Second Season Starts | True | By Robin Herman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/authors-query.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/oil-or-israel-the-answer-of-the-american-public-as-measured-by-a.html | Oil or Israel? | True | By Louis Harris | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/now-the-bitterness-president-thieu-says-americans-may-be-traitors.html | Now the Bitterness | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/shop-talk-dainty-kisses-by-the-inch-and-other-golden-whimseys.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/kenneth-feinberg-fiance-of-diane-shaff.html | Kenneth Feinberg Fiance of Diane Shaff | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/metropolitan-briefs-ships-warned-of-derelict-tanker-abrams-urges.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dr-william-fischer-weds-miss-bartlett.html | Dr. William Fischer Weds Miss Bartlett | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-8-no-title.html | Article 8 â€šÂ¼â€² No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/consumers-test-electronic-banking-consumers-test-electronic-banking.html | Consumers Test Electronic Banking | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/man-is-charged-in-dentist-thefts-20-robberies-laid-to-former.html | MAN IS CHARGED IN DENTIST THEFTS | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/music-monteux-tribute.html | Music: Monteux Tribute | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/soviet-replies-to-cairo-bid-to-resume-geneva-talks.html | Soviet Replies to Cairo Bid to Resume Geneva Talks | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/lutherans-plan-walk-for-hunger.html | Lutherans Plan â€šÂ¼â€²Walk for Hungerâ€šÂ¼â€² | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-5-no-title.html | Article 5 â€šÂ¼â€² No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/1040-promised-city-wins-promised-city-victor-at-oaklawn.html | Â·Â£10.40 Promised City Wins; | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/in-geneva-the-third-basket-is-a-beginning-of-expanded-eastwest.html | In Geneva, the â€šÂ¼â€²Third Basketâ€šÂ¼â€² Is a Beginning of Expanded Eastâ€šÂ¼â€²West Contacts | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-bobicks-on-long-island.html | The Bobicks on Long Island | True | Red Smith | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/tv-view-monty-python-silliness-made-sublime.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/gladys-anne-rogers-is-betrothed.html | Gladys Anne Rogers Is Betrothed | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/correction-83171929.html | Correction | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/success-for-either-side-depends-on-a-show-of-unity-producers.html | Success for Either Side Depends on a Show of Unity | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/moscow-reports-request.html | Moscow Reports Request | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/high-drama-downriver-the-whitewater-derbies-of-the-northeast-high.html | High Drama Downriver: The Whitewater Derbies of the Northeast | True | By Jack Hope | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sunday-observer-careless-careless.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/beame-plans-bill-on-building-graft-review-panel-aims-to-check.html | BEAME PLANS BILL ON BUILDING GRAFT | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/karen-j-elliott-arthur-h-house-wed-in-capital.html | Karen J. Elliott, Arthur H. House Wed in Capital | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/indians-form-a-restoration-group.html | Indians Form a â€šÃ„Â²Restorationâ€šÃ„Â´ Group | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/3-take-oral-test-for-chief-medical-examiner-here.html | 3 Take Oral Test for Chief Medical Examiner Here | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/doityourself-carpets.html | Doâ€šÃ„Â²Itâ€šÃ„Â²Yourself Carpets | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-year-in-the-minors.html | A Year in The Minors | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/mr-tennis-of-brooklyn-fights-to-improve-city-courts-for-the-public.html | â€šÃ„Â²Mr. Tennisâ€šÃ„Â´ of Brooklyn Fights to Improve City Courts for the Public | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/one-companys-formula-for-fighting-recession.html | One Company's Formula for Fighting Recession | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/april-and-floods.html | April and Floods | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/auto-engine-fries-eggs.html | Auto Engine â€šÃ„Â²Fries Eggsâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/if-you-go.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/brooklyn-man-held-in-abduction-of-boy.html | BROOKLYN MAN HELD IN ABDUCTION OF BOY | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/correction-83170289.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/interest-in-guitar-on-rise.html | Interest in Guitar on Rise | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-tennis-clinic-how-to-start-a-child-in-tennis-calls-for-fun.html | The Tennis Clinic | True | By Shepherd Campbell | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/kathleen-foley-to-be-married-on-aug-2.html | Kathleen Foley to Be Married on Aug. 2 | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/electronics-bringing-a-quiet-revolution-in-the-nations-telephone.html | Electronics Bringing a Quiet Revolution in the Nation's Telephone Service | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nuptials-for-lillian-roecker-in-queens.html | Nuptials for Lillian Roecker in Queens | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/employer-is-indicted-over-illegal-aliens.html | Employer Is Indicted Over Illegal Aliens | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ridership-table.html | Ridership Table | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/wristwrestler-bids-for-giant-berth.html | Wristâ€šÃ„Â²Wrestler Bids for Giant Berth | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/parent-and-child-milk-is-a-fine-food-but-many-kids-and-adults-have.html | Parent and Child: Milk is a fine food, but many kids and adults have drinking problems. | True | By Sam Blum | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/rachel-wolfson-haifa-student-will-be-bride-of-brent-dibner.html | Rachel Wolfson, Haifa Student, Will Be Bride of Brent Dibner | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/rice-university-to-sell-houston-hotel.html | Rice University to Sell Houston Hotel | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/ford-meets-jet-flying-children-out-of-vietnam-president-boards.html | FORD MEETS JET FLYING CHILDREN OUT OF VIETNAM | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/investing-warning-volatile-market-ahead.html | INVESTING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/japan-finds-overstocking-a-problem-now-japans-problem-now-is-a-glut.html | Japan Finds Overstocking A Problem Now | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/and-a-surplus-too-dan-walker-of-illinois-unexpected-modesty.html | And a Surplus, Too | True | By Seth S. King | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/four-minicourses-added-by-college.html | Four Minicourses Added by College | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/in-bad-times-the-relationship-becomes-strained-the-big-banks-silent.html | In Bad Times, the Relationship Becomes Strained | True | BY John H. Allan | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/combating-crime.html | Combating Crime | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nuclear-test-cited-in-tumor-out-break.html | NUCLEAR TEST CITED IN TUMOR OUTBREAK | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/design-from-vienna-with-comfort.html | Design | True | By Rita Reif | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/a-single-finds-suburbs-maligned-a-single-finds-maligned.html | A â€šÃ„Â´Singleâ€šÃ„Â´ Finds Suburbs Maligned | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/not-the-old-and-not-the-new-but-something-useful-in-between.html | Not the Old and Not the New, but Something Useful in Between | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sleeper-in-74-law-may-aid-older-units-sleeper-may-aid-older-housing.html | â€šÃ„Â´Sleeperâ€šÃ„Â´ in '74 Law May Aid Older Units | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-life-of-chiang-kaishek-a-leader-who-was-thrust-aside-by.html | The Life of Chiang Kaiâ€šÃ„Â´shek: A Leader Who Was Thrust Aside by Revolution | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/miss-pritchard-to-wed-may-17.html | Miss Pritchard To Wed May 17 | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/garden-state-woes-continue-to-mount-woes-grow-at-garden-state-meet.html | Garden State Woes Continue to Mount | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/lee-elder-prepares-for-his-first-masters-tourney.html | Lee Elder Prepares for His First Masters Tourney | True | By Lee Elder | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/hockey-realignment-makes-fan-a-winner.html | Hockey Realignment Makes Fan a Winner | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/flooding-tries-aging-roselle-park.html | Flooding Tries Aging Roselle Park | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/after-leading-15-performances-sixten-ehrling-closes-the-ring.html | After Leading 15 Performances, Sixten Ehrling Closes the â€šÃ„Â²Ringâ€šÃ„Â´ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/power-tools-sidestep-the-slump-recession-induces-return-of-fixit.html | Power Tools Sidestep the Slump | True | By Joan Kuffer | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/alfred-e-stacey-jr-a-founder-of-carrier-corp-is-dead-at-90.html | Alfred E. Stacey Jr., a Founder Of Carrier Corp., Is Dead at 90 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-growth-in-group-travel.html | The Growth in Group Travel | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/louis-broido-79-who-headed-city-commerce-agency-is-dead-wagner-and.html | Louis Broido, 79, Who headed City Commerce Agency, Is Dead | True | By Burton Lindheim | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/fashion-summer-shopping-list.html | Fashion | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/city-growth-unit-weighs-projects-studies-bids-by-companies.html | CITY GROWTH UNIT WEIGHS PROJECTS | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/sharing-of-power-is-lindsay-theme-exmayor-in-chicago-for-lecture-on.html | SHARING OF POWER IS LINDSAY THEME | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/stage-view-revivals-like-this-make-revivals-worthwhile.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/city-of-rye-may-tax-sloankettering.html | City of Rye May Tax Sloanâ€šÃ„Â²Kettering | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/dorothy-campbell-is-a-bride-here.html | Dorothy Campbell Is a Bride Here | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/grumman-planning-wider-use-of-airfield.html | Grumman Planning Wider Use Of Airfield | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/scout-group-fights-sale-of-wauwepex.html | Scout Group Fights Sale of Wauwepex | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nastase-acts-up-defeats-rosewall.html | Nastase Acts Up, Defeats Rosewall | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/pappy-seaman-now-92-still-active-in-designing.html | Pappy Seaman, Now 92, Still Active in Designing | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/connecticut-man-flight-backer-is-in-california-to-greet-orphans.html | Connecticut Man, Flight Backer, Is in California to Greet Orphans | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/poll-finds-jackson-strongest-ford-challenger.html | Poll Finds Jackson Strongest Ford Challenger | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/engineers-group-adds-86-members-national-academy-election-raises-to.html | ENGINEERS' GROUP ADDS 86 MEMBERS | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/washington-report-trouble-already-for-budget-reform.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/storm-washes-away-mysterious-substance-on-south-shore-beaches.html | Storm Washes Away Mysterious Substance on South Shore Beaches | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/medical-school-dean-chosen.html | Medical School Dean Chosen | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/subway-ridership-lowest-since-18-off-20-in-decade-rising-fare-and.html | SUBWAY RIDERSHIP LOWEST SINCE '18; OFF 20% IN DECADE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/attica-jury-convicts-one-of-murder-2d-of-assault-attica-jury-finds.html | Attica Jury Convicts One Of Murder, 2d of Assault | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-primary-question.html | The Primary Question | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/scher-hunters-win-at-show-in-jersey.html | Scher Hunters Win At Show in Jersey | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/drug-centers-form-new-organization.html | Drug Centers Form New Organization | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/spring-arrives-in-the-apartment-window-garden-spring-comes-to-the.html | Spring Arrives In the Apartment Window Garden | True | By Eve Hammond | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/6hour-day-sought-in-steel.html | 6â€³Â¬Â¹Hour Day Sought in Steel | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/greenport-artisan-practices-vanishing-craft-of-scrimshaw.html | Green port Artisan Practices Vanishing Craft of Scrimshaw | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/nets-hoping-paultz-can-play-today.html | Nets Hoping Paultz Can Play Today | True | By Al Harvin | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/whats-doing-in-barcelona.html | What's Doing in BARCELONA | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-allgay-cruise-prejudice-and-pride-the-allgay-cruise-prejudice.html | The Allâ€³Â¬Â¹Gay Cruise: Prejudice and Pride | True | By Cliff Jahr | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-region-mr-levitt-is-now-a-prophet-with-honor.html | The Region | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/economic-dropouts.html | Economic Dropouts | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/northports-folk-art-put-on-display.html | Northport's Folk Art Put on Display | True | By Wendy Schuman Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/union-official-is-honored.html | Union Official Is Honored | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bel-canto-beverly-at-46-a-superstar-makes-her-debut-at-the-met.html | Bel canto Beverly | True | By Joan Barthel | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/progress-intruding-on-spain.html | â€³Â¬Â¹Progressâ€³Â¬Â´ Intruding On Spain | True | By Benjamin Welles Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/rangers-and-islanders-steady-play-lifts-islanders.html | Rangers and Islanders | True | By Parton Keese | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/spotlight-paul-desmarais-an-aggressive-frenchcanadian.html | SPOTLIGHT | True | By William Borders | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/shelby-schoonmaker-has-nuptials.html | Shelby Schoonmaker Has Nuptials | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/leftist-alliance-in-genoa-strains-coalition-in-rome.html | Leftist Alliance In Genoa Strains Coalition in Rome | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/lincoln-u-media-awards-given-three-newspapers.html | Lincoln U. Media Awards Given Three Newspapers | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/their-stage-language-is-unique.html | Their Stage Language Is Unique | True | By Henry Weil | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/markets-in-review-stocks-off-sharply-as-trading-slows.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/an-examination-of-how-key-provisions-were-arrived-at-the-road-to-a.html | An Examination of How Key Provisions Were Arrived At | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/catherine-w-pearson-to-be-a-bride-in-may.html | Catherine W. Pearson To Be a Bride in May | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/weiskopf-is-ahead-by-4-shots-at-207-weiskopf-on-72207-leads-by-4.html | Weiskopf Is Ahead By 4 Shots at 207 | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/hilary-falk-bride-of-william-sivitz.html | Hilary Falk Bride Of William Sivitz | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/melissa-i-cully-william-mueller-marry-on-coast.html | Melissa I. Cully, William Mueller Marry on Coast | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/this-week-in-sports-baseball-figure-skating-crew-harness-racing.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/news-of-the-realty-trade-jamaican-government-buys-2d-ave-building.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-national-pastime-or-a-little-bit-of-luck-let-us-now-praise.html | The National Pastime Or, a Little Bit of Luck | True | By H. A. Dorfman | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/elvera-ellen-mc-lees-is-married.html | Elvera Ellen Mc Lees Is Married | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/the-dollars-down-but-not-out-oil-nations-act-to-link-their-money-to.html | The Dollar's Down, But Not Out | True | By Ronald A. Krieger | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/art-the-chicago-school-at-trenton.html | Art: The â€šÃ„Ã²Chicago Schoolâ€šÃ„Ã´ at Trenton | True | By Peri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/suffolk-residents-urge-use-of-new-federal-funds-to-rehabilitate.html | Suffolk Residents Urge Use of New Federal Funds to Rehabilitate Housing | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/curb-on-therapy-stirs-a-dispute-coast-measure-protecting-mental.html | CURB ON THERAPY STIRS A DISPUTE | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-06 | 1975-04-06 | https://www.nytimes.com/1975/04/06/archives/bridal-in-may-for-malo-paul.html | Bridal In May For Malo Paul | True | | 2003-07-18 0:00 | RE 883-393 | B 11703 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/mary-goodman-bride-of-dr-ra-wolff.html | Mary Goodman Bride of Dr. R. A. Wolff | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/harold-osborn-75-olympic-track-star.html | HAROLD OSBORN, 75, OLYMPIC TRACK STAR | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/long-islanders-on-top.html | Long Islanders on Top | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/whitney-offers-asian-documentaries.html | Whitney Offers Asian Documentaries | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/honda-plans-to-sell-bonds-in-mideast-honda-to-market-bonds-in.html | Honda Plans to Sell Bonds in Mideast | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/new-housing-tax-credit-prompts-rise-in-buying-consumers-respond-to.html | New Housing Tax Credit Prompts Rise in Buying | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/yankees-end-with-victory.html | Yankees End With Victory | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/energy-and-ecology-competing-energy-and-ecology-views-differ-on.html | Energy and Ecology Competing | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/missing-union-city-boys-body-found-two-days-after-sisters.html | Missing Union City Boy's Body Found Two Days After Sister's | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/a-refugee-barge-yields-50-dead-at-vietnam-pier-refugees-barge.html | A Refugee Barge Yields 50 Dead at Vietnam Pier | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/entertainer-hurt-in-crash.html | Entertainer Hurt in Crash | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/alaska-seeks-funds-for-vietnam-rescue.html | ALASKA SEEKS FUNDS FOR VIETNAM RESCUE | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/group-in-princeton-offers-plan-for-state-farmlands.html | Group in Princeton Offers Plan for State Farmlands | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/brooklyn-man-62-slain-in-a-city-housing-project.html | Brooklyn Man, 62, Slain In a City Housing Project | True | By Joseph O. Haff | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/a-recycle-society-urged-by-seaborg.html | A â€šÃ„Ã²RECYCLE SOCIETYâ€šÃ„Ã´ URGED BY SEABORG | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/edith-pulitzer-moore-dies-last-child-of-publisher.html | Edith Pulitzer Moore Dies; Last Child of Publisher | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/kennedy-jostled-by-busing-foes-after-a-speech-in-quincy-mass.html | Kennedy Jostled by Busing Foes After a Speech in Quincy Mass. | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/circus-takes-walk-through-asphaltjungle-habitat.html | Circus Takes Walk Through Asphaltâ€šÃ„Ã´Jungle Habitat | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/fagl-takes-net-final.html | Fagl Takes Net Final | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/rudkins-afore-night-come-a-truly-shocking-play.html | Rudkin's â€šÃ„Ã²Afore Night Come,â€šÃ„Ã´ a Truly Shocking Play | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/us-is-reported-building-up-naval-force-off-south-vietnam.html | U.S. Is Reported Building Up Naval Force Off South Vietnam | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/safety-recall-set-on-unisex-apparel.html | SAFETY RECALL SET ON â€šÃ„Ã²UNISEXâ€šÃ„Ã´ APPAREL | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/john-a-dauer-sr.html | JOHN A. DAUER SR. | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/few-states-claim-funds-for-roads-only-16-have-been-able-to-use.html | FEW STATES CLAIM FUNDS FOR ROADS | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/three-es-for-congress.html | Three E's for Congress | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/criticism-of-the-congress-is-muted-by-schlesinger.html | Criticism of the Congress Is Muted by Schlesinger | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/german-kraftwerk-a-rock-band-holds-beacon-fans-rapt.html | German Kraftwerk, A Rock Band, Holds Beacon Fans Rapt | True | John Rockwell | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¹ No Title | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/philadelphia-fire-delays-2000-as-penn-central-traffic-stops.html | Philadelphia Fire Delays 2,000 As Penn Central Traffic Stops | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/soviet-space-shot-with-2-men-fails-mission-aborted-within-day-when.html | SOVIET SPACE SHOT WITH 2 MEN FAILS | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/volkswagen-raises-prices-in-west-germany-by-43.html | Volkswagen Raises Prices In West Germany by 4.3% | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/professor-starts-fires-to-learn-how-to-control-them.html | Professor Starts Fires to Learn How to Control Them | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/new-premier-says-turkey-is-pledged-to-nato-pact.html | New Premier Says Turkey Is Pledged to NATO Pact | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/zinn-10mile-walk-is-won-by-knifton.html | Zinn 10â€¦â€¹Mile Walk Is Won by Knifton | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/more-oil-competition-urged.html | More Oil Competition Urged | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/frazier-gets-26-paces-rally-in-10593-victory-knicks-reach-playoffs.html | Frazier Gets 26, Paces Rally in 105â€¹93 Victory | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/the-team-most-likely-to-succeed.html | The Team Most Likely to Succeed | True | Red Smith | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/sydney-cultural-desert-now-blooms.html | Sydney: Cultural â€¦â€¹Desertâ€¦â€¹ Now Blooms | True | By Ian Stewart Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/advertising-prosit-there-are-3-new-bears.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/52-war-children-fly-into-kennedy-vietnamese-meet-adoptive-parents.html | 52 WAR CHILDREN FLY INTO KENNEDY | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/detective-is-shot-suspect-charged.html | DETECTIVE IS SHOT, SUSPECT CHARGED | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/henry-forrest-67-top-horse-trainer.html | HENRY FORREST, 67, TOP HORSE TRAINER | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/american-chamber-trio-in-debut-here.html | American Chamber Trio in Debut Here | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/tribute-from-nixon.html | Tribute From Nixon | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/israelis-resist-pressure-by-us-cabinet-apparently-holding-to.html | ISRAELIS RESIST PRESSURE BY U.S. | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/burrs-love-life-turns-up-in-old-city-record.html | Burr's Love Life Turns Up in Old City Record | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/weiskopf-wins-by-3-strokes.html | Weiskopf Wins by 3 Strokes | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/inez-courtney.html | INEZ COURTNEY | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/flyers-rout-flames-62-for-leagues-top-mark.html | Flyers Rout Flames, 6â€¹2, For League's Top Mark | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/helping-the-vietnamese-time-for-action.html | Helping the Vietnamese: Time for Action | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/thieu-shifted-twice-on-defense-of-hue-magazine-reports.html | Thieu Shifted Twice On Defense of Hue, Magazine Reports | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/imbalance-in-havana.html | Imbalance in Havana | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/a-quarter-of-con-ed-rise-would-benefit-its-investors-lace-estimates.html | A Quarter of Con Ed Rise Would Benefit Its Investors | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/article-5-no-title.html | Article 5 â€¦â€¦â€¹ No Title | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/southerners-now-oppose-military-role-in-indochina.html | Southerners Now Oppose Military Role in Indochina | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/alexander-captures-final-as-nastase-sulks-at-end.html | Alexander Captures Final As Nastase Sulks at End | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/seewagen-downs-garrido-in-final.html | Seewagen Downs Garrido in Final | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/inventory-reduction-continued-in-march-purchasing-agents-warn-the.html | Inventory Reduction Continued in March | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/public-regional-planning-group-decried-by-private-unit-for-avoiding.html | Public Regional Planning Group Decried by Private Unit for Avoiding Issues | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/europeans-split-on-airlift-issue-evacuation-of-children-is-not.html | EUROPEANS SPLIT ON AIRLIFT ISSUE | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/unscheduled-debut-in-city-opera-faust.html | UNSCHEDULED DEBUT IN CITY OPERA â€šÃ„Â'FAUSTâ€šÃ„Â' | True | Robert Sherman | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/dr-gaines-weds-ellen-jane-white.html | Dr. Gaines Weds Ellen Jane White | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/david-bergmann-71-an-israeli-scientist.html | DAVID BERGMANN, 71, AN ISRAELI SCIENTIST | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/france-seeks-oil-off-brittany-near-zone-disputed-with-britain.html | France Seeks Oil Off Brittany Near Zone Disputed With Britain | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/soviet-assurance-is-reported-that-a-synagogue-is-inviolated.html | Soviet Assurance Is Reported That a Synagogue Is Inviolate | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/knicks-announce-ticket-deadline.html | Knicks Announce Ticket Deadline | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/iraqi-airline-building-hit-by-blast-in-los-angeles.html | Iraqi Airline Building Hit By Blast in Los Angeles | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/ralph-a-bard-90-navy-leader-dies-under-secretary-in-world-war-ii.html | RALPH A. BARD, 90, NAVY LEADER, DIES | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/labor-talks-beclouded-by-recession-labor-negotiations-beclouded-by.html | Labor Talks Beclouded by Recession | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/tequila-gaining-us-favor-sales-up-6fold-since-70.html | Tequila Gaining U.S. Favor; Sales Up 6â€šÃ„Â'Fold Since '70 | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/senate-unit-asks-why-crime-inquiry-here-was-ended-us-senate-unit.html | SENATE UNIT ASKS WHY CRIME INQUIRY HERE WAS ENDED | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/fannin-to-seek-third-term.html | Fannin to Seek Third Term | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/luke-walker-on-waivers.html | Luke Walker on Waivers | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/sports-news-briefs-us-six-allows-93-shots-and-bows-veeck-bid-on.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/teachers-fight-state-changes-in-training-plans-teachers-oppose.html | Teachers Fight State Changes in Training Plans | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â'Counter Listings | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/3-l.l-teenâ€šÃ„Â'Agers-killed-when-car-strikes-a-tree.html | 3 L.I. Teenâ€šÃ„Â'Agers Killed When Car Strikes a Tree | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/many-states-spending-savings-as-hard-times-reduce-incomes.html | Many States Spending Savings As Hard Times Reduce Incomes | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/2day-ulster-toll-10-die-80-wounded.html | 2â€šÃ„Â'DAY ULSTER TOLL: 10 DIE, 80 WOUNDED | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/attica-juror-says-panel-fixed-guilt-after-12-hours-of-study.html | Attica Juror Says Panel Fixed Guilt After 12 Hours of Study | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/saigon-adoptions-sped-6month-job-cut-to-week.html | Saigon Adoptions Sped; 6â€šÃ„Â'Month Job Cut to Week | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/yale-graduate-school-picks-scholar-as-dean.html | Yale Graduate School Picks Scholar as Dean | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/28-stolen-works-of-art-are-recovered-in-milan.html | 28 Stolen Works of Art Are Recovered in Milan | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/moscow-is-adhering-to-detente-despite-shifts-in-world-power.html | Moscow Is Adhering to Detente Despite Shifts in World Power | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/swiss-fear-20-are-dead-in-weekend-avalanches.html | Swiss Fear 20 Are Dead In Weekend Avalanches | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/metropolitan-briefs-temple-moves-after-church-dispute-man-killed.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/article-6-no-title-us-senate-unit-asks-why-crime-inquiry-here-ended.html | U.S. Senate Unit Asks Why Crime Inquiry Here Ended Abruptly | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/amnesty-declared-for-saudi-political-offenders-clemency-proclaimed.html | Amnesty Declared for Saudi Political Offenders | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/women-democrats-ask-a-bigger-role.html | WOMEN DEMOCRATS ASK A BIGGER ROLE | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/the-generalissimo.html | The Generalissimo | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/elizabeth-may-visit-us.html | Elizabeth May Visit U.S. | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/body-of-second-union-city-child-found-in-marsh-body-of-2d-child-is.html | Body of Second Union City Child Found in Marsh | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/the-mission-council-saigon-april-27-1971.html | The Mission Council, Saigon, April 27, 1971 | True | By Richard Avedon | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/about-new-york-2-artists-in-flesh-tones.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/us-envoy-in-saigon-is-quoted-on-propaganda-effect-of-airlift.html | U.S. Envoy in Saigon Is Quoted On Propaganda Effect of Airlift | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/1million-is-set-as-convention-bid.html | $1â€šÃ„Âº MILLION IS SET AS CONVENTION BID | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/sindona-declares-he-can-incriminate-leading-italians.html | Sindona Declares He Can Incriminate Leading Italians | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/new-jersey-pages.html | NEW JERSEY PAGES | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/cleveland-falls-9594-to-kings-cavaliers-lose-to-kings-95-94.html | Cleveland Falls, 95â€šÃ„Âª94, To Kings | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/at-warsaw-ghetto-memorial-they-remember.html | At Warsaw Ghetto Memorial, They Remember | True | BY Irving Spiegel | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/victor-g-marijnen-dutch-expremier.html | VICTOR G. MARIJNEN, DUTCH EXâ€šÃ„ÂºPREMIER | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/southerners-now-oppose-military-role-in-indochina-southerners-now.html | Southerners Now Oppose Military Role in Indochina | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/screen-ugandas-chiefprofile-of-idi-amin-is-at-modern-museum.html | Screen: Uganda's Chief:Profile of Idi Amin Is at Modern Museum | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/prayers-offered-for-dead-fireman-paterson-church-wrecked-by-blaze.html | PRAYERS OFFERED FOR DEAD FIREMAN | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/melvin-knisely-70-anatomist-is-dead.html | MELVIN KNISELY, 70, ANATOMIST, IS DEAD | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/failure-of-kissingers-mideast-mission-traced-to-major.html | Failure of Kissinger's Mideast Mission Traced to Major Miscalculations | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/foyt-takes-trentonian-200-at-record-of-154625-mph.html | Foyt Takes Trentonian 200 At Record of 154.625 M.P.H. | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/states-tourist-campaign-begins.html | State's Tourist Campaign Begins | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/stars-bow-to-nuggets-in-opener.html | Stars Bow To Nuggets In Opener | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/aspen-colo-asks-us-for-aid-to-get-trolleys.html | Aspen, Colo., Asks U.S. For Aid to Get Trolleys | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/tax-credit-on-homes-prompts-buyingrise-in-housing-purchases-is.html | Tax Credit on Homes Prompts Buying | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/cabby-slain-and-robbed-then-set-afire-in-bronx.html | Cabby Slain and Robbed, Then Set Afire in Bronx | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/imf-oil-facility-will-be-renewed-for-second-term-imf-will-renew-its.html | I.M.F. â€šÃ„Ã²Oil Facilityâ€šÃ„Â¹ Will Be Renewed For Second Term | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/petty-triumphs-again.html | Petty Triumphs Again | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/aerial-stunt-man-killed.html | Aerial Stunt Man Killed | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/roots-of-citys-current-cash-squeeze-are-traced-to-budgetary-magic.html | Roots of City's Current Cash Squeeze Are Traced to Budgetary Magic of Previous Years | True | BY Steven R. Weisman | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/ball-criticizes-ford.html | Ball Criticizes Ford | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/hanoi-condemns-us-on-children-premier-says-big-airlift-is-a.html | HANOI CONDEMNS U.S. ON CHILDREN | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/many-children-found-ill-on-arrival-from-vietnam.html | Many Children Found Ill On Arrival From Vietnam | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/recipe-for-hats-panfry-store-in-freezer.html | Recipe for Hats: Panâ€šÃ„Â²Fry, Store in Freezer | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/labor-talks-beclouded-by-recession.html | Labor Talks Beclouded by Recession | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/hanoi-condemns-us-on-children.html | HANOI CONDEMNS U.S. ON CHILDREN | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/that-sexy-croak-is-frogs-love-call.html | That Sexy Croak Is Frog's Love Call | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/roswell-miller-3d.html | ROSWELL MILLER 3D | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/a-preschool-creates-its-own-play-structures.html | A Preâ€šÃ„Â²Preschool Creates Its Own Play Structures | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/gas-freight-train-derails.html | Gas Freight Train Derails | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/arba-d-faxon.html | ARBA D. FAXON | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/6-more-slain-in-argentina.html | 6 More Slain in Argentina | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/jersey-consumer-notes-128-autorepair-shops-fined-under-new-law.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/burrs-love-life-turns-up-in-old-city-record-aaron-burrs-love-life.html | Burr's Love Life Turns Up in Old City Record | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/mets-routed-in-spring-finale-141.html | Mets Routed In Spring Finale, 14â€šÃ„Â²1 | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/jane-blalock-triumphs.html | Jane Blalock Triumphs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/city-bar-association-study-calls-many-cia-activities-illegal.html | City Bar Association Study Calls Many C.I.A. Activities Illegal | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/soviet-reported-stockpiling-missiles-at-african-base-for-indian.html | Soviet Reported Stockpiling Missiles At African Base for Indian Ocean Ships | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/50-of-cars-have-defects.html | 50% of Cars Have Defects | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/master-of-gothic-novel-hard-at-work-on-no-243.html | Master of Gothic Novel Hard at Work on No. 243 | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/philadelphia-fire-halts-traffic-on-penn-central.html | Philadelphia Fire Halts Traffic on Penn Central | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/girls-taking-regular-place-in-lineup-as-little-leagues-continue-to.html | Girls Taking Regular Place in Lineâ€šÃ„Â²up As Little Leagues Continue to Thrive | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/de-gustibus-the-chicken-and-spaghetti-that-mother-used-to-make.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/official-assails-cancer-institute-scientist-calls-strong-curb-on.html | OFFICIAL ASSAILS CANCER INSTITUTE | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/opec-maps-its-paris-goals-new-chief-sets-a-conciliatory-approach.html | OPEC Maps Its Paris Goals | True | By Leonard Silk Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/this-symbol-of-immense-american-power-in-vietnam.html | â€šÃ„Â²This Symbol of Immense American Power in Vietnamâ€šÃ„Â² | True | By Gloria Emerson | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/la-zanzara-beats-astray-by-a-head-in-coast-race.html | La Zanzara Beats Astray By a Head in Coast Race | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/westway-debate.html | Westway Debate | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/knicks-in-playoffs.html | Knicks in Playoffs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/korea-seeks-japanese-aid.html | Korea Seeks Japanese Aid | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/senate-unit-asks-why-crime-inquiry-here-was-ended-joint-uscity.html | SENATE UNIT ASKS WHY CRIME INQUIRY HERE WAS ENDED | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/treasury-bill-rates-on-the-rise-again-fed-with-interest-rates-down.html | Treasury Bill Rates on the Rise Again | True | Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/joseph-bentonelli-tenor-dead-bowed-at-met-as-crookss-fillin.html | Joseph Bentonelli, Tenor, Dead; Bowed at Met as Crooks's Fillâ€šÃ„Â²In | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/28-of-us-arms-aid-has-gone-to-saigon.html | 28% of U.S. Arms Aid Has Gone to Saigon | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/music-gary-graffman.html | Music: Gary Graffman | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/books-of-the-times-looking-at-kenneth-clark.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/nationalist-leader-hailed-in-tanzania.html | NATIONALIST LEADER HAILED IN TANZANIA | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/major-buildup-denied.html | Major Buildâ€šÃ„¸Â¹Up Denied | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/spirits-trail10-melchionni-keys-surge.html | Spirits Trail,1â€šÃ„¸Â¹0 â€šÃ„¸Â¹Melchionni Keys Surge | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/communists-press-attacks-in-delta-saigon-area-quiet-120-incidents.html | COMMUNISTS PRESS ATTACKS IN DELTA; SAIGON AREA QUIET | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/new-jersey-briefs-suit-to-challenge-realestate-panel-rocks-island.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/dodgers-reds-to-open-season-this-afternoon.html | Dodgers, Reds to Open Season This Afternoon | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/metreveli-victor.html | Metreveli Victor | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/peking-calls-chiang-traitor.html | Peking Calls Chiang â€šÃ„¸Â¹Traitorâ€šÃ„¸Â¹ | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/phosphate-mining-planned-on-coast.html | PHOSPHATE MINING PLANNED ON COAST | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/islanders-top-rangers-64-they-meet-again-in-playoff-islanders.html | Islanders Top Rangers, 6â€šÃ„¸Â¹4; They Meet Again in Playoff | True | By Parton Keese | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/group-backed-by-ky-wants-thieu-to-quit.html | GROUP BACKED BY KY WANTS THIEU TO QUIT | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/2-robbery-suspects-held-after-car-attack-on-officer.html | 2 Robbery Suspects Held After Car Attack on Officer | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/personal-finance-childcare-costs.html | Personal Finance: Childâ€šÃ„¸Â¹Care Costs | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/taiwan-mourns-chiang-new-president-is-installed.html | Taiwan Mourns Chiang; New President Is Installed | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/knicks-wait-and-sweat-but-monroe-keeps-cool.html | Knicks Wait and Sweat, But Monroe Keeps Cool | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/cross-hairs-on-connally.html | Cross Hairs on Connally | True | By William Safire | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/attrition-is-continuing-us-embassy-staff-cut.html | Attrition Is Continuing; U.S. Embassy Staff Cut | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/kennedy-jostled-by-busing-foes-alter-a-speech-in-quincy-mass.html | Kennedy Jostled by Busing Foes Alter a Speech in Quincy, Mass. | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/theater-shaft-of-love-staged-at-yale.html | Theater:â€šÃ„¸Â¹Shaft of Loveâ€šÃ„¸Â¹ Staged at Yale | True | By Mel Gussow Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/energy-and-ecology-competing-energy-and-ecology-view-differ-on.html | Energy and Ecology Competing | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/communists-push-attacks-in-delta-for-a-second-day-120-incidents.html | COMMUNISTS PUSH ATTACKS IN DELTA FOR A SECOND DAY | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/teachers-oppose-training-changes-new-york-programs-based-on.html | TEACHERS OPPOSE TRAINING CHANGES | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/despite-fluoridation-more-unfilled-teeth.html | Despite Fluoridation, More Unfilled Teeth | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/levi-says-us-is-studying-ways-to-curb-pistols-in-urban-areas.html | Levi Says U.S. Is Studying Ways to Curb Pistols in Urban Areas | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/issue-and-debate-should-us-curb-investing-by-foreigners-issue-and.html | Issue and Debate | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/phosphate-mining-planned-on-coast-permit-granted-for-project-of-los.html | PHOSPHATE MINING PLANNED ON COAST | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/us-finds-flight-recorder-from-jet-in-vietnam-crash.html | U.S. Finds Flight Recorder From Jet in Vietnam Crash | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/thousands-in-peking-mourn-tung-piwu-party-founder.html | Thousands in Peking Mourn Tung Piâ€šÃ„Â´wu, Party Founder | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/ford-ends-his-vacation-back-in-capital-today.html | Ford Ends His Vacation; Back in Capital Today | | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/a-refugee-barge-yields-50-dead-at-vietnam-pier.html | A Refugee Barge Yields 50 Dead at Vietnam Pier | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/us-energy-chief-focuses-on-crime-prosecution-of-oil-gougers-to-take.html | U.S. ENERGY CHIEF FOCUSES ON CRIME | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/many-children-found-ill-on-arrival-from-vietnam-many-children-found.html | Many Children Found Ill On Arrival From Vietnam | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-07 | 1975-04-07 | https://www.nytimes.com/1975/04/07/archives/knicks-in-playoffs-76550037.html | Knicks in Playoffs | True | | 2003-07-18 0:00 | RE 883-392 | B 11702 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/3-stations-cancel-64000-question-a-cbs-policy-limits-cash-prizes-to.html | 3 STATIONS CANCEL â€šÃ„Â´64,000 QUESTIONâ€šÃ„Â´ | True | By Les Brown | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/washington-meeting-on-childrens-airlift-is-jarred-by-charges-of.html | Washington Meeting on Children's Airlift Is Jarred by Charges of Racism and Elitism | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/more-than-orphans.html | More Than Orphans | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/corning-glass-ending-fair-trade-pricing.html | Corning Glass Ending â€šÃ„Â´Fair Tradeâ€šÃ„Â´ Pricing | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/183000-is-raised-by-marines-school-averting-shutdown.html | $183,000 Is Raised By Marines School, Averting Shutdown | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/knicks-experience-worrying-rockets-knick-experience-a-factor.html | Knicks' Experience Worrying Rockets | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/issue-and-debate-fight-over-gun-control-faces-test-as-lexi-favors.html | Issue and Debate | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/people-in-sports-erving-mcginnis-share-mvp-award.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/wests-disapproval-fosters-siege-mentality-in-lisbon.html | West's Disapproval Fosters Siege Mentality in Lisbon | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/in-numbed-phnom-penh-a-dayto-day-existence.html | In Numbed Phnom Penh, A Dayâ€šÃ„Â´toâ€šÃ„Â´Day Existence | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/chemical-formulas-of-products-ordered.html | Chemical Formulas of Products Ordered | | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/citicorp-income-rises-18-to-a-record-for-quarter-citicorp-income-up.html | Citicorp Income Rises 18% To a Record for Quarter | True | By John H. Allan | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/butterworth-service-may-3.html | Butterworth Service May 3 | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/libya-reported-to-cut-some-crude-oil-prices.html | Libya Reported to Cut Some Crude Oil Prices | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/two-leaders-honored-by-flags-in-hong-kong.html | Two Leaders Honored By Flags in Hong Kong | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/port-authority-opens-journal-square-bus-terminal.html | Port Authority Opens Journal Square Bus Terminal | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/city-says-repairing-of-hudson-parkway-to-take-20-months.html | City Says Repairing Of Hudson Parkway To Take 20 Months | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/cardenal-passes-test.html | Cardenal Passes Test | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/opposition-charge-denied.html | Opposition Charge Denied | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/3d-connally-gift-hinted-at-trial-jacobsen-concedes-doubts-about.html | 3D CONNALLY GIFT HINTED AT TRIAL | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/2d-vezina-trophy-won-by-parent.html | 2d Vezina Trophy Won by Parent | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/a-criminal-trial-lawyer-of-classic-mold-edward-bennett-williams.html | A Criminal Trial Lawyer of Classic Mold | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/south-africa-opens-a-uranium-project.html | SOUTH AFRICA OPENS A URANIUM PROJECT | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/prices-still-off-in-sugar-futures-slow-buying-by-refiners-a-factor.html | PRICES STILL OFF IN SUGAR FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/the-screenengagement-of-anna-on-bourgeois-greece.html | The Screen;'Engagement of Anna,' on Bourgeois Greece | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/frank-d-cruikshank.html | FRANK D. CRUIKSHANK | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/osteen-joins-white-sox.html | Osteen Joins White Sox | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/thieus-palace-is-attacked-by-one-of-saigons-planes.html | Thieu's Palace Is Attacked By One of Saigon's Planes | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/judges-disputed-on-care-of-youth-social-workers-and-court-clash-on.html | JUDGES DISPUTED ON CARE OF YOUTH | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/saigons-defeats-prompt-calls-for-better-australian-defense.html | Saigon's Defeats Prompt Calls For Better Australian Defense | True | By Ian Stewart Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/historic-memphis-hotel-shuts-and-ducks-and-guests-depart.html | Historic Memphis Hotel Shuts, And Ducks and Guests Depart | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/chiang-mourned-in-seoul.html | Chiang Mourned in Seoul | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/benjamin-h-balser-psychiatrist-dies.html | BENJAMIN H. BALSER PSYCHIATRIST, DIES | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/city-sees-chance-to-get-voice-on-port-authority.html | City Sees Chance to Get Voice on Port Authority | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/yield-up-sharply-on-bills-of-us-rate-on-threemonth-issues-soars-to.html | YIELD UP SHARPLY ON BILLS OF U.S. | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/hc-jacobs-dies-exaide-of-hew-lawyer-who-headed-policy-coordination.html | H. C. JACOBS DIES; EXâ€šÃ„Â¿AIDE OF H.E.W | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/chief-prosecutor-on-attica-accused-of-jury-coyerup.html | CHIEF PROSECUTOR ON ATTICA ACCUSED OF JURY COYERâ€šÃ„Â¿UP | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/union-city-students-discuss-the-slaying-of-2-hall-children.html | Union City Students Discuss the Slaying Of 2 Hall Children | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/soviet-has-trade-surplus-with-west-cia-reports-cia-reports-a-soviet.html | Soviet Has Trade Surplus With West, C.I.A. Reports | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/workload-rise-necessary-city-u-faculty-union-told-board-of-higher.html | Workload Rise Necessary, City U.Faculty Union Told | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/appeals-court-bars-clerical-garb-worn-by-a-lawyerpriest.html | Appeals Court Bars Clerical Garb Worn By a Lawyerâ€šÃ„Â¿Priest | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/2-hijackers-of-plane-executed-in-teheran.html | 2 Hijackers of Plane Executed in Teheran | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/mens-sportswear-prices-seen-stabilizing-in-1975-mens-sportswear.html | Men's Sportswear Prices Seen Stabilizing in 1975 | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/park-worker-slain-on-si-golf-course.html | PARK WORKER SLAIN ON S.I. GOLF COURSE | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/krupp-role-is-approved-in-another-steel-concern.html | Krupp Role Is Approved In Another Steel Concern | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/henry-s-parker.html | HENRY S. PARKER | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/opera-corinth-the-sills-met-debut.html | Opera â€šÃ„Â¿Corinth,â€šÃ„Â¿ the Sills Met Debut | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/leber-katz-acquires-majority-of-torresan.html | Leber Katz Acquires Majority of Torresan | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/strip-mine-group-to-protest-in-capital.html | Strip Mine Group to Protest in Capital | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/the-unequal-burden.html | The Unequal Burden | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/tb-drug-doubted-on-leukemia-role-new-studies-question-early-data-on.html | TB DRUG DOUBTED ON LEUKEMIA ROLE | True | By Harold M. Schmeck Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/astros-beat-braves-62.html | Astros Beat Braves, 6â€šÃ„Â¿2 | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/chess.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/jim-thorpes-widow-dies.html | Jim Thorpe's Widow Dies | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/throttled-inquiry.html | Throttled Inquiry? | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/japanese-are-also-quitting-country-most-japanese-leave-vietnam.html | Japanese Are Also Quitting Country | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/dr-aaron-sobel.html | DR. AARON SOBEL | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/business-briefs.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/tribune-co-gives-earnings-details-publisher-releases-its-first.html | TRIBUNE CO. GIVES EARNINGS DETAILS | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/why-we-failed-in-vietnam.html | Why We Failed In Vietnam | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/soviet-has-trade-surplus-with-west-cia-reports.html | Soviet Has Trade Surplus With West, C.I.A. Reports | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/j-hector-mcallister.html | J. HECTOR. McALLISTER | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/west-files-suit-against-lakers.html | West Files Suit Against Lakers | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/kresge-plans-end-of-credit-program.html | KRESGE PLANS END OF CREDIT PROGRAM | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/fivemonth-delay-in-trident-seen-as-result-of-blast.html | Fiveâ€‹Month Delay in Trident Seen as Result of Blast | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/gopchief-loses-a-charity-bout-by-tko.html | G.O.P.Chief Loses a Charity Bout by T.K.O. | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/vietcong-ask-aid.html | Vietcong Ask Aid | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/metropolitan-briefs-faculty-workload-a-city-u-issue-state-borrows.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/modern-museum-names-perry-to-top-film-post.html | Modern Museum Names Perry to Top Film Post | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/thieus-palace-is-attacked-by-one-of-saigons-planes-thieus-palace.html | Thieu's Palace Is Attacked By One of Saigon's Planes | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/people-and-business-fords-cea-choice-reported.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/recently-published-books.html | Recently Published Books | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/limitations-statute-ends-on-nixon-drive-donors.html | Limitations Statute Ends On Nixon Drive Donors | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/steel-production-down-41-shows-years-biggest-fall.html | Steel Production, Down 4.1%, Shows Year's Biggest Fall | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/business-briefs-us-eases-stand-on-eec-cheese-joint-venture-to-seek.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/times-editor-prods-press-on-reporting.html | TIMES EDITOR PRODS PRESS ON REPORTING | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/baer-sunshine-bill-voted-by-68-to-1-in-the-assembly-measure-will.html | Baer â€‹Â'Sunshineâ€‹Â' Bill Voted By 68 to 1 in the Assembly | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/pope-sends-condolences.html | Pope Sends Condolences | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/beame-is-upbeat-over-the-cultural-life-of-the-city.html | Beame Is Upbeat Over the Cultural Life of the City | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/bridge-district-final-of-team-title-won-by-sextet-by-2-points.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/new-jersey-briefs-senate-to-reconsider-business-bill-jersey.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/administrative-assistants-the-powers-behind-congressmen-share-in.html | Administrative Assistants: The Powers Behind Congressmen Share in All but the Glory | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/expos-top-cards-gibson.html | Expos Top Cards, Gibson | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/lobby-of-students-to-seek-more-help-on-college-costs.html | Lobby of Students to Seek More Help on College Costs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/school-sitin-backs-fuentess-claim-to-district-1-post.html | School Sitâ€‹Â'In Backs Fuentes's Claim to District 1 Post | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/metropolitan-briefs-expoliceman-guilty-of-contempt-160000award-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/state-sells-notes-to-aid-city-with-400million.html | State Sells Notes to Aid City With $400â€‹Â'Million | True | By John Darnton | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/linden-mans-trial-for-murder-begins.html | LINDEN MAN'S TRIAL FOR MURDER BEGINS | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/elder-first-black-in-masters-arrives-silently-at-augusta-silent.html | Elder, First Black in Masters, Arrives Silently at Augusta | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/new-episcopal-bishop-named-on-li.html | New Episcopal Bishop Named on L.I. | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/other-angel-rides-3-winners-at-big-a.html | â€¦Â„Â'Otherâ€¦Â„Â' Angel Rides 3 Winners at Big A | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/buchholz-loses-at-st-louis-net.html | Buchholz Loses At St. Louis Net | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/ulster-community-is-asked-for-help-in-ending-violence.html | Ulster Community Is Asked For Help in Ending Violence | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/advertising-new-sleuth-in-supermarkets.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/grain-output-lag-seen-for-soviet-us-expects-2157-million-ton-goal.html | GRAIN OUTPUT LAG SEEN FOR SOVIET | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/ousted-leader-given-highest-cia-medal.html | Ousted Leader Given Highest C.I.A. Medal | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/li-medical-center-in-new-building-embarks-on-effort-to-change-old.html | L.I. Medical Center, in New Building, Embarks on Effort to Change Old Image | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/hanoi-moving-air-force-into-bases-in-the-south.html | Hanoi Moving Air Force Into Bases in the South | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/music-hemisphere-fare-chamber-society-excels-in-variations-by-six.html | Music: Hemisphere Fare | True | By John Rockwell | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/saudi-arabia-plans-to-sell-oil-products-in-europe.html | Saudi Arabia Plans to Sell Oil Products in Europe | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/the-ethnic-turks-of-greece-an-island-left-behind-by-a-receding.html | The Ethnic Turks of Greece: An Island Left Behind by a Receding Empire | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/light-on-energy.html | Light on Energy | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/builder-testifies-he-gave-money-to-aide-of-gurney.html | Builder Testifies He Gave Money to Aide of Gurney | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/recession-aid-plan-tied-to-jobs-rate.html | RECESSION AID PLAN TIED TO JOBS RATE | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/us-gives-schools-tornado-advice-weather-service-publishes-findings.html | U.S. GIVES SCHOOLS TORNADO ADVICE | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/nicklaus-is-favored.html | Nicklaus Is Favored | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/finding-of-a-diary-on-sub-reported-a-soviet-officer-apparently-kept.html | FINDING OF A DIARY ON SUB REPORTED | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/isolated-act-seen.html | Isolated Act Seen | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/grossi-under-fire-in-jersey-retiring-as-president-of-puc.html | Grossi, Under Fire in Jersey, Retiring as President of P.U.C | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/sadat-and-arafat-seem-to-heal-their-rift-they-confer-in-cairo-for.html | Sadat and Arafat Seem to Heal Their Rift | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/osteen-joins-white-sox-76551879.html | Osteen Joins White Sox | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/hockey-scoring-national-league.html | Hockey Scoring NATIONAL LEAGUE | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/margaret-black-is-wed-to-ce-carney.html | Margaret Black Is Wed to C. E. Carney | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/obituary-1-no-title.html | Obituary 1 â€¦Â„Â'â€¦Â„Â* No Title | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/spirit-of-conciliation-cited-as-paris-oil-talks-begin-tone.html | Spirit of Conciliation Cited As Paris Oil Talks Begin | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/frank-premack.html | FRANK PREMACK | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/richard-s-wormser.html | RICHARD S. WORMSER | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/prof-michael-doudoroff-63-helped-synthesize-sugar.html | Prof. Michael Doudoroff, 63, Helped Synthesize Sugar | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/cardenal-passes-test-76551680.html | Cardenal Passes Test | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/callback-of-2600-workers-set-by-douglas-aircraft.html | Callback of 2,600 Workers Set by Douglas Aircraft | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/mgm-net-climbs-in-quarter-and-half.html | M‚Ä'G‚Ä'M Net Climbs in Quarter and Half | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/bangkok-offering-cambodia-talk-site.html | BANGKOK OFFERING CAMBODIA TALK SITE | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/funeral-for-chiang-to-reflect-varied-traditions.html | Funeral for Chiang to Reflect Varied Traditions | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/reds-score-in-l4th-top-dodgers-21-reds-score-in-14th-top-dodgers-21.html | Reds Score In 14th, Top Dodgers, 2‚Ä'1 | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/council-of-the-aging-scores-ford-plans-for-elderly-poor.html | Council of the Aging Scores Ford Plans For ‚Ä'Elderly Poor‚Ä' | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/us-judge-linked-to-fixed-tax-case-federal-judge-in-brooklyn-is.html | U.S. Judge Linked To ‚Ä'Fixed‚Ä' Tax Case | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/newest-nonsmokers-celebrate-nonsmoking.html | Newest Nonsmokers Celebrate Nonsmoking | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/treating-the-troubled-adolescent-like-a-young-lady.html | Treating the Troubled Adolescent ‚Ä'Like a Young Lady‚Ä' | True | By Olive Evans | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/streets-of-saigon-a-rising-tide-of-fears.html | Streets of Saigon: A Rising Tide of Fears | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/nuggets-lead-playoff-20.html | Nuggets Lead Playoff, 2‚Ä'0 | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/the-screena-simple-event-from-iran-at-modern-art.html | The Screen:'A Simple Event,' From Iran, at Modern Art | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/david-c-lewis-dies-a-lawyer-here-90.html | DAVID C. LEWIS DIES; A LAWYER HERE, 90 | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/charles-hoff-photographed-the-hindenburg-burning.html | Charles Hoff, Photographed The Hindenburg Burning | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/economic-models-now-big-business-economic-models-now-big-business.html | Economic Models Now Big Business | True | By Soma Golden | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/british-soccer-76551880.html | British Soccer | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/aides-of-american-companies-leaving-south-vietnam-investment-by-us.html | Aides of American Companies Leaving South Vietnam | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/conflict-of-interest-by-ufts-store-charged-by-dealer.html | Conflict of Interest By U.F.T.'s Store Charged by Dealer | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/the-bases-are-fob.html | The Bases Are F.O.B. | True | By Red Barber | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/butz-to-go-to-chiang-rites.html | Butz to Go to Chiang Rites | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/aclu-files-a-suit-over-pledge-to-flag.html | A.C.L.U. Files a Suit Over Pledge to Flag | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/unbeaten-foes-clash-in-lacrosse.html | Unbeaten Foes Clash In Lacrosse | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/john-huston-59-organist-and-choirmaster-is-dead.html | John Huston, 59, Organist And Choirmaster, Is Dead | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/robinson-calm-for-debut-as-indian-pilot-frank-robinson-in-debut.html | Robinson Calm for Debut as Indian Pilot | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/2-ship-lines-halt-service.html | 2 Ship Lines Halt Service | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/contract-awards-76551687.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/democrats-rent-ford-in-congress-on-indochina-aid.html | DEMOCRATS RENT FORD IN CONGRESS ON INDOCHINA AID | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/music-glorious-moment-brooklyn-philharmonia-brings-joys-of-peace-to.html | Music: ‚Ä'Glorious Moment‚Ä' | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/market-place-ids-tail-drags-alleghany-kite.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/students-try-tuition-switch.html | Students Try Tuition Switch | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/angels-ryan-32-winners.html | Angels, Ryan, 3‚Ä'2 Winners | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/instant-pterosaur-a-sign-of-change-in-methods-at-the-american.html | Instant Pterosaur a Sign of Change In Methods at the American Museum | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/convicts-seize-12-at-tennessee-jail-but-later-give-up.html | Convicts Seize 12 At Tennessee Jail, But Later Give Up | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/number-of-women-studying-medicine-likely-to-grow-to-30-by-85-study.html | Number of Women Studying Medicine Likely to Grow to 30% by '85, Study Says | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/bundy-denies-any-assassination-plots.html | Bundy Denies Any Assassination Plots | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/democrats-rebut-ford-in-congress-on-indochina-aid-mansfield-asks.html | DEMOCRATS REBUT FORD IN CONGRESS ON INDOCHINA AID | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/decision-on-schooling-for-lawyers-raises-broad-questions-on.html | Decision on Schooling for Lawyers Raises Broad Questions on Competence of the Profession | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/amex-declines-in-dull-trading-counter-stocks-also-in-retreat.html | Amex Declines in Dull Trading; Counter Stocks Also in Retreat | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/susan-saxe-pleads-not-guilty-to-charge-of-robbing-a-bank.html | Susan Saxe Pleads Not Guilty to Charge Of Robbing a Bank | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/poll-finds-most-consumers-still-gloomy-about-economy.html | Poll Finds Most Consumers Still Gloomy About Economy | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/stage-ps-your-cat-is-dead-is-raunchily-funny-kirkwood-uses-farce.html | Stage: â€˜Â‚Â²P.S.Y our Cat Is Deadâ€™â€šÂ¸ Isâ€šÂ¸â€²Raundhily Funny | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/ford-bids-nation-resist-selfdoubt-tells-broadcasters-that-hc.html | FORD BIDS NATION RESIST SELFâ€˜Â‚Â²DOUBT | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/gromyko-sees-egyptian.html | Gromyko Sees Egyptian | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/checks-proposed-from-passbooks-new-us-rule-would-allow-automatic.html | CHECKS PROPOSED FROM PASSBOOKS | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/nhl-playoffs-76552117.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/edwin-f-thayer.html | EDWIN F. THAYER | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/soviet-sees-no-peril-to-joint-space-shot.html | SOVIET SEES NO PERIL TO JOINT SPACE SHOT | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/ford-back-in-capital.html | Ford Back in Capital | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/sports-news-briefs-galindez-retains-world-ring-title-syracuse-gets.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/fast-is-begun-in-india-to-press-for-a-state-election.html | Fast Is Begun in India to Press for a State Election | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/princeton-u-discloses-businesshousing-plan.html | Princeton U. Discloses Businessâ€˜Â‚Â²Housing Plan | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/kissinger-wary-of-mideast-role-reluctant-to-attempt-new-mediation.html | KISSINGER WARY OF MIDEAST ROLE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/judge-denies-plea-to-curb-the-press-in-rape-case-here.html | Judge Denies Plea To Curb the Press In Rape Case Here | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/us-judge-in-brooklyn-is-implicated-in-grand-jury-inquiry-into-tax.html | U.S. Judge in Brooklyn Is Implicated In Grand Jury Inquiry Into Tax Case | True | BY Marcia Chambers | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/indiana-standard-is-bidder-for-pasco-oil-properties-of-company.html | Indiana Standard Is Bidder For Pasco Oil Properties | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/fed-interest-range-on-funds-lowered.html | FED INTEREST RANGE ON FUNDS LOWERED | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/stocks-retreat-in-slow-trading-correctional-phase-seen-6th-drop-in.html | STOCKS RETREAT IN SLOW TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/lieut-gov-krupsak-will-hunt-for-fat-in-state-operations.html | Lieut. Gov. Krupsak Will Hunt For â€˜Â‚Â²Fatâ€™â€šÂ¸ in State Operations | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/wood-field-stream-its-never-too-cold-for-anglers.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/howard-worthington-dies-federal-trade-expert-46.html | Howard Worthington Dies; Federal Trade Expert, 46 | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/connecticut-university-shifts-dormitory-rules.html | Connecticut University Shifts Dormitory Rules | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/city-plans-lavish-bid-to-democrats-to-hold-convention-here.html | City Plans Lavish Bid to Democrats to Hold Convention Here | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/3d-connally-gift-hinted-at-trial.html | 3D CONNALLY GIFT HINTED AT TRIAL | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/beauty-industry-licensing-its-a-paradoxical-system.html | Beauty Industry Licensing: It's a Paradoxical System | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/unanswered-city-budget-questions-benefits-that-lead-to-runaway.html | Unanswered City Budget Questions | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/rebels-overrun-outposts-near-phnom-penh-airport.html | Rebels Overrun Outposts Near Phnom Penh Airport | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/puc-panel-for-rate-rise-to-jersey-central-power.html | P.U.C.Panel for Rate Rise To Jersey Central Power | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/joint-chiefs-head-sparks-confusion-over-vietnam-role.html | Joint Chiefs' Head Sparks Confusion Over Vietnam Role | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/notes-on-people-albert-calls-china-patient-on-taiwan.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/pacers-take-20-lead.html | Pacers Take 2â€šÃ„Â¹0 Lead | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/for-autumn-paris-readytowear-switches-to-somber-colors-and-styles.html | For Autumn, Paris Readyâ€šÃ„Â¹toâ€šÃ„Â¹Wear Switches to Somber Colors and Styles | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/rangers-pick-over-islanders-rangers-favored-tonight-rangers-favored.html | Rangers Pick Over Islanders | True | By Parton Keese | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/seaver-to-oppose-phils-carlton-in-opener-at-shea-seaver-on-mound-at.html | Seaver to Oppose Phils' Carlton in Opener at Shea | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/helicopter-program.html | Helicopter Program | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/chief-prosecutor-on-attica-accused-of-jury-coverup-exaide-says.html | CHIEF PROSECUTOR ON ATTICA ACCUSED OF JURY COYERâ€šÃ„Â¹UP | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/colby-tells-publishers-that-cia-is-jeopardized-by-sensational.html | Colby Tells Publishers That C.I.A. Is Jeopardized by Sensational Headlines | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/caracas-seeks-sdr-role.html | Caracas Seeks S.D.R. Role | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/coppola-to-direct-nbc-science-fiction.html | COPPOLA TO DIRECT NBC SCIENCE FICTION | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/policeman-is-shot-suspect-captured.html | POLICEMAN IS SHOT; SUSPECT CAPTURED | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/list-of-persons-who-wrote-rodino-unit-to-be-destroyed.html | List of Persons Who Wrote Rodino Unit to Be Destroyed | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/paying-attention-to-billy-paultz.html | Paying Attention to Billy Paultz | True | Gerald Eskenazi | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/new-chicagodetroit-train.html | New Chicagoâ€šÃ„Â¹Detroit Train | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/consumer-confidence-shows-a-slight-rise.html | Consumer Confidence Shows a Slight Rise | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/communist-gunners-shell-at-least-10-district-capitals-in-the-mekong.html | Communist Gunners Shell at Least 10 District Capitals in the Mekong Delta | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/syracuse-again-seeking-a-dean-of-law-syracuse-again-seeking-a-dean.html | Syracuse Again Seeking a Dean of Law | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/6-city-food-places-termed-violators.html | 6 CITY FOOD PLACES TERMED VIOLATORS | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/dr-maxwell-maltz-dead-plastic-surgeon-and-author.html | Dr. Maxwell Maltz Dead; Plastic Surgeon and Author | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/un-group-urging-west-to-lift-output-to-avoid-inflation.html | U.N. Group Urging West to Lift Output To Avoid Inflation | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/4-are-indicted-in-slaying-of-retired-postal-worker.html | 4 Are Indicted in Slaying Of Retired Postal Worker | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/doubt-expressed-on-oil-reserves-geologists-told-it-is-unlikely.html | DOUBT EXPRESSED ON OIL RESERVES | True | By William D. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/the-dance-phantasmagoria-1975-ruth-carrier-premiere-offered-by-the.html | The Dance: â€šÃ„Â¹Phantasmagoria 1975â€šÃ„Â¹ | True | BY Anna Kisselgoff | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/grossi-is-retiring-as-head-of-puc-grossi-retiring-as-president-of.html | Grossi Is Retiring As Head of P.U.C | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/gop-chief-loses-a-charity-bout-by-tko.html | G.O.P Chief Lose a Charity Bout by T.K.O. | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/crocodile-tears-observer.html | Crocodile Tears | True | By Russell Baker | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/irs-chief-asks-outside-inquiry-alexander-cites-problem-of.html | I.R.S. CHIEF ASKS OUTSIDE INQUIRY | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/budget-cut-halts-implementing-of-state-auto-repair-shop-law.html | Budget Cut Halts Implementing Of State Auto Repair Shop Law | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/dr-deanne-a-klein-dies-musicologist-was-un-aide.html | Dr. Deanne A. Klein Dies; Musicologist Was U.N. Aide! | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/how-about-that.html | How About That!! | True | By Mel Allen | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/rebels-overrun-outposts-near-phnom-penh-airport-insurgents-overrun.html | Rebels Overrun Outposts Near Phnom Penh Airport | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/seton-hall-facing-ban-seton-hall-reported-on-probation.html | Seton Hall Facing Ban | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/indiana-primary-petition.html | Indiana Primary Petition | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/books-of-the-times-the-romance-of-the-family.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/syracuse-again-seeking-a-dean-of-law.html | Syracuse Again Seeking a Dean of Law | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/ford-bids-nation-resist-selfdoubt.html | FORD BIDS NATION RESIST SELFâ€šÃ„Â¿DOUBT | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/arkansas-backs-marxist-appeal-supreme-court-voids-law-on-hiring-by.html | ARKANSAS BACKS MARXIST APPEAL | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-08 | 1975-04-08 | https://www.nytimes.com/1975/04/08/archives/myopia-in-nigeria.html | Myopia in Nigeria | True | | 2003-07-18 0:00 | RE 883-400 | B 11710 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/chrysler-recalling-2400-as-benefits-face-lack-of-funds.html | Chrysler Recalling 2,400 as Benefits Face Lack of Funds | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/edgar-r-seagle.html | EDGAR R. SEAGLE | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/jacobsen-admits-that-he-is-unsure-about-some-of-the-details-of.html | Jacobsen Admits That He Is Unsure About Some of the Details of Alleged $10,000 Payoff to Connally | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/judge-is-criticized-by-appeals-court-on-lakes-hearing.html | Judge Is Criticized By Appeals Court On Lakes Hearing | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/disputes-over-resources-hurt-indiabngladesh-relations.html | Disputes Over Resources Hurt Indiaâ€šÃ„Â¿Bangladesh Relations | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/cordero-winner-after-015-streak.html | Cordero Winner After 0â€šÃ„Â¬Ã¥15 Streak | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/indicted-israeli-faces-charges-of-fraud-bribery-and-larceny.html | Indicted Israeli Faces Charges Of Fraud, Bribery and Larceny | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/deputy-commander-of-the-saigon-area-is-found-shot-dead.html | Deputy Commander Of the Saigon Area Is Found Shot Dead | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/first-black-manager-in-baseball-is-winner-in-debut.html | First Black Manager in Baseball Is Winner in Debut | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/justices-facing-housing-bias-dispute.html | Justices Facing Housing Bias Dispute | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/about-education-degree-requirement-still-stirring-debate.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/delegate-ceilings-set-on-oil-talks-maximum-of-30-nations-to.html | DELEGATE CEILING SET ON OIL TALKS | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/german-and-french-citizens-join-in-a-watch-on-the-rhine-against.html | German and French Citizens Join in a Watch on the Rhine Against Pollution | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/humanitarian-say-some-easing-guilt-say-others.html | Humanitarian, Say Some; Easing Guilt, Say Others | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/shots-in-angola-hit-a-south-african-jet.html | Shots in Angola Hit a South African Jet | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/carey-defers-a-decision-on-attica-trials-inquiry-says-lefkowitz.html | Carey Defers a Decision On Attica Trials Inquiry | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/wey-and-proposes-urgent-arms-aid-to-defend-saigon-general-reported.html | WEY AND PROPOSES URGENT ARMS AID TO DEFEND SAIGON | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/seasonal-factors-cut-west-germanys-unemployment-joblessness-cut-in.html | Seasonal Factors Cut West Germany's Unemployment | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/oil-and-gas-men-oppose-shelf-bill-spokesmen-tell-congress.html | OLD AND GAS MEN OPPOSE SHELF BILL | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/us-is-criticized-on-family-court-rhode-island-judge-terms-justice.html | U.S.IS CRITICIZED ON FAMILY COURT | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/15million-gift-for-hungry.html | $1.5â€¦â€*Million Gift for Hungry | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/campbell-soup-cuts-canned-food-prices.html | CAMPBELL SOUP CUTS CANNED FOOD PRICES | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/knicks-beaten-by-rockets-in-playoff-opener-9984-knicks-fall-to.html | Knicks Beaten by Rockets In Playoff Opener, 99â€¦â€*84 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/elder-plays-for-present-not-history-elder-plays-for-present-not.html | Elder Plays For Present, Not History | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/hawaii-quintet-wins.html | Hawaii Quintet Wins | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/front-page-1-no-title-airlift-of-vietnamese-children-evokes.html | Front Page 1 â€¦â€*â€¦â€* No Title | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/port-agency-will-enforce-regulation-on-sst-noise.html | Port Agency Will Enforce Regulation on SST Noise | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/natural-history-museum-builds-a-wing-for-600-tons-of-fossils.html | Natural History Museum Builds A Wing For 600 Tons of Fossils | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/senate-panel-to-monitor-garment-center-inquiry.html | Senate Panel to Monitor Garment Center Inquiry | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/toll-in-bombings-rises.html | Toll in Bombings Rises | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/hanoi-seen-overcoming-its-surprise-at-saigon-rout.html | Hanoi Seen Overcoming Its Surprise at Saigon Rout | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/cocoa-futures-drop-2c-daily-limit-in-all-contracts.html | Cocoa Futures Drop 2c Daily Limit in All Contracts | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/books-of-the-times-popular-history-as-a-thesis.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/pause-for-reflection.html | Pause for Reflection | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/a-special-session-hinted-in-albany-miss-krupsak-says-carey-weighs.html | A SPECIAL SESSION HINTED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/bruins-overwhelm-hawks-in-opener.html | Bruins Overwhelm Hawks in Opener | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/many-in-soviet-die-in-fiery-rail-crash.html | MANY IN SOVIET DIE IN FIERY RAIL CRASH | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/need-of-bilingual-study-esta-dramatizada-aqui.html | Need of Bilingual Study Esta Dramatizada Aqui | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/us-welfare-cost-cut-62million-in-2d-half-of-74-third-of-trim-is-new.html | U.S. WELFARE COST CUT $62â€¦â€*MILLION IN 2D HALF OF '74 | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/fred-w-prender-46-dies-bucknells-football-coach.html | Fred W. Prender, 46, Dies; Bucknell's Football Coach | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/theodore-giddens-officer-shot-in-holdup-of-tavern.html | Theodore Giddens, Officer Shot in Holdup of Tavern | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/about-the-mets-.html | About the Mets... | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/opera-corinth-the-sills-debut-at-mxt.html | Opera: â€¦â€*Corinth,â€¦â€* the Sills Debut at Met | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/agency-studies-law-for-revamping-rail-and-airline-systems.html | Agency Studies Law For Revamping Rail And Airline Systems | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/lisbon-warns-us-on-azores-fueling.html | LISBON WARNS U.S. ON AZORES FUELING | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/mets-behind-seaver-top-phils-by-21-on-single-by-torre-in-9th.html | Mets, Behind Seaver, Top Phils By 2â€¦â€*1 on Single by Torre in 9th | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/hanoi-opens-drive-near-delta-road-2-divisions-launch-attacks-in.html | HANOI OPENS DRIVE NEAR DELTA ROAD | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/mr-kaundas-detente.html | Mr. Kaunda's Detente | True | By Graham Hovey | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/scannell-quitting-his-post-as-transit-authority-chief.html | Scannell Quitting His Post As Transit Authority Chief | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/top-court-in-manila-halts-military-trial.html | Top Court in Manila Halts Military Trial | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/dean-witter-settles-suit.html | Dean Witter Settles Suit | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/an-imaginative-french-chef-delights-his-midwestern-patrons.html | An Imaginative French Chef Delights His Midwestern Patrons | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/offer-for-astonmartin-accepted-by-creditors.html | Offer for Astonâ€šÃ„Â¹Martin Accepted by Creditors | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/meyner-assails-covenant-repeal-tells-court-action-is-unfair-to.html | MEYNER ASSAILS COVENANT REPEAL | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/soldiers-seek-to-forget-vietnam-veterans-at-bases-in-us-reluctant.html | Soldiers Seek to Forget Vietnam | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/savings-units-ask-for-variable-rates.html | SAVINGS UNITS ASK FOR VARIABLE RATES | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/israeli-intransigence.html | â€šÃ„Â¹Israeli Intransigenceâ€šÃ„Â´ | True | By Esmat Abdel Meguid | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/bill-rally-lifts-credit-markets-recovery-aids-in-firming-prices-of.html | BILL RALLY LIFTS CREDIT MARKETS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/plant-is-experimenting-with-changing-work-on-line.html | Plant Is Experimenting With Changing Work on Line | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/vietnam-children-in-stopover-here-20-of-21-will-go-on-to-homes-in.html | VIETNAM CHILDREN IN STOPOVER HERE | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/theater-a-hedda-gabler-in-style.html | Theater: A â€šÃ„Â¹Hedda Gablerâ€šÃ„Â´ in Style | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/case-of-successful-play-by-declarer-against-odds.html | Case of Successful Play By Declarer â€šÃ„Â¹Against Oddsâ€šÃ„Â´ | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/new-jersey-briefs-24hour-health-service-planned-rutgers-paper-backs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/wage-crisis-in-britain-massive-pay-gains-worsen-inflation-already-a.html | Wage Crisis in Britain | True | BY Leonard Silk Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/soviet-bank-is-raising-new-syndicated-loan.html | Soviet Bank Is Raising New Syndicated Loan | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/house-panel-lags-in-inquiry-on-cia-nedzi-unit-now-7-weeks-old-still.html | HOUSE PANEL LAGS IN INQUIRY ON C.I.A. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/lafleur-awarded-cup.html | Lafleur Awarded Cup | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/sadat-plays-for-time-decision-to-open-canal-seen-as-move-to-aid.html | Sadat Plays for Time | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/sellers-of-rutgers-voted-top-player-here.html | Sellers of Rutgers Voted Top Player Here | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/anker-to-appoint-district-1-school-chief.html | Anker to Appoint District 1 School Chief | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/three-special-programs-scheduled-for-weekend.html | Three Special Programs Scheduled for Weekend | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/john-d-morris-editor-60-dead-joined-washington-bureau-of-the-times.html | JOHN. D. MORRIS, EDITOR, 60, DEAD | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/about-new-york-where-elbows-bend-best.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/8-pba-founders-make-hall-of-fame.html | 8 P.B.A. Founders Make Hall of Fame | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/young-islanders-take-pressure-well-pressure-on-islanders-presents.html | Young Islanders Take Pressure Well | True | By Robin Herman | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/consumer-prices-up-08-in-oecd-february-advance-reflects-easing-of.html | CONSUMER PRICES UP 0,8% IN O.E.C.D. | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/notes-on-people-betty-ford-57-marks-birthday-with-buffetdinner.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/some-of-jean-banchets-specialties.html | Some of Jean Banchet's Specialties | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/general-mills-unit-charged-with-trade-restraint-by-us.html | General Mills Unit Charged With Trade Restraint by U.S. | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/8-ad-revenue-rise-is-seen-for-papers.html | 8% AD REVENUE RISE IS SEEN FOR PAPERS | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/market-breaks-its-losing-streak-new-strength-in-us-bonds-and.html | MARKET BREAKS ITS LOSING STREAK | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/three-new-mets-and-mr-seaver.html | Three New Mets and Mr. Seaver | True | Red Smith | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/directors-of-ap-reelect-chairman.html | DIRECTORS OF A.P. REâ€šÃ„Â¢ELECT CHAIRMAN | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/class-aims-ta-loin-cabbies-proper-speech.html | Class Aims ta Loin Cabbies Proper Speech | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/great-adventure-prepares-for-opening-of-2d-season.html | Great Adventure Prepares For Opening of 2d Season | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/rose-h-talbert.html | ROSE H. TALBERT | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/market-place-preemptive-rights-debate-at-att.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/perfect-tully-hall-organ-is-no-trifle-perfect-tully-hall-organ-is.html | â€šÃ„Â¯Perfectâ€šÃ„Â´ Tully Hall Organ Is No Trifle | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/red-cross-appeals-for-indochina-fund.html | RED CROSS APPEALS FOR INDOCHINA FUND | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/consumer-notes-there-may-be-a-knock-in-the-future-of-1975model-cars.html | CONSUMER NOTES | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/helicopter-crash-rips-ranger-field.html | Helicopter Crash Rips Ranger Field | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/carey-defers-a-decision-on-attica-trials-inquiry.html | Carey Defers a Decision On Attica Trials Inquiry | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/prostitution-bill-opposed.html | Prostitution Bill Opposed | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/islanders-conquer-rangers-islanders-top-rangers-in-opener.html | Islanders Conquer Rangers | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/article-3-no-title.html | Article 3 â€šÃ„ï¿½â€šÃ„Â¯ No Title | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/people-and-business-buckley-applauded-on-oil-stand.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/crabiel-trial-is-delayed-by-codefendants-illness.html | Crabiel Trial Is Delayed By Coâ€šÃ„Â¯Defendant's Illness | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/a-family-budget-up-1733-in-year-moderate-living-standard-for-a-city.html | a FAMILY BUDGET UP $1,733 IN YEAR | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/irving-haber-66-nightclub-owner-head-of-downstairs-dies-staged.html | IRVING HABER, 66, NIGHTCLUB OWNER | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/exaides-of-national-tea-being-investigated-by-us.html | Exâ€šÃ„Â¯Aides of National Tea Being Investigated by U.S. | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/19-prisoners-serving-time-as-collegians-in-a-coast-experiment.html | 19 Prisoners Serving Time as Collegians in a Coast Experiment | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/arthur-c-goerlich-dead-at-81-led-college-of-insurance-here.html | Arthur C. Goerlich Dead at 81; Led College of Insurance Here | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/attica-bombshell.html | Attica Bombshell | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/indiana-ucla-to-open.html | Indiana. U.C.L.A. to Open | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/ford-calls-for-youths-to-enter-government.html | Ford Calls for Youths To Enter Government | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/the-weekly-market-basket-sugar-egg-prices-decline.html | The Weekly Market Basket: Sugar, Egg Prices Decline | True | By Will Lissner | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/dale-b-otto.html | DALE B. OTTO | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/wisdom-in-a-marbled-haul.html | Wisdom in a Marbled Haul | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/godfather-part-ii-wins-7-oscars.html | â€šÃ„Â¯Godfather, Part IIâ€šÃ„Â´ Wins 7 Oscars | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/article-1-no-title.html | A Truck Driver Skids, Falls and Has to Be Rescued | True | <I>United Press International</I> | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/jet-pigeon-is-shut-in-by-windows.html | Jet Pigeon Is Shut in by Windows | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/goodrich-to-close-3-plants-2-weeks-laying-off-2875.html | Goodrich to Close 3 Plants 2 Weeks, Laying Off 2,875 | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/baseball-strike-averted.html | Baseball Strike Averted | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/freight-rise-set-for-export-coal-icc-agrees-that-railroads-may.html | FREIGHT RISE SET FOR EXPORT COAL | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/postal-rate-increase-now-seen-for-october.html | Postal Rate Increase Now Seen for October | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/opera-computer-love.html | Opera: Computer Love | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/troops-occupy-a-seoul-campus-after-park-declares-emergency.html | Troops Occupy A Seoul Campus After Park Declares Emergency | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/wnet-to-devote-special-sunday-to-social-security.html | WNET to Devote Special Sunday to Social Security | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/train-engineer-dozed-before-yugoslav-crash.html | Train Engineer â€šÃ„Ã´Dozedâ€šÃ„Ã´ Before Yugoslav Crash | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/sports-news-briefs-soviet-six-defeats-czechoslovakia-miss-gray.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/controversy-is-growing.html | Controversy Is Growing | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/guams-exgovernor-indicted-over-funds.html | GUAM'S EXâ€šÃ„Ã´GOVERNOR INDICTED OVER FUNDS | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/a-global-bank-tangle-and-its-lost-millions-behind-israeli-arrest-an.html | A Global Bank Tangle And Its Lost Millions | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/pastore-says-the-cia-made-discoveries-on-sub.html | Pastore Says the C.I.A. Made â€šÃ„Ã´Discoveriesâ€šÃ„Â´ on Sub | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/mergers-off-34-to-579-from-878-in-first-quarter.html | Mergers Off 34%, to 579 From 878, in First Quarter | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/nasa-says-soviet-used-older-rocket-in-aborted-mission.html | NASA Says Soviet Used Older Rocket In Aborted Mission | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/padres-opener-off.html | Padres Opener Off | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Â´ No Title | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/gerulaitis-victor-over-case-75-76.html | Gerulaitis Victor Over Case, 7â€šÃ„Â´5, 7â€šÃ„Â´6 | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/state-investigation-panel-looks-into-banks-loans-to-monserrat.html | State Investigation Panel Looks Into Bank's Loans to Monserrat | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/thieu-seems-well-in-control-despite-palace-attack.html | Thieu Seems Well in Control Despite Palace Attack | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/unemployment-benefit-rolls-show-decline-of-42500.html | Unemployment Benefit Rolls Show Decline of 42,500 | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/health-foods-tasting-inflation.html | Health Foods Tasting Inflation | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/mrs-carl-lh-storck.html | MRS. CARL L. H. STORCK | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/correction-79744180.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/secret-meeting-reported.html | Secret Meeting Reported | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/292day-bills-sold-by-the-us-treasury.html | 292â€šÃ„Â´Day Bills Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/sihanouk-issues-denial.html | Sihanouk Issues Denial | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/perfect-tully-hall-organ-is-no-trifle.html | â€šÃ„Ã´Perfectâ€šÃ„Â´ Tully Hall Organ Is No Trifle | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/business-briefs-ford-motor-studies-egypt-ventures-dollar-shows-a.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/mirror-mirror-on-the-wall.html | Mirror, Mirror On the Wall | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/norway-plans-to-extend-her-industrial-ownership.html | Norway Plans to Extend Her Industrial Ownership | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/lisbon-warns-us-on-azores-fueling-bars-use-of-base-by-supply-lift.html | LISBON WARNS U.S. ON AZORES FUELING | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/few-oldtimers-at-pekings-helm-death-of-tung-piwu-further-reduces.html | FEW OLDâ€šÃ„Â´TIMERS Al PEKING'S HELM | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/letters-and-statement-in-attica-inquiry-dispute.html | Letters and Statement in Attica Inquiry Dispute | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/city-opera-lists-new-productions-works-are-announced-for-the-197576.html | CITY OPERA LISTS NEW PRODUCTIONS | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/combat-slackens-near-phnom-penh-but-fighting-is-heavy-in-key-city.html | COMBAT SLACKENS NEAR PHNOM PENH | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/prof-robert-b-hall.html | PROF. ROBERT B. HALL | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/chase-to-sell-12-of-london-bank-forced-divestiture-of-share-in.html | CHASE TO SELL 12% OF LONDON BANK. | True | By John H. Allan | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/prosecutor-expects-retrial-of-2-in-73-inmates-slaying.html | Prosecutor Expects Retrial Of 2 in '73 Inmate's Slaying | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/deal-on-sterndent-merger-called-off-by-dictaphone-dictaphone-ends.html | Deal on Sterndent Merger Called Off by Dictaphone | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/600-at-rites-for-a-paterson-fire-captain.html | 600 at Rites for a Paterson Fire Captain | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/article-2-no-title.html | Article 2 â€¡Ã„¬Ã°â€¡Ã„¬Ã° No Title | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/jacobsen-concedes-uncertainty-on-some-details-about-connally.html | Jacobsen Concedes Uncertainty On Some Details About Connally | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/hanoiopens-drive-near-delta-road-2-divisions-launch-attacks-in.html | HANOI OPENS DRIVE NEAR DELTA ROAD | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/saxbe-was-not-told-about-hoover-files.html | SAXBE WAS NOT TOLD ABOUT HOOVER FILES | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/restless-connors-seeks-match-play.html | Restless Connors Seeks Match Play | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/zarb-says-a-grand-jury-balked-oil-price-inquiry.html | Zarb Says a Grand Jury Balked Oil Price Inquiry | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/food-stamp-plan-to-provide-more-allotments-to-rise-july-1-with.html | FOOD STAMP PLAN TO PROVIDE MORE | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/port-agency-tells-carey-it-will-uphold-noise-limitation-on-ssts-at.html | Port Agency Tells Carey It Will Uphold Noise Limitation on SST's at Kennedy | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/discrepancies-cited-in-records-of-us-arms-sent-to-saigon.html | Discrepancies Cited in Records Of U.S. Arms Sent to Saigon | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/erving-is-still-no-1-to-spirits.html | Erving Is Still No. 1 to Spirits | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/bergen-judge-has-rhyme-for-finding-of-no-crime.html | Bergen Judge Has Rhyme For Finding of No Crime | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/tva-a-national-asset.html | T.V.A., a National Asset | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/amex-seat-price-is-off.html | Amex Seat Price Is Off | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/premier-fears-boycott-by-henry-giniger.html | Premier Fears Boycott By HENRY GINIGER | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/metropolitan-briefs-jersey-blue-cross-asks-298-rise-culver-shuttle.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/a-power-substation-on-coast-is-bombed-2d-time-in-12-days.html | A Power Substation On Coast Is Bombed 2d Time in 12 Days | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/cougars-trustee-seeking-751500.html | Cougarsâ€¡Ã„¬Ã´ Trustee Reeking $751,500 | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/weyand-proposes-urgent-arms-aid-to-defend-saigon.html | WEYAND PROPOSES URGENT ARMS AID TO DEFEND SAIGON | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/blue-cross-of-jersey-requests-298-increase-in-some-rates-blue-cross.html | Blue Cross of Jersey Requests 29.8% Increase in Some Rates | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/aaron-hitless-as-brewer-in-52-defeat-by-red-sox.html | Aaron Hitless as Brewer In 5â€¡Ã„¬Ã°2 Defeat by Red Sox | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/state-sells-bonds-worth-75million.html | STATE SELLS BONDS WORTH $75â€¡Ã„¬Ã°MILLION | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/people-in-sports-miller-is-honored-as-athlete-of-year.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/learning-from-the-past.html | Learning From the Past | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/concert-schoenberg-string-quartets-juilliard-group-plays-at-alice.html | Concert: Schoenberg String Quartets | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/a-medical-editor-discusses-ethics-finds-huge-gap-separates-purists.html | A MEDICAL EDITOR DISCUSSES ETHICS | True | By Lawrence K. Altiman | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/colonels-win-lead-series-20.html | Colonels Win, Lead Series, 2â€šÃ„Ã"0 | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/crime-insurance-aid-is-extended-by-ford.html | CRIME INSURANCE AID IS EXTENDED BY FORD | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/three-new-us-bishops-appointed-by-pope-paul.html | Three New U.S. Bishops Appointed by Pope Paul | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/135million-credit-accord-sought-by-capital-mortgage.html | $135â€šÃ„Ã"Million Credit Accord Sought by Capital Mortgage | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/denmark-grants-first-leases-for-oil-search-off-greenland.html | Denmark Grants First Leases For Oil Search Off Greenland | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/abram-denounces-failures-on-aged-but-he-doesnt-feel-homes-should.html | ABRAM DENOUNCES FAILURES ON AGED | True | By John L. Hess | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/dr-charles-wolf-dies-at-87-dermatologist-at-mt-sinai.html | Dr. Charles Wolf Dies at 87; Dermatologist at Mt. Sinai | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/twins-rout-rangers-114.html | Twins Rout Rangers, 11â€šÃ„Ã"4 | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/bicentennial-in-smithtown-li-is-plagued-by-a-200yearold-problem.html | Bicentennial in Smithtown, L. I., Is Plagued by a 200â€šÃ„Ã"Yearâ€šÃ„Ã"Old Problem | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/tv-show-inspires-art-gift-to-nyu.html | TV SHOW INSPIRES ART GIFT TO N.Y.U., | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/house-votes-delay-in-some-sections-of-commodity-law.html | House Votes Delay In Some Sections Of Commodity Law | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/class-aims-to-loin-cabbies-proper-speech.html | Class Aims to Loin Cabbies Proper Speech | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/guilty-in-nixon-donation.html | Guilty in Nixon Donation | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/edith-king-91-ran-school-of-acting-artist-help-found-theater-for.html | EDITH KING, 91, RAN SCHOOL OF ACTING | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/8-on-trial-in-spain-in-business-scandal.html | 8 ON TRIAL IN SPAIN IN BUSINESS SCANDAL | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/jacksons-latest-scoop.html | Jackson's Latest Scoop | True | By James Reston | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/controversy-is-growing-airlift-of-vietnamese-children-evokes.html | Controversy Is Growing | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/hew-offers-plan-on-school-finances.html | H.E.W. OFFERS PLAN ON SCHOOL FINANCES | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/advertising-simmons-prepares-to-fight-suit.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/catholics-for-abortion-are-denied-communion.html | Catholics for Abortion Are Denied Communion | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/a-global-bank-tangle-and-its-lost-millions.html | A Global Bank Tangle And Its Lost Millions | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/private-efforts-stressed-aide-says-us-may-bring-3000-more.html | Private Efforts Stressed | True | BY Richard D. Lyons Special to the New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/accord-seen-at-un-to-extend-mideast-peace-force-3-months.html | Accord Seen at U.N. to Extend Mideast Peace Force 3 Months | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/new-books-today.html | New Books Today | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/rating-power-the-who-and-why-rating-power-two-agencies-dominate-in.html | Rating Power: The Who and Why | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/prices-are-mixed-in-amex-trading-volume-up-slightly-issues-on-otc.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/old-si-lighthouse-to-be-made-a-home.html | Old S.I. Lighthouse to Be Made a Home | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/strip-mine-workers-protest-in-capital.html | Strip Mine Workers Protest in Capital | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/house-panel-backs-368billion-budget.html | House Panel Backs 368â€šÃ„Ã"Billion Budget | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/staten-island-is-official-the-name-dutch-chose.html | Staten Island Is Official, The Name Dutch Chose | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/gop-criticizes-rise-in-states-payroll.html | G.O.P. Criticizes Rise in State's Payroll | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/lee-will-conduct-at-philharmonic-foster-also-to-make-debut-in.html | LEE WILL CONDUCT AT PHILHARMONIC | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/lesbian-groups-and-militant-feminists-questioned-in-search-for.html | Lesbian Groups and Militant Feminists Questioned in Search for Fugitives | True | BY John Kifner | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/malaysian-guerrillas-kill-7.html | Malaysian Guerrillas Kill 7 | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/2-lost-on-mt-washington-are-found-safe-in-shelter.html | 2 Lost on Mt. Washington Are Found Safe in Shelter | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/solar-energy-plan-to-be-accelerated.html | SOLAR ENERGY PLAN TO BE ACCELERATED | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/two-cypriote-sides-accept-vienna-date.html | TWO CYPRIOTE SIDES ACCEPT VIENNA DATE | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/city-hall-drafting-us-measure-to-get-federal-aid.html | City Hall Drafting U.S. Measure to Get. Federal Aid | True | By John Darnton | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/private-efforts-stressed.html | Private Efforts Stressed | True | BY Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/farm-aide-scores-farm-lands-plan-state-agriculture-secretary-cites.html | FARM AIDE SCORES FARMLANDS PLAN | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/dr-john-esben-kirk-69-expert-on-aging-process.html | Dr. John Esben Kirk, 69, Expert on Aging Process | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/wine-talk-bordeaux-market-in-a-state-of-shock.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/security-pacific-raises-earnings-bank-holding-concern-posts-35.html | SECURITY PACIFIC RAISES EARNINGS | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/county-officers-hear-carey-plea-help-sought-in-prodding-legislature.html | COUNTY OFFICERS HEAR CAREY PLEA | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/new-manager-shows-ease-and-grace-under-pressure-a-manager-with-ease.html | New Manager Shows Ease And Grace Under Pressure | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/north-vietnam-says-us-is-a-kidnapper.html | NORTH VIETNAM SAYS U.S. IS A KIDNAPPER | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/international-paper-reports-a-14-rise-in-sales-and-profits.html | International Paper Reports a 14% Rise In Sales and Profits | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/stereotypers-say-papers-drag-feet.html | STEREOTYPERS SAY PAPERS DRAG FEET | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/senate-panel-to-monitor-garment-center-inquiry-senate-panel-to.html | Senate Panel to Monitor Garment Center Inquiry | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/theater-of-the-deaf-performs-dybbuk.html | Theater of the Deaf Performs â€šÃ„Â²Dybbukâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/abramowitz-is-reinstated-by-nyquist-as-great-neck-school.html | Abramowitz Is Reinstated by Nyquist As Great Neck School Superintendent | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/fords-speech-thursday-is-expected-to-be-conciliatory-toward.html | Ford's Speech Thursday Is Expected To Be Conciliatory Toward Congress | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/phone-service-back-in-afflicted-section-company-maintains.html | Phone Service Back In Afflicted Section, Company Maintains | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/accused-ohio-killer-of-11-pleads-insanity.html | Accused Ohio Killer of 11 Pleads Insanity | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-09 | 1975-04-09 | https://www.nytimes.com/1975/04/09/archives/beware-of-greeks-bearing-pills.html | Beware of Greeks Bearing Pills | True | | 2003-07-18 0:00 | RE 883-397 | B 11707 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/economic-worry-underlies-calm-in-huey-longs-parish-economic-fears.html | Economic Worry Underlies Calm in Huey Long's Parish | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/gribetz-and-judges-to-meet-on-attica-coverup-report-carey-says.html | Gribetz and Judges to Meet On Attica Coverâ€šÃ„Â²Up Report | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/philadelphia-museum-to-close-10-months-for-repairs.html | Philadelphia Museum to Close 10 Months for Repairs | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/britain-proposes-state-oil-project-corporation-would-compete-with.html | BRITAIN PROPOSES STATE OIL PROJECT | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/16million-loss-set-by-waddell-reed.html | $16â€šÃ„Â²MILLION LOSS SET BY WADDELL & REED | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/communists-tighten-grip-on-approaches-to-saigon-vietcong-forces.html | Communists Tighten Grip On Approaches to Saigon | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/sagner-acknowledges-official-offered-25000-campaign-gift-to-get-a.html | Sagner Acknowledges Official Offered $25,000 Campaign Gift to Get a Post | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/school-vandalism-called-worsening.html | SCHOOL VANDALISM CALLED WORSENING | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/panel-asks-ford-to-speed-study-on-colby.html | Panel Asks Ford to Speed Study on Colby | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/oau-officials-seek-south-africa-policy.html | O.A.U. OFFICIALS SEEK SOUTH AFRICA POLICY | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/amex-prices-rise-in-higher-volume-climb-in-bond-market-spurs.html | AMEX PRICES RISE IN HIGHER VOLUME | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/mrskings-duo-wins-2-matches.html | Mrs. King's Duo Wins 2 Matches | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/drop-continues-in-cocoa-futures-some-support-buying-noted-prices-of.html | DROP CONTINUES IN COCOA FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/musicvariety-on-cello-ellenzoe-hussman-shows-fervor-and-dedication.html | Music: Variety on Cello | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/sec-suit-links-a-honduras-bribe-to-united-brands-banana-marketer.html | S. E. C. SUIT LINKS A HONDURAS BRIBE TO UNITED BRANDS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/obituary-1-no-title.html | Obituary 1 â€š,Ã'â€š,Ã'* No Title | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/4-accused-of-taking-25000-from-doctor-through-sex-plot.html | 4 Accused of Taking $25,000 From Doctor Through Sex Plot | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/people-in-sports-clemson-five-gets-new-coach.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/correction-76552988.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/inmates-right-to-chaplain-subject-of-an-aclu-suit.html | Inmates' Right to Chaplain Subject of an A.C.L.U. Suit | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/stolen-safe-foundempty.html | Stolen Safe Foundâ€š,Ã'®Empty | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/lawrence-p-lazore-dies-mohawk-chief-educator.html | Lawrence P. Lazore Dies; Mohawk Chief, Educator | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/1974-soviet-trade-shifted-from-us-americas-position-slips-to-7th-as.html | 1974 SOVIET TRADE SHIFTED FROM U.S | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/beame-and-financiers-trade-accusations-about-citys-tarnished-fiscal.html | Beame and Financiers Trade Accusations About City's Tarnished Fiscal Image | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/inclusion-of-investors-funding-in-foreclosure-suit-is-sought.html | Inclusion of Investors' Funding In Foreclosure Suit Is Sought | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/amnesty-group-charges-abuse-of-pows-by-israel-and-syria.html | Amnesty Group Charges Abuse Of P.O.W.'s by Israel and Syria | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/worst-of-recession-over-finance-ministers-agree.html | Worst of Recession Over, Finance Ministers Agree | True | By Clyde H. Farnsworth. Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/highvolume-rock-by-johnny-winter-now-in-a-top-hat.html | Highâ€š,Ã'Volume Rock By Johnny Winter, Now in a Top Hat | True | Ian Dove | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/thousands-of-jersey-jobs-open-in-spite-of-jobless-rate-of-11.html | Thousands of Jersey Jobs Open In Spite of Jobless Rate of 11% | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/sports-news-briefs-rangersislanders-on-cable-tv-only-australian.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nicklaus-master-of-masters-nicklaus-master-of-augusta.html | Nicklaus: Master of Masters | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/mental-health-unit-honors-state-aide-and-the-times.html | Mental Health Unit Honors State Aide and The Times | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/its-do-or-die-for-knicks-here-tonight-knicks-to-meet-rockets-in-a.html | It's Do or Die for Knicks Here Tonight | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/s-e-c-suit-links-a-honduras-bribe-to-united-brands.html | S. E. C. SUIT LINKS A HONDURAS BRIBE TO UNITED BRANDS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/sarnoff-asks-annual-data-on-us-arts-organizations.html | Sarnoff Asks Annual Data On U.S. Arts Organizations | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/tell-berna-aide-to-tool-builders-trade-group-head-dies-devised.html | TELL BERNA, AIDE TO TOOL BUILDERS | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/school-vandalism-called-worsening-76552773.html | SCHOOL VANDALISM CALLED WORSENING | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nofrill-flights-widened-by-cab-rate-cut-granted-4-more-airlines-on.html | â€šÃ„ÂˆNOâ€šÃ„Â´FRILLâ€šÃ„Â´ FLIGHTS WIDENED BY C.A.B. | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/french-ferment-grows-in-wine-war-with-italy.html | French Ferment Grows In Wine War With Italy | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/dr-william-blackwell.html | DR. WILLIAM BLACKWELL | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/as-asia-goes-so-goes-new-york.html | As Asia Goes, So Goes New York | True | By James Thomson | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/2d-replacement-for-fuentes-named-in-school-district-1.html | 2d Replacement for Fuentes Named in School District 1 | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/morristowns-2way-stars.html | Morristown's 2â€šÃ„Â´Way Stars | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/grandjury-leaks-are-laid-to-3-clerks.html | Grandâ€šÃ„Â´Jury Leaks Are Laid to 3 Clerks | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/increase-in-equity-is-stimulated-by-bond-price-rise-stocks-advance.html | Increase in Equity Is Stimulated by Bond Price Rise | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/xerox-unit-upstate-will-lay-off-585.html | Xerox Unit Upstate Will Lay Off 585 | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/poverty-programs-lag-as-slump-intensifies-federal-aid-demand.html | Poverty Programs Lag as Slump Intensifies Federal Aid Demand | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/people-and-business-problems-as-banks-flee-saigon.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/gary-hall-wins-swim-title-at-23-gary-hall-wins-swim-title-at-23.html | 31111 Wins Swim Title at 23 | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/lacrosse-booms-on-island.html | Lacrosse Booms on Island | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/figure-in-hearst-inquiry-vows-not-to-assist-fbi.html | Figure in Hearst Inquiry Vows Not to Assist F.B.I. | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/dancelimon-opts-for-varied-casting.html | Dance: Limon Opts for Varied Casting | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/market-place-barnes-plan-could-pay-dividends.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/arms-expert-warns-on-nuclear-spread.html | Arms Expert Warns on Nuclear Spread | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/city-seeks-to-learn-location-of-potholes.html | City Seeks to Learn Location of Potholes | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/stocks-are-up-1877-on-dow-corporate-offerings-sold-out-rebound.html | Stocks Are Up 18.77 on Dow; Corporate Offerings Sold Out | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/senate-panel-favors-smaller-cut-in-defense-funds.html | Senate Panel Favors Smaller Cut in Defense Funds | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/in-us-embassy-the-strain-is-showing.html | In U.S. Embassy, the Strain Is Showing | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/judge-to-be-queried.html | Judge to Be Queried | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/metropolitan-briefs-vandals-destroy-houdini-grave-bust-city-lifts.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/arabs-fighting-eviction-in-old-jerusalem.html | Arabs Fighting Eviction in Old Jerusalem | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/us-judge-to-be-queried-on-alleged-sentencing-fix.html | U.S. Judge to Be Queried on Alleged Sentencing â€šÃ„Â´Fixâ€šÃ„Â´ | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/judges-in-favor-of-opening-family-court-to-newsmen.html | Judges in Favor of Opening Family Court to Newsmen | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/full-voting-rights.html | Full Voting Rights | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/music-watts-plays-in-worthy-cause-pianist-heads-benefit-for-library.html | Music: Watts Plays in Worthy Cause | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/bulls-beat-kings-9589-in-opener-of-playoffs.html | Bulls Beat Kings, 95â€šÃ„Â*89, In Opener of Playoffs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/usfinanced-work-for-jobless-used-as-patronage.html | U.Sâ€šÃ„Â*Financed Work for Jobless Used as Patronage | True | By John Darnton | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/eurodollar-requirements-cut.html | Eurodollar Requirements Cut | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/israeli-food-show-almost-chickenless.html | Israeli Food Show Almost Chickenless | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/28-more-military-men-arrested-as-portuguese-purge-continues.html | 28 More Military Men Arrested As Portuguese Purge Continues | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/yankees-and-mets-3-key-men-ailing-yankees-and-mets-3-in-doubt.html | Yankees and Mets: 3 Key Men Ailing | True | By Murray Chass | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nixon-told-thieu-us-would-react-to-red-offensive-white-house-says.html | NIXON TOLD THIEU U.S. WOULD REACT TO RED OFFENSIVE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/commons-supports-wilson-on-market-laborite-vote-split-wilson-wins.html | Commons Supports Wilson on Market; Laborite Vote Split | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/iran-again-buys-a-share-of-big-german-concern-iran-buys-share-of.html | Iran Again Buys a Share Of Big German Concern | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/tv-designates-79-pm-as-family-time-tv-makes-79-pm-its-family-time.html | TV Designates 7â€šÃ„Â*9 P.M. as â€šÃ„Â*Family Timeâ€šÃ„Â¹ | True | By Les Brown | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/reward-in-harvard-killing.html | Reward in Harvard Killing | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/article-3-no-title-companies-seek-big-savings-by-cutting-small.html | Companies Seek Big Savings by Cutting Small Costs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/kissinger-agrees-to-allon-meeting-talks-aimed-at-reversing.html | KISSINCER AGREES TO ALLON MEETING | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/wage-council-sees-low-pricerise-rate.html | WAGE COUNCIL SEES LOW PRICEâ€šÃ„Â*RISE RATE | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/cards-top-expos-40-on-forsch-2hitter.html | Cards Top Expos, 4â€šÃ„Â*0, on Forsch 2â€šÃ„Â*Hitter | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/stevens-students-losing-floating-dorm.html | Stevens Students Losing Floating Dorm | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/islanders-nome-tonight-in-catbird-seat-islanders-enjoy-lofty.html | Islanders, Home Tonight, in Catbird Seat | True | By Parton Keese | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/stock-market-climbs-76552982.html | Stock Market Climbs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nazi-slaying-of-6-million-jews-is-termed-purely-desecration.html | Nazi Slaying of 6 Million Jews Is Termed â€šÃ„Â*Purely Desecrationâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/outspoken-lawyer-malcolm-haughton-bell.html | Outspoken Lawyer | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/wallace-sees-halting-of-some-state-primaries-as-party-chiefs-plot.html | Wallace Sees Halting of Some State Primaries as Party Chiefs' Plot Against Him | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/former-singer-discerns-sweet-music-in-judging.html | Former Singer Discerns Sweet Music in Judging | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/suffolk-conservatives-and-gop-reach-pact.html | Suffolk Conservatives And G.O.P. Reach Pact | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/pesticide-linked-to-defects-in-fish-chemical-stunts-growth-and.html | PESTICIDE LINKED TO DEFECTS IN FISH | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/house-unit-backs-health-insurance-for-unemployed.html | HOUSE UNIT BACKS HEALTH INSURANCE FOR UNEMPLOYED | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/58-in-gall-up-poll-favor-equal-rights.html | 58% in Gallup Poll Favor Equal Rights | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/detroits-better-idea-essay.html | Detroit's Better Idea | True | By William Safire | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/house-3962-backs-summer-program-to-feed-children.html | House, 396â€šÃ„Â*2, Backs Summer Program To Feed Children | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/chrysler-reports-a-loss-from-its-british-operation.html | Chrysler Reports a Loss From Its British Operation | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/article-5-no-title-knicks-to-meet-rockets-in-a-doordie-situation.html | Knicks to Meet Rockets In a Doâ€šÃ‚Â¬or‰ Ã‚Â¦Die Situation | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/personal-guards-of-sikkims-king-disbanded-by-india.html | Personal Guards Of Sikkim's King Disbanded by India | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/antonioni-s-passenger-quest-for-life.html | Antonioni' s â€šÃ‚Â¬Passenger‚â€šÃ‚Â¬ Quest for Life | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/eightfoot-sailboat-sets-out-on-voyage-to-cross-atlantic.html | Eight‰ Ã‚Â¦Foot Sailboat Sets Out on Voyage To Cross Atlantic | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/judge-to-be-queried-76552761.html | Judge to Be Queried | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/article-4-no-title-yankees-and-mets-3-in-doubt.html | Yankees And Mets: 3 in Doubt | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/worst-of-recession-over-finance-ministers-agree-world-economic.html | Worst of Recession Over, Finance Ministers Agree | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/stock-market-climbs.html | Stock Market Climbs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/the-woman-who-isnt-slim-desires-high-fashion-too.html | The Woman Who Isn't Slim Desires High Fashion, Too | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/maertens-cycling-victor.html | Maertens Cycling Victor | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/ski-conditions-76552994.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/economic-worry-underlies-calmin-huey-longs-parish-economic-fears.html | Economic Worry Underlies Calm in Huey Long's Parish | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/westchester-unions-accept-wpa-jobs.html | Westchester Unions Accept â€šÃ‚Â¬W.P.A.‚â€šÃ‚Â¬ Jobs | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/stars-defeat-nuggets.html | Stars Defeat Nuggets | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/european-soccer-results.html | European Soccer Results | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/local-poverty-officials-angered-and-frustrated.html | Local Poverty Officials Angered and Frustrated | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/accused-mount-holly-slayer-is-held-in-bail-of-250000.html | Accused Mount Holly Slayer is Held in Bail of $250,000 | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/time-denies-harassing-simmons.html | Time Denies Harassing Simmons | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/arnholt-smith-trial-put-off.html | Arnholt Smith Trial Put Off | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/cash-in-alleged-coverup-traced-at-connally-trial.html | Cash in Alleged Cover‰ Ã‚Â¦up Traced at Connally Trial | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/china-may-accept-shortterm-credit.html | CHINA MAY ACCEPT SHORT‰ Ã‚Â¦TERM CREDIT | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/tiriac-boston-coach.html | Tiriac Boston Coach | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/usfinanced-work-for-jobless-in-city-being-used-as-patronage.html | U. S.â€šÃ‚Â¬Financed Work for Jobless In City Being Used as Patronage | True | By John Darnton | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/a-burton-carnes-is-dead-at-78-was-artist-and-film-animator.html | A. Burton Carnes Is Dead at 78; Was Artist and Film Animator | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/saudi-princes-girlfriend-denies-that-she-is-jewish.html | Saudi Prince's Girlfriend Denies That She Is Jewish | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/shifts-expected-in-that-policies-bangkoks-next-diplomatic-moves.html | SHIFTS EXPECTED IN THAI POLICIES | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/glasgow-garbagemen-end-strike-after-13-weeks.html | Glasgow Garbagemen End Strike After 13 Weeks | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/vietcong-say-pilot-who-bombed-palace-defected-to-them.html | Vietcong Say Pilot Who Bombed Palace Defected to Them | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/cambodia-airport-in-mortar-range-rebels-said-to-move-within-4-miles.html | CAMBODIA AIRPORT IN MORTAR RANGE | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/law-aides-criticize-fea-on-florida-fuel-inquiries.html | Law Aides Criticize F.E.A. On Florida Fuel Inquiries | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/mental-care-plan-is-urged-for-state-forum-of-250-experts-calls.html | MENTAL CARE PLAN IS URGED FOR STATE | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/bridge-history-repeats-but-some-fail-to-learn-from-past.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/a-voice-from-virginia.html | A Voice From Virginia | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/adelphi-trustees-elect.html | Adelphi Trustees Elect | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/eleanor-bergquist-bows-in-la-boheme.html | ELEANOR BERGQUIST BOWS IN â€šÃ„Â'LA BOHEMEâ€šÃ„Â´ | True | John Rockwell | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/suit-seeks-to-shut-3-zoos-in-city-parks-as-cause-of-cruelty.html | Suit Seeks to Shut 3 Zoos in City Parks As Cause of Cruelty | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/budget-beginning.html | Budget Beginning | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/notes-on-people-denenberg-loses-utilities-post.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/business-briefs-state-keeps-usury-mortgage-level-dollar-gains.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/guard-major-cites-delay-on-his-attica-testimony.html | Guard Major Cites Delay On His Attica Testimony | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/some-obstetrical-methods-criticized.html | Some Obstetrical Methods Criticized | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/legion-of-mary-fans-cheer-bands-winning-music.html | Legion of Mary Fans Cheer Band's Winning Music | True | By John Rockwell | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/canadian-leaders-meet-on-economy-domestic-oil-price-is-a-key-topic.html | CANADIAN LEADERS MEET ON ECONOMY | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/saint-laurenta-classic-mood-a-comfortable-look.html | Saint Laurent: A Classic Mood, A Comfortable Look | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/uaws-chief-urges-us-rail-takeover.html | U.A.W.'S CHIEF URGES U.S. RAIL TAKEâ€šÃ„Â°OVER | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/twyla-tharp-introduces-sues-leg-a-jazz-dance.html | Twyla Tharp Introduces â€šÃ„Â'Sue's Legâ€šÃ„Â´ a Jazz Dance | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/helping-hand-paid-back-in-alimony.html | Helping Hand Paid Back in Alimony | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/kosygin-assails-saigons-refugee-policy.html | Kosygin Assails Saigon's Refugee Policy | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/house-unit-backs-health-insurance-for-unemployed-3-million-would-be.html | HOUSE UNIT BACKS HEALTH INSURANCE FOR UNEMPLOYED | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/plan-for-only-state-stewards-draws-criticism-of-nyra.html | Plan for Only State Stewards Draws Criticism of N.Y.R.A. | True | By Steve Cady | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/to-restore-perspective.html | To Restore Perspective | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/british-football-results-76552799.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/parties-offer-rival-proposals-for-state-aid-to-local-schools.html | Parties Offer Rival Proposals For State Aid to Local Schools | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/action-on-firebombings.html | Action on Firebombing's | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/advertising-scoring-with-direct-marketing.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/tuesday-night.html | TUESDAY NIGHT | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/chess-tourney-is-now-approaching-toughest-intheus-status.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/commons-supports-wilson-on-market-laborite-vote-split.html | Commons Supports Wilson on Market; Laborite Vote Split | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/worth-more-than-a-dam.html | Worth More Than a Dam | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/default-changes-weighed-by-ftc-rules-would-curb-certain-collection.html | DEFAULT CHANCES MIMED BY F.T.C. | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/bengal-back-sued-in-injury-case.html | Bengal Back Sued In Injury Case | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/brewers-stop-red-sox.html | Brewers Stop Red Sox | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/trial-of-crabiel-is-reset-for-today.html | TRIAL OF CRABIEL IS RESET FOR TODAY | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/mobil-will-raise-share-in-aramco-increase-from-10-to-15-stock-is.html | MOBIL WILL RAISE SHARE IN ARMCO | True | By Gene Smith | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/most-internists-do-well-on-exam-rural-and-city-physicians-are-equal.html | MOST INTERNISTS DO WELL ON EXAM | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nasa-launches-satellite-to-explore-earths-shape.html | NASA Launches Satellite To Explore Earth's Shape | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/the-busiest-yard-in-town.html | The Busiest Yard in Town | True | Joseph Durso | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/outlook-for-wheat-mostly-favorable-crop-report-finds.html | Outlook for Wheat Mostly Favorable, Crop Report Finds | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/newsmen-are-told-calls-were-tapped-in-indian-takeover.html | Newsmen Are Told Calls Were Tapped In Indian Takeâ€™Over | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/new-jersey-briefs-farm-workers-conviction-reversed-bayonne-employes.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/schools-critical-of-stateaid-plan-say-inequities-in-formula-cost.html | SCHOOLS CRITICAL OF STATEâ€™AID PLAN | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/article-6-no-title-state-prison-unit-accused-of-coverup.html | State Prison Unit Accused of Coverâ€™Up | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/tv-designates-79-pm-as-family-time.html | TV Designates 7â€™â€”9 P.M. as â€™Family Timeâ€™ | True | By Les Brown | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/senate-defies-ford-blocks-bid-to-remove-oil-price-controls.html | Senate Defies Ford, Blocks Bid To Remove Oil Price Controls | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/time-yielding-custody-of-kennedy-death-film.html | â€™Timeâ€™ Yielding Custody Of Kennedyâ€™Death Film | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/tv-networks-to-carry-fords-speech-tonight.html | TV Networks to Carry Ford's Speech Tonight | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/hawks-to-make-first-pick.html | Hawks to Make First Pick | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/careys-concerns-after-100-days-taxes-and-nadjari.html | Carey's Concerns After 100 Days: Taxes and Nadjari | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/witness-describes-gurney-aides-offer.html | WITNESS DESCRIBES GURNEY AIDE'S OFFER | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/books-of-the-times-anatomy-is-irony.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/mary-dalrymple-is-wed-to-banker.html | Mary Dalrymple Is Wed to Banker | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/companies-seek-big-savings-by-cutting-small-costs.html | Companies Seek Big Savings by Cutting Small Costs | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/rockefeller-says-filibuster-role-evoked-attempts-at-blackmail.html | Rockefeller Says Filibuster Role Evoked Attempts at â€™Blackmailâ€™ | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/ford-picks-retired-general-for-energy-agency-post.html | Ford Picks Retired General For Energy Agency Post | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/detective-escapes-death.html | Detective Escapes Death | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/congress-urged-to-act-quickly-to-revise-offshore-oil-leasing.html | Congress Urged to Act Quickly To Revise Offshore Oil Leasing | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/personal-finance-other-insurance-is-helpful-in-filling-medicare-gap.html | Personal Finance: Other Insurance Is Helpful in Filling Medicare Gap | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/3-make-shore-after-wind-flips-plane-in-jamaica-bay.html | 3 Make Shore After Wind Flips Plane in Jamaica Bay | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/exattica-inmate-on-bail.html | Exâ€™Attica Inmate on Bail | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/publishers-are-disturbed-by-productioncost-rise.html | Publishers Are Disturbed By Productionâ€™Cost Rise | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/at-oscar-awards-backstage-drama-statement-and-a-disclaimer-split.html | AT OSCAR AWARDS, BACKSTAGE DRAMA | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/thaw-in-south-africa.html | Thaw in South Africa? | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/dutch-economy-still-low.html | Dutch Economy Still Low | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/us-accused-by-algeria.html | U.S. Accused by Algeria | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/article-1-no-title.html | Article 1 â€ÂÂâ€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/vietcong-aide-pledges-fairness-for-the-children-left-by-gis.html | Vietcong Aide Pledges Fairness For the Children Left by G.I.'s | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/spirits-finally-defeat-nets-and-even-series-spirits-stun-nets-even.html | Spirits Finally Defeat Nets and Even Series | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/board-votes-nassau-legislature-plan.html | Board Votes Nassau Legislature Plan | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/staff-charges-coverups-by-state-correction-panel.html | Staff Charges Coverâ€ÂÂâ€Ups By State Correction Panel | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/for-10000-on-road-to-saigon-an-interrupted-journeys.html | For 10,000 on Road to Saigon, an Interrupted Journey | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nicosia-wins-ruthless-favored-fumalon-next.html | Nicosia Wins Ruthless, Favored Fumalon Next | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/catholics-may-publish-ecumenical-scriptures.html | Catholics May Publish Ecumenical Scriptures | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/tenants-enjoy-finf-day-in-court-examiner-prods-landlord-to-comply.html | TENANTS ENJOY FINE DAY IN COURT | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/us-may-shelter-some-vietnamese.html | U.S. MAY SHELTER SOME VIETNAMESE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/supplemental-aid-for-the-jobless-near-end-for-40000-at-chrysler.html | Supplemental Aid for the Jobless Near End for 40,000 at Chrysler | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/us-group-reports-vietcong-amnesty.html | U.S. GROUP REPORTS VIETCONG AMNESTY | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/allied-chemical-earnings-drop-despite-sales-gain-allied-chemical.html | Allied Chemical Earnings Drop Despite Sales Gain | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/communists-tighten-grip-on-approaches-to-saigon.html | Communists Tighten Grip On Approaches to Saigon | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/police-security-is-tight-as-seoul-hangs-8-men-convicted-of-plot.html | Police Security Is Tight as Seoul Hangs 8 Men Convicted of Plot Against Park | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/metropolitan-briefs-grand-jury-leaks-laid-to-3-clerks-suffolk-gop.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/bentons-widow-73-dies.html | Benton's Widow, 73, Dies | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/nixon-told-thieu-us-would-react-to-red-offensive.html | NIXON TOLD THIEU U.S. WOULD REACT TO RED OFFENSIVE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/rights-unit-backs-wider-voting-act-flemming-testifies-on-plea-for.html | RIGHTS UNIT BACKS WIDER VOTING ACT | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/most-active-stocks.html | Most Active Stocks | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/the-celanese-corps-6-loan-proposal-for-officers-incurs-shareholder.html | The Celanese Corp.'s 6% Loan Proposal For Officers Incurs Shareholder Wrath | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/article-7-no-title.html | Article 7 â€ÂÂâ€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/new-zoo-babies-fun-for-children.html | New Zoo Babies: Fun for Children | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/brooke-view-on-lisbon.html | Brooke View on Lisbon | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/louisiana-teamster-chief-gets-eightyear-sentence.html | Louisiana Teamster Chief Gets Eightâ€ÂÂâ€Year Sentence | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/ny-fed-assesses-outlook.html | N.Y. Fed Assesses Outlook | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/main-thrust-against-saigon-expected-from-north.html | Main Thrust Against Saigon Expected From North | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/us-may-shelter-some-vietnamese-ford-said-to-weigh-rescue-of-saigon.html | U.S. MAY SHELTER SOME VIETNAMESE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/staff-charges-coverups-by-state-correction-panel-state-prison-unit.html | Staff Charges Coverâ€šÃ„Â´Ups By State Correction Panel | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/briefs-on-the-arts-extra-night-buses-at-lincoln-center-barons.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/city-seeking-1million-from-landlord-who-sold-90-buildings-to-avoid.html | City Seeking $1 â€šÃ„Â´Million From Landlord Who Sold 90 Buildings to Avoid Repairs | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-10 | 1975-04-10 | https://www.nytimes.com/1975/04/10/archives/gribetz-and-judges-to-meet-on-attica-coverup-report.html | Gribetz and Judges to Meet On Attica Coverâ€šÃ„Â´Up Report | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-394 | B 11704 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/joyrider-aboard-cruiser-is-seized-near-bayonne.html | Joyrider Aboard Cruiser Is Seized Near Bayonne | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/joyrider-aboard-cabin-cruiser-seized-off-bayonne-after-chase.html | Joyrider Aboard Cabin Cruiser Seized off Bayonne After Chase | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/people-in-sports-barnes-top-rookie-in-aba-by-a-point.html | People in Sports | True | Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/subway-rider-fatally-shot-on-ind-train-in-harlem.html | Subway Rider Fatally Shot On IND Train in Harlem | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/senate-upholds-us-abortion-funds.html | Senate Upholds U.S. Abortion Funds | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/dance-emperor-jones-taliaferro-conveys-intensity-of-limons-portrait.html | Dance: â€šÃ„Â²Emperor Jonesâ€šÃ„Â´ | True | Don McDonagh | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/the-pop-life-rolling-stones-plan-tour-or-so-its-said.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/sports-news-briefs-nfl-pension-dispute-talks-called-judge-bans.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/market-place-why-market-still-likes-ford.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/embassy-in-saigon-told-to-begin-staff-reduction.html | Embassy in Saigon Told To Begin Staff Reduction | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/peruvians-bow-here-in-dances.html | Peruvians Bow. Here In Dances | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/hanoi-said-to-aim-at-averting-bloodshed.html | Hanoi Said to Aim at Averting Bloodshed | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/elegiac-camera.html | Elegiac Camera | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/city-next-week-to-mark-met-operas-90th-year.html | City Next Week to Mark Met Opera's 90th Year | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/new-jersey-briefs-state-reports-gain-in-revenue-bills-to-help-the.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/bid-for-oil-agenda-continuing-in-paris-bid-for-oil-agenda-continues.html | Bid for Oil Agenda Continuing in Paris | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/police-break-up-funeral-in-seoul-body-of-a-hanged-prisoner-is.html | POLICE BREAK UP FUNERAL IN SEOUL | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/summaries-of-finals-mens-events.html | SUMMARIES OF FINALS | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/labor-against-itself.html | Labor Against Itself | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/rockwell-net-falls-391-despite-22-sales-rise.html | Rockwell Net Falls 39.1% Despite 22% Sales Rise | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/wesley-roberts-gop-chairman-kansan-who-resigned-after-53-lobbying.html | WESLEY ROBERTS, G.O.P. CHAIRMAN | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/restaurant-reviews-good-japanese-food-well-served-and-then-tangy.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/subsidies-for-3-cheeses-ended-by-common-market.html | Subsidies for 3 Cheeses Ended by Common Market | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/corrections-76346183.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/scrap-dealers-are-hurt-by-recession-and-falling-prices-of-used.html | Scrap Dealers Are Hurt by Recession And Falling Prices of Used Materials | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/books-of-the-times-in-search-of-larger-heroes.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/transportation-unit-stages-train-crash.html | Transportation Unit Stages Train Crash | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/manufacturers-bank-gains-morgan-chemical-net-up.html | Manufacturers Bank Gains; Morgan, Chemical Net Up | True | By John H. Allan | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/67-by-nichols-leads-masters-nichols-shoots-67-for-masters-lead.html | 67 by Nichols Leads Masters | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/us-to-investigate-patronage-in-city-labor-department-promises.html | U.S. TO INVESTIGATE PATRONAGE IN CITY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/a-happy-admiral-and-daughter.html | A Happy Admiral and Daughter | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/rangers-rout-islanders-even-series-knicks-win-10696-tie-playoff-at.html | Rangers Rout Islanders, Even Series: Knick Win 106â€šÃ„Â*96, Tie Playoff at 1â€šÃ„Â*1 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/initial-rezoning-step-approved-for-arab-island-off-s-carolina.html | Initial Rezoning Step Approved For Arab Island Off S. Carolina | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/for-a-solid-recovery.html | For a Solid Recovery | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/new-cameras-sold-by-ge-and-kodak.html | NEW CAMERAS SOLD BY G.E. AND KODAK | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/senators-back-four-for-commodity-unit.html | SENATORS BACK FOUR FOR COMMODITY UNIT | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/computerized-chrysler-engine-planned-to-save-fuel-in-76-car.html | Computerized Chrysler Engine Planned to Save Fuel in '76 Car | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/to-end-any-coverup.html | To End Any Coverâ€šÃ„Â*Up | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/eeathlete-balks-at-hearst-inquiry-phillip-shinnick-4th-witness-at.html | EXâ€šÃ„Â*ATHLETE BALKS AT HEARST INQUIRY | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/ford-dividend-cut-to-60c-from-80c-75million-savings-in-year-seen.html | FORD DIVIDEN CUT TO 60C FROM 80C | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/last-member-of-playwright-group-feted.html | Last Member of Playwright Group Feted | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/metropolitan-briefs-fee-increases-here-fought-posted-re-price-lists.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/simon-bids-soviet-negotiate-trade-says-cooperation-in-talks-may.html | SIMON BIDS SOVIET NEGOTIATE TRADE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/eeattica-prosecutor-says-evidence-was-denied-him.html | Exâ€šÃ„Â*Attica Prosecutor Says Evidence Was Denied Him | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/3nation-pact-on-gas.html | 3â€šÃ„Â*Nation Pact on Gas | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/underwood-holds-lead.html | Underwood Holds Lead | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/a-bright-night-for-the-sunshine-boys.html | A Bright Night for the Sunshine Boys | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/life-with-vietcong-a-portrait-by-refugees-vietnam-refugees-tell-of.html | Life With Vietcongâ€šÃ„Â®A Portrait by Refugees | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/ibms-earnings-advance-only-14-westinghouse-shows-an-84-drop.html | I.B.M.'s Earnings Advance only 1.4%; Westinghouse Shows an 8.4% Drop | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/bishop-issues-warning-to-catholic-feminists.html | Bishop Issues Warning To Catholic Feminists | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/valentino-revives-elegance-for-a-chilly-april-in-paris.html | Valentino Revives Elegance For a Chilly April in Paris | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/china-is-seeking-support-of-aussies-in-tennis-bid.html | China Is Seeking Support Of Aussies in Tennis Bid | | By Ian Stewart Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/4-oil-companies-shutting-tapline-aramco-partners-cite-big-losses.html | 4 OIL COMPANIES SHUTTING TAPLINE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/life-under-vietcong-a-portrait-by-refugees-vietnam-refugees-tell-of.html | Life Under Vietcong: A Portrait by Refugees | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/pierre-r-vigneron.html | PIERRE R. VIGNERON | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/long-unbroken-tenure.html | Long, Unbroken Tenure | True | By Robert Mcg. | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/2d-titles-to-shaw-babashoff.html | 2d Titles To Shaw, Babashoff | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/7000-attend-rites-for-2-children-slain-in-jersey-abduction-7000.html | 7,000 Attend Rites For 2 Children Slain In Jersey Abduction | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/byrne-reported-to-weigh-appointing-kelly-to-sci-governor-is-said-to.html | Byrne Reported to Weigh Appointing Kelly to S.C.I. | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/gop-says-facts-belie-careys-claim-he-inherited-deficit.html | G.O.P. Says â€šÃ„Ã²Factsâ€šÃ„Ã´ Belie Carey's Claim He Inherited Deficit | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/uncle-sam-no-more-mr-nice-guy.html | Uncle Sam: No More Mr. Nice Guy | True | By Elmo R. Zumwalt Jr. | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/john-j-obrien.html | JOHN J. O'BRIEN | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/advertising-essence-is-continuing-to-gain.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/ocean-parkway-ratified-as-a-landmark.html | Ocean Parkway Ratified as a Landmark | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/phils-defeat-mets-in-11th-phils-run-in-11th-tops-mets-32.html | Phils Defeat Mets in 11th | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/3-guilty-in-death-of-2-policemen-reputed-black-liberation-members.html | 3 GUILTY IN DEATH OF 2 POLICEMEN | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/lisbon-says-it-is-dissatisfied-with-political-parties.html | Lisbon Says It Is Dissatisfied With Political Parties | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/illinois-bank-will-open-3-unmanned-facilities.html | Illinois Bank Will Open 3 Unmanned Facilities | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/kansas-tribes-oust-indian-bureau-aide.html | KANSAS TRIBES OUST INDIAN BUREAU AIDE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/probable-lineup-for-yankee-game.html | Probable Lineâ€šÃ„Ã´Up For Yankee Game | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/stockholder-sues-united-brands-co-stockholder-sues-united-brands-co.html | Stockholder Sues United Brands Co. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/police-cabs-make-the-criminal-pay.html | Police Cabs Make The Criminal Pay | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/marjorie-main-actress-dies-ma-kettle-of-movies-was-85.html | Marjorie Main, Actress, Dies; Ma Kettle of Movies Was 85 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/acreage-raised-15-for-wheat-support.html | ACREAGE RAISED 15% FOR WHEAT SUPPORT | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/new-phase-is-ready-for-alaska-pipeline.html | NEW PHASE IS READY FOR ALASKA PIPLINE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/fbi-finds-major-rise-in-loansharking-here.html | F.B.I. Finds Major Rise In Loanâ€šÃ„Ã´Sharking Here | True | By Diane Henry | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/chenault-sentence-upheld.html | Chenault Sentence Upheld | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/paduano-quits-boxing.html | Paduano Quits Boxing | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/joseph-laniel-85-french-premier-minister-in-4th-republic-dies-a.html | JOSEPH LANIEL, 85, FRENCH PREMIER | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/white-house-is-said-to-support-political-figure-for-cuban-post.html | White House Is Said to Support Political Figure for Cuban Post | True | By George Volsky Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/protest-is-made-on-the-billy-rose-group-says-trustees-bar-repairs.html | PROTEST IS MADE ON THE BILLY ROSE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/news-summary-and-index-76346179.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/early-vote-urged-a-big-sum-said-to-be-needed-to-rescue-up-to-200000.html | EARLY VOTE URGED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/carey-takes-the-cake-on-eve-of-his-birthday.html | Carey Takes the Cake On Eve of His Birthday | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/parentschildren-happiness-and-some-pain-ahead-for-new-families-of.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/business-briefs-net-savings-inflow-a-record-in-march-us-to-discuss.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/states-ask-voice-in-coastal-plans-midatlantic-parley-seeks-to-ban.html | STATES ASK VOICE IN COASTAL PLANS | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/beverly-sills-and-danny-kaye-team-up.html | Beverly Sills and Danny Kaye Team Up | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/layoffs-are-set-by-paper-makers-international-st-regis-and-champion.html | LAYOFFS ARE SET BY PAPER MAKERS | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/retail-sales-advance.html | Retail Sales Advance | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/brazilian-opposition-set-back-in-campaign-on-human-rights.html | Brazilian Opposition Set Back In Campaign on Human Rights | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/new-honors-for-painter-on-union-sq.html | New Honors for Painter on Union Sq. | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/about-real-estate-congress-is-seeking-to-stimulate-the-demand-for.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/music-a-brass-quintet.html | Music: A Brass Quintet | True | John Rockwell | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/turks-accuse-greece-in-un-over-arming-of-aegean-isles.html | Turks Accuse Greece in U.N. Over Arming of Aegean Isles | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/7000-attend-funeral-of-abducted-children.html | 7,000 Attend Funeral Of Abducted Children | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/walker-evans-dies.html | Walker Evans Dies | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/moriarty-performs-as-singer-at-piano.html | MORIARTY PERFORMS AS SINGER AT PIANO | True | John S. Wilson | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/2-legislative-units-set-prison-inquiries.html | 2 Legislative Units Set Prison Inquiries | True | By Selwin Raab | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/senate-vote-backs-citizenship-rights-for-robert-e-lee.html | Senate Vote Backs Citizenship Rights For Robert E. Lee | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/phnom-penh-defense-weakens-rebels-within-3-miles-of-airport-phnom.html | Phnom Penh Defense Weakens; Rebels Within 3 Miles of Airport | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/fraud-is-charged-to-4-exofficers-of-sanitas-services.html | Fraud Is Charged To 4 Exâ€šÃ„Â´Officers Of Sanitas Services | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/senate-approves-ceiling-on-prices-for-domestic-oil.html | SENATE APPROVES CEILING ON PRICES FOR DOMESTIC OIL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/strike-force-asked-on-oil-overcharges-to-electric-utilities.html | Strike Force Asked On Oil Overcharges To Electric Utilities | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/fcc-urged-to-extend-ad-codes-for-childrens-tv.html | F.C.C. Urged to Extend Ad Codes for Children's TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/british-house-approves-referendum-on-market.html | British House Approves Referendum on Market | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/hawks-sink-bruins-in-overtime.html | Hawks Sink Bruins in Overtime | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/growth-rate-up-in-money-supply-march-climb-was-1415-for-m1-at.html | GROWTH RATE UP IN MONEY SUPPLY | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/reaction-is-cool-but-many-in-congress-support-request-for.html | REACTION IS COOL | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/polite-applause-for-the-man-in-green.html | Polite Applause for the Man in Green | True | Dave Anderson | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/saudis-planning-some-decentralization.html | Saudis Planning Some Decentralization | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/reynolds-in-a-deal-on-jamaica-bauxite.html | REYNOLDS IN A DEAL ON JAMAICA BAUXITE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/state-urban-funds-voted-for-28-cities.html | STATE URBAN FUNDS VOTED FOR 28 CITIES | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/nonorphans-reported-among-airlifted-children.html | Nonâ€š„Â°Orphans Reported Among Airlifted Children | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/john-m-bailey-dies-at-70-democratic-party-leader.html | John M. Bailey Dies at 70; Democratic Party Leader | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/exprosecutor-tells-of-thwarted-efforts.html | Exâ€š„Â°Prosecutor Tells of Thwarted Efforts | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/giscard-in-algeria-on-first-visit-by-a-french-chief-of-state-since.html | Giscard in Algeria on First Visit by a French Chief of State Since War | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/hospital-evacuated-twice.html | Hospital Evacuated Twice | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/retail-sales-off-because-of-cars-end-of-auto-rebates-cited-general.html | RETAIL SALES OFF BECAUSE OF CARS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/phnom-penh-defense-weakens-rebels-within-3-miles-of-airport.html | Phnom Penh Defense Weakens; Rebels Within 3 Miles of Airport | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/unhealthy-cure.html | Unhealthy Cure | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/arthur-rosenstock-dies-at-72-exhead-of-newspaper-guild.html | Arthur Rosenstock Dies at 72; Exâ€š„Â°Head of Newspaper Guild | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/giants-take-opener-20.html | Giants Take Opener, 2â€š„Â°0 | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/atticas-legal-gadfly.html | Attica's Legal Gadfly | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/reaction-is-cool.html | REACTION IS COOL | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/senate-budget-committee-lowers-ceiling-on-spending-for-defense.html | Senate Budget Committee Lowers Ceiling on Spending for Defense | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/parking-meter-rates-will-rise-in-brooklyn.html | Parking Meter Rates Will Rise in Brooklyn | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/2-legislative-units-to-examine-charge-of-prison-coverup-2.html | 2 Legislative Units To Examine Charge Of Prison Coverâ€š„Â°Up | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/big-john-connally-in-the-dock.html | Big John Connally In the Dock | True | By James Reston | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/bridge-rare-event-winning-a-title-with-2-pickup-teammates.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/senate-panel-approves-bill-for-middleincome-housing.html | Senate Panel Approves Bill For Middleâ€š„Â°Income Housing | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/inflation-effect-given-blame-for-decline.html | Inflation Effect Given Blame for Decline | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/vietcong-aide-puts-political-aim-first.html | VIETCONG AIDE PUTS POLITICAL AIM FIRST | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/issues-reslated-as-corporates-sell-out.html | Issues Reslated as Corporates Sell Out | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/gibson-is-fought-over-residency-told-to-explain-restriction-on.html | GIBSON IS FOUGHT OVER RESIDENCY | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/sikkim-acts-to-become-an-indian-state.html | Sikkim Acts to Become an Indian State | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/mixing-of-all-children-urged.html | Mixing of All Children Urged | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/apartment-referral-companies-are-target-of-an-inquiry-here.html | Apartment Referral Companies Are Target of an Inquiry Here | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/people-and-business-oil-price-called-economic-tax.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/pirates-84-victors.html | Pirates 8â€š„Â°4 Victors | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/thailand-says-insurgents-kill-16-soldiers-in-attack.html | Thailand Says Insurgents Kill 16 Soldiers in Attack | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/braves-vanquish-bullets-for-a-10-lead-braves-top-bullets-for-10.html | Braves Vanquish Bullets for a 1â€3Â„Â°0 Lead | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/a-new-organ-is-dedicated-at-tully-hall.html | A New Organ Is Dedicated at Tully Hall | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/front-page-1-no-title-chrysler-plans-computer-engine.html | Computerized Chrysler Engine Planned to Save Fuel in '76 Car | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/slain-boys-mother-contradicts-police.html | SLAIN BOY'S MOTHER CONTRADICTS POLICE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/official-state-rules-are-issued-on-courts-education-mandate.html | Official State Rules Are Issued On Court's Education Mandate | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/port-authority-increases-tolls-at-crossings-by-50-port-authority.html | Port Authority Increases Tolls at Crossings by 50% | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/3-early-scores-set-stage-for-83-romp-rangers-trounce-islanders.html | 3 Early Scores Set Stage for 83â€3Â„Â°3 Romp | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/hunter-will-face-tigers-here-today.html | Hunter Will Face Tigers Here Today | True | By Murray Chass | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/ford-stresses-support-of-intelligence-agencies.html | Ford Stresses Support Of Intelligence Agencies | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/thieunixon-notes-linked-to-truce-state-department-aides-say-secrecy.html | THIEÛ,ïâ€3Â„Â°NIXON NOTES LINKED TO TRUCE | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/krakatoa-is-more-active.html | Krakatoa Is More Active | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/equity-aide-sentenced.html | Equity Aide Sentenced | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/walker-evans-dies-artist-with-camera.html | Walker Evans Dies; Artist With Camera | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/glomar-explorer-to-sail-again-soon.html | GLOMAR EXPLORER TO SAIL AGAIN SOON | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/spouse-of-ford-aide-is-apparent-suicide.html | SPOUSE OF FORD AIDE IS APPARENT SUICIDE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/false-identities-costly-to-nation-panel-sees-loss-of-billions.html | FALSE IDENTITIES COSTLY TO NATION | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/saudi-loan-to-syria-set.html | Saudi Loan to Syria Set | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/citys-fiscal-crisis-the-guarantees-against-defaulting.html | City's Fiscal Crisis: The Guarantees Against Defaulting | True | By Michael Stern | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/greek-communist-exiles-starting-to-return-home.html | Greek Communist Exiles Starting to Return Home | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/atticas-legal-gadfly-robert-porter-patterson-jr.html | Attica's Legal Gadfly | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/family-court-judges-here-assail-policy-on-juveniles.html | Family Court Judges Here Assail Policy on Juveniles | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/government-rests-in-connally-bribery-trial-court-to-hear-arguments.html | Government Rests in Connally Bribery Trial; Court to Hear Arguments Monday on Motion for Acquittal | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/about-the-yankees-.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€3Â„Â°â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/miss-graham-offers-solo-frontier.html | Miss Graham Offers Solo â€3Â„Â°'Frontierâ€3Â„Â´ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/police-cabs-make-the-criminal-pay-fleet-of-250-cabs-camouflages.html | Police Cabs Make The Criminal Pay | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/fighting-is-heavy-in-south-vietnam-battle-for-xuan-loc-is-seen-as.html | FIGHTING IS HEAVY IN SOUTH VIETNAM | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/standard-of-indiana-reduces-heating-oil-3-cents-per-gallon.html | Standard of Indiana Reduces Heating Oil 3 Cents Per Gallon | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/carniel-estate-guarded.html | Carniel Estate Guarded | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/con-ed-seen-lacking-way-to-cut-rates.html | Con Ed Seen Lacking Way To Cut Rates | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/about-the-mets-.html | About the Mets | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/ornithological-phone-line-is-for-the-bird-watchers.html | Ornithological Phone Line Is for the Bird Watchers | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/dichters-fluent-fingers-play-music-full-of-mercurial-moods.html | Dichter's Fluent Fingers Play Music Full of Mercurial Moods | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/in-which-a-writer-writes-to-the-tax-man.html | In Which a Writer Writes to the Tax Man | | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/italy-is-removing-ban-on-exports-of-pasta.html | Italy Is Removing Ban on Exports of Pasta | | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/unicef-official-cites-hanoi-pledge-on-aid-to-children.html | UNICEF Official Cites Hanoi Pledge On Aid to Children | | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/notes-on-people-douglas-in-hospital-for-checkup-tests.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/eattica-prosecutor-says-evidence-was-denied-him-eeprosecutor-tells.html | Éxâ€šÃ‚Â°Attica Prosecutor Says Evidence Was Denied Him | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/tax-rebates-mailing-date-is-linked-to-appropriations.html | Tax Rebates' Mailing Date Is Linked to Appropriations | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/fighting-is-heavy-in-south-vietnam.html | FIGHTING IS HEAVY IN SOUTH VIETNAM | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/crabiel-trial-judge-separates-katz-as-too-sick-to-face-court.html | Crabiel Trial Judge Separates Katz as Too Sick to Face Court | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/lobby-by-lobstermen-wins-restudy-of-fine.html | Lobby by Lobstermen Wins Restudy of Fine | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/thomas-f-buck.html | THOMAS F. BUCK | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/candidates-spent-74million-in-races-for-congress-in-74.html | Candidates Spent 74â€šÃ‚Â°Million in Races For Congress in '74 | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/early-vote-urged.html | EARLY VOTE URGED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/article-2-no-title.html | Article 2 â€šÃ‚Â°â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/senate-approves-ceiling-on-prices-for-domestic-oil-measure-is.html | SENATE APPROVES CEILING ON PRICES FOR DOMESTIC OIL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/18-welfare-centers-abandon-innovation-of-saturday-hours.html | 18 Welfare Centers Abandon Innovation Of Saturday Hours | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/mickelson-heads-us-radio-in-europe.html | MICKELSON HEADS U.S. RADIO IN EUROPE | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/3-die-in-hotel-blaze.html | 3 Die in Hotel Blaze | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/stocks-keep-rising-as-dow-adds-1330-market-ignores-adverse-news.html | Stocks Keep Rising As Dow Adds 13.30 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/rail-freight-traffic-is-off.html | Rail Freight Traffic Is Off | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/cosmos-said-to-woo-pele-with-1million.html | Cosmos Said to Woo Pele With $1â€šÃ‚Â°Million | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/stewart-in-london-debut.html | Stewart in London Debut | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/article-1-no-title.html | Article 1 â€šÃ‚Â°â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/amid-fray-a-tea-break-for-troops.html | Amid Fray, A Tea Break for Troops | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/builder-omits-dividend.html | Builder Omits Dividend | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/jockey-club-opposed-to-steward-change.html | Jockey Club Opposed to Steward Change | True | By Steve Cady | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/stocks-on-amex-and-counter-gain-confidence-on-the-economy-serves-as.html | STOCKS ON AMEX AND COUNTER GAIN | True | By James S. Nagle | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/transcript-of-presidents-address-before-congress-on-the-state-of.html | Transcript of President's Address Before Congress on the State of the World | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/corn-futures-drop-daily-limit-after-soviet-union-complaint.html | Corn Futures Drop Daily Limit After Soviet Union Complaint | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/aboutnew-york-green-field-in-yorkville.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/reds-top-dodgers-76.html | Reds Top Dodgers, 7â€3Â„Â*6, Sweep 3â€3Â„Â*Game Series | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/extent-of-anticatholicism-is-debated-issue-linked-to-abortion-and.html | Extent of Antiâ€3Â„Â*Catholicism Is Debated; Issue Linked to Abortion and School Aid | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/big-6-mayors-criticize-state-budget-ask-680million-more-for.html | Big 6 Mayors Criticize State Budget; Ask $680â€3Â„Â*Million More for Education | True | By John Darnton Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/lainie-kazans-songs-get-sunny-and-witty-touches.html | Lainie Kazan's Songs Get Sunny and Witty Touches | True | John S. Wilson | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/fred-vant-hull.html | FRED VANT HULL | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/controlling-guns.html | Controlling Guns | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/new-yorker-award-given-to-walkers.html | NEW YORKER AWARD GIVEN TO WALKERS | True | | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-11 | 1975-04-11 | https://www.nytimes.com/1975/04/11/archives/regional-presidential-primary-elections-sought-in-three-sections-of.html | Regional Presidential Primary Elections Sought in Three Sections of the Country | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-399 | B 11709 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/decoy-used-in-robberies-of-elderly.html | Decoy Used in Robberies of Elderly | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/fords-express-sympathy-to-the-howes.html | Fords Express Sympathy to the Howes | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/management-of-vw-scored-by-schmidt.html | MANAGEMENT OF VW SCORED BY SCHMIDT | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/french-group-in-accord-to-build-4-soviet-hotels.html | French Group in Accord To Build 4 Soviet Hotels | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/a-few-of-the-guilty.html | A Few of the Guilty | True | By Russell Baker | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-4-no-title.html | Polygamist's Wife Tells Why | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/sadat-reported-to-plan-a-cabinet-shuffle-soon.html | Salat Reported to Plan A Cabinet Shuffle Soon | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/egyptian-to-visit-moscow.html | Egyptian to Visit Moscow | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/dr-james-dwinelle.html | DR. JAMES DWINELLE | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/surface-storage-of-atom-waste-is-delayed-by-energy-agency.html | Surface Storage of Atom Waste Is Delayed by Energy Agency | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/airlift-of-children-assailed-by-catholic-relief-agency.html | Airlift of Children Assailed By Catholic Relief Agency | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/ge-profit-falls-39-for-quarter-drop-ascribed-primarily-to-fewer.html | G.E. PROFIT FALLS 39% FOR QUARTER | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-8-no-title.html | Article 8 â€3Â„Â*â€3Â„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/white-house-asks-anyone-charging-secret-pacts-to-give-evidence.html | White House Asks Anyone Charging â€3Â„Â*Secretâ€3Â„Â* Pacts to Give Evidence | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/last-americans-leave-cambodia-embassy-closed.html | LAST AMERICANS LEAVE CAMBODIA; EMBASSY CLOSED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/blast-sinks-ship-at-california-dock-caller-warns-against-sale-to.html | Blast Sinks Ship at California Dock; Caller Warns Against Sale to Arab | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/notes-on-people-hunt-is-ordered-back-to-prison.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/argentine-local-elections-to-test-peronists.html | Argentine Local Elections to Test Peronists | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/aston-martin-takes-inadequate-offer.html | ASTON MARTIN TAKES â€3Â„Â*INADEQUATEâ€3Â„Â* OFFER | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-2-no-title.html | Article 2 â€3Â„Â*â€3Â„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/1900-accept-plan-offered-by-ibm-on-early-retiring.html | 1,900 Accept Plan Offered by I. B. M. On Early Retiring | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/hope-a-leather-becomes-bride-of-tc-thurlby.html | Hope A. Leather Becomes Bride Of T. C. Thurlby | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/of-men-and-wopersons.html | Of Men and WoâŁâ‚Ĺ¯persons | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/us-had-no-objection.html | U.S. âŁâ‚Ĺ¯Had No ObjectionâŁâ‚Ĺ¯ | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/queens-prisoner-is-freed-in-mixup-man-held-without-bail-poses-as-in.html | QUEENS PRISONER IS FREED IN MIXâŁâ‚Ĺ¯UP | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/text-of-ford-statement-on-evacuation.html | Text of Ford Statement on Evacuation | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/new-tolls-triple-the-fee-for-commuter-motorists-those-driving.html | New Tolls Triple the Fee For Commuter Motorists | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/executive-may-get-job-equality-post.html | EXECUTIVE MAY GET JOB EQUALITY POST | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/us-pilot-killed-at-airport-of-embattled-phnom-penh-the-following.html | U.S.Pilot Killed at Airport Of Embattled Phnom Penh | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/ford-on-turkish-arms.html | Ford on Turkish Arms | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/edward-emerson.html | EDWARD EMERSON | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/the-ballet-summer-graceful-de-mille-work-bows-in-boston.html | The Ballet: âŁâ‚Ĺ¯SummerâŁâ‚Ĺ¯ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/stocks-up-4th-day-dow-rises-by-821-index-is-at-78950-its-highest.html | Stocks Up 4th Day; Dow Rises by 8.21 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/saigons-gains-seen-as-limited-exports-doubt-that-south-vietnam-can.html | Saigon's Gains Seen As Limited | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/congress-resists-us-aid-in-evacuating-vietnamese-congress-resists.html | Congress Resists U.S. Aid In Evacuating Vietnamese | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/sales-lag-at-bergdorfs-suburban-branch-sales-lag-at-bergdorf.html | Sales Lag at Bergdorf's Suburban Branch | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/more-hispanic-teachers-urged-by-2-puerto-rican-groups-here.html | More Hispanic Teachers Urged By 2 Puerto Rican Groups Here | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/ban-on-cruel-arms-adopted-at-geneva.html | BAN ON CRUEL ARMS ADOPTED AT GENEVA | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/watchdog-unit-says-that-it-will-correct-inaccuracies-in-ads.html | Watchdog Unit Says That It Will Correct Inaccuracies in Ads | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/metropolitan-briefs-bumbling-bank-robber-sentenced-state-workers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/slain-correction-officer-eulogized-in-harlem-rite.html | Slain Correction Officer Eulogized in Harlem Rite | True | By Diane Henry | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-9-no-title.html | Article 9 âŁâ‚Ĺ¯âŁâ‚Ĺ¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/down-in-ham-country-the-smokehouses-boom-and-bustle.html | Down in Ham Country, the Smokehouses Boom and Bustle | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/conflict-of-interest-investigation-holds-up-funds-for-soul-city.html | Conflict of Interest Investigation Holds Up Funds for Soul City | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/market-summary.html | Market summary | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/elsevier-reaches-dutton-merger-accord.html | Elsevier Reaches Dutton Merger Accord | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/conte-actor-critically-ill.html | Conte, Actor, Critically Ill | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/report-on-alleged-attica-coverup-cites-possible-murder-charges.html | Report on Alleged Attica CoverâŁâ‚Ĺ¯Up Cites Possible Murder Charges Against Law Enforcement Officers | True | BY M.a. Farber | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/miss-morey-sets-mark-in-aau-swim.html | Miss Morey Sets Mark in A.A.U. Swim | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/air-force-imposes-curbs-on-c5-use.html | AIR FORCE IMPOSES CURBS ON CâŁâ‚Ĺ¯5 USE | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/a-newspaper-photo-of-party-volunteers-yields-arrest-of-one.html | A Newspaper Photo Of Party Volunteers Yields Arrest of One | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/connecticut-town-shuts-schools-in-fund-shortage-12-schools-closed.html | Connecticut Town Shuts Schools in Fund Shortage | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/city-unit-agrees-to-freeze-hiring-move-is-a-request-of-agency.html | CITY UNIT AGREES TO FREEZE HIRING | True | By John Darnton | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/epa-hints-big-losses-in-sewerage-plant-grants.html | E.P.A. Hints Big Losses In Sewerage Plant Grants | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/24-arrested-on-drug-sales.html | 24 Arrested on Drug Sales | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-1-no-title.html | Article 1 â€¦Â¿â€¦Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/the-catfish-opens-for-business.html | The Catfish Opens for Business | True | Red Smith | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/john-e-robertson.html | JOHN E. ROBERTSON | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/patricia-bowers.html | PATRICIA BOWERS | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/arthur-settel-63-us-customs-aide.html | ARTHUR SETTEL, 63, U.S. CUSTOMS AIDE | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/keeping-secrets.html | Keeping Secrets | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/wood-field-stream-familiar-streams-for-trout-anglers.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/small-battery-powered-automobile-recently-completed-by-toyota-motors.html | Small, Battery â€¦Â¿Powered Automobile Recently Completed by Toyota Motors | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/tombstone-salesman-held-on-bribery-charge.html | Tombstone Salesman Held on Bribery Charge | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/nicklaus-leads-by-5-on-67-135-nicklaus-leads-masters-by-5-shots-at.html | Nicklaus Leads By 5 on 67â€¦Â¬135 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/for-augusta-the-masters-crowd-means-people-who-spend-money.html | For Augusta, â€¦Â¿The Masters Crowdâ€¦Â¿ Means People Who Spend Money | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/carey-and-beame-skip-work-for-yankees.html | Carey and Beame Skip Work for Yankees | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/jamaica-will-pay-reynolds-24million-for-51-stake.html | Jamaica Will Pay Reynolds $24â€¦Â¿Million for 51% Stake | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/texaco-defends-planned-offices-predicts-a-minimal-impact-on.html | TEXACO DEFENDS PLANNED OFFICES | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/cotton-industry-fighting-to-avert-losses-on-defaults-by-textile.html | Cotton Industry Fighting to Avert Losses On Defaults by Textile Mills in Far East | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/2-lives-one-fact-terminal-cancer.html | 2 Lives, One Fact: Terminal Cancer | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/onassis-said-to-have-planned-divorce-provided-3million-for-widow-in.html | Onassis Said to Have Planned Divorce, Provided $3â€¦Â¿Million for Widow in Will | True | By John Corry | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/40-of-commuter-drivers-affected-by-toll-tripling-those-driving.html | 40% of Commuter Drivers Affected by Toll Tripling | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/the-toughest-job-in-the-west-foreign-affairs.html | The Toughest Job in the West | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/berkey-photo-to-market-russian-camera-in-us.html | Berkey Photo to Market Russian Camera in U.S. | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/throngs-in-an-algerian-town-cheer-giscard-and-boumediene.html | Throngs in an Algerian Town Cheer Giscard and Boumediene | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/gm-benefit-fund-near-exhaustion-supplements-to-states-aid-for.html | G.M. BENEFIT FUND NEAR EXHAUSTION | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/israelis-report-quiet-visit-by-soviet-representatives.html | Israelis Report Quiet Visit By Soviet Representatives | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/last-americans-leave-cambodia-embassy-closed-us-announces.html | LAST AMERICANS LEAVE CAMBODIA; EMBASSY CLOSED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/a-vein-of-bias-exposed-in-vancouver-by-immigration-from-india.html | A Vein of Bias Exposed in Vancouver by Immigration from India | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/expansion-urged-in-college-board-chancellor-of-city-university.html | EXPANSION URGED IN COLLEGE BOARD | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/state-tells-26-school-districts-to-submit-desegregation-plans.html | State Tells 26 School Districts To Submit Desegregation Plans | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/correction-76828012.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/more-stockholders-suing-united-brands-on-bribery-more-stockholders.html | More Stockholders Suing United Brands on Bribery | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/john-k-mallory-jr-dies-trial-antitrust-lawyer.html | John K. Mallory Jr. Dies; Trial, Antitrust Lawyer | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/damages-awarded-by-appeals-court-in-chriscraft-suit.html | Damages Awarded By Appeals Court In Chris‑Craft Suit | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/airlift-of-children-resumes-in-saigon.html | AIRLIFT OF CHILDREN RESUMES IN SAIGON | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/spirits-beat-nets-lead-series.html | Spirits Beat Nets; Lead Series | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/senate-unit-passes-bill-on-securities.html | SENATE UNIT PASSES BILL ON SECURITIES | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/ford-selects-two-to-direct-agency-on-fire-prevention.html | Ford Selects Two To Direct Agency On Fire Prevention | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/concessions-set-on-energy-agenda-drafts-changed-in-a-bid-to-end.html | CONCESSIONS SET ON ENERGY AGENDA | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/do-robes-make-a-judge-bench-debates-question.html | Do Robes Make a Judge? Bench Debates Question | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/more-state-help-sought-for-udc-legislature-will-be-asked-to-provide.html | MORE STATE HELP SOUGHT FOR U.D.C. | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/cadillacs-new-seville-to-carry-12479-price.html | Cadillac's New Seville To Carry $12,479 Price | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/connally-lawyer-urges-acquittal-williams-assails-jacobsen-in-a.html | CONNALLY LAWYER URGES ACQUITTAL | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/islanders-eliminate-rangers-at-11-seconds-of-overtime-43-islanders.html | Islanders Eliminate Rangers At 11 Seconds of Overtime, 4â€šÃ„Â³3 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/profit-increased-by-first-chicago-bank-holding-compnay-has-21-rise.html | PROFIT INCREASED BY FIRST CHICAGO | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/oak-bluffs-stays-oak-bluffs.html | Oak Bluffs Stays Oak Bluffs | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/the-whys-behind-fords-speech.html | The Whys Behind Ford's Speech | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/2-lawyers-asked-to-quit-defense-state-in-orange-police-trial-fears.html | 2 LAWYERS ASKED TO QUIT DEFENSE | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/suit-filed-to-bar-congregations-from-meeting-in-public-schools.html | Suit Filed to Bar Congregations From Meeting in Public Schools | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/students-urged-to-vote.html | Students Urged to Vote | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/4-arrested-in-labor-strife.html | 4 Arrested in Labor Strife | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/business-briefs-cutback-in-copper-output-intensified-national-can.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/knicks-play-must-game-again-today.html | Knicks Play â€šÃ„Â²Must'â€šÃ„Â´ Game Again Today | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/panamerican-week.html | Panâ€šÃ„Â²American Week | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/for-the-islanders-a-big-dream.html | For the Islanders, a Big Dream | True | By Robin Herman | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/the-nixon-foundation-is-officially-dissolved.html | The Nixon Foundation Is Officially Dissolved | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/university-presses-being-transformed-into-a-profitable-bestseller.html | University Presses Being Transformed Into a Profitable, Bestâ€šÃ„Â¶Seller Venture | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/indochinas-children.html | Indochina's Children | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/east-africa-fossils-suggest-that-man-is-a-million-years-older-than.html | East Africa Fossils Suggest That Man Is a Million Years Older Than He Thinks | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/give-me-your-tired-your-poor.html | â€šÃ„Â²Give me your tired, your poor...â€šÃ„Â´ | True | By Edward G. Lansdale | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/for-the-rangers-a-humiliating-finish.html | For the Rangers, a Humiliating Finish | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/17-more-thais-slain-by-rebels-in-north.html | 17 MORE THAIS SLAIN BY REBELS IN NORTH | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/julia-cohn-algase-73-is-dead-stage-and-labor-lawyer-here.html | Julia Cohn Algase, 73, Is Dead; Stage and Labor Lawyer Here | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/rd-mathewson-of-un-publications.html | R. D. MATHEWSON OF U.N. PUBLICATIONS | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/paterson-detective-gets-364day-term.html | PATERSONDETECTIVE GETS 364â€‹Â‚ÂDAY TERM | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/veterans-in-kansas-town-cool-to-ford-plea.html | Veterans in Kansas Town Cool to Ford Plea | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/ford-is-expected-to-veto-farm-bill.html | FORD IS EXPECTED TO VETO FARM BILL | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/change-is-pressed-on-nursing-homes-demands-made-for-limiting.html | CHANGE IS PRESSED ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-6-no-title.html | Article 6 â€‹Ââ€‹Ââ€‹Â No Title | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/ltv-corp-to-pay-dividends-and-arrears-on-preferred.html | LTV Corp. to Pay Dividends And Arrears on Preferred | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/nessen-revises-news-summary-daily-digest-for-president-has-a-new.html | NESSEN REVISES NEWS SUMMARY | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/hawks-put-bruins-out-of-playoffs.html | Hawks Put Bruins Out Of Playoff | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/a-novelists-eye-in-isabel-bishop-art.html | A Novelist's Eye in Isabel Bishop Art | True | By John Russell | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/cross-burned-at-school.html | Cross Burned at School | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/rutgers-invites-visitors-to-observe-anniversary.html | Rutgers Invites Visitors To Observe Anniversary | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/central-park-opening-a-rollerskating-area.html | Central Park Opening A Rollerâ€‹Ââ€‹ÂSkating Area | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/fea-denies-trying-to-block-inquiry.html | F.E.A. Denies Trying to Block Inquiry | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/state-department-text.html | State Department Text | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/students-find-college-honor-codes-losing-favor.html | Students Find College Honor Codes Losing Favor | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/young-poets-haiku-displayed-with-those-of-masters.html | Young Poet's Haiku Displayed With Those of Masters | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/new-jersey-briefs-stadium-concessionaire-named-police-chief.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/a-gloomy-springtime-in-trenton-byme-and-his-party-plagued-by.html | A Gloomy Springtime in Trenton | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/market-place-stockholder-opposes-goingprivate-plan.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/miss-krupsak-backs-job-training-plan.html | MISS KRUPSAK BACKS JOB TRAINING PLAN | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/president-of-cambodia-in-hawaii-for-therapy.html | President of Cambodia In Hawaii for Therapy | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/john-f-simms-58-exgovernor-dies-new-mexico-democrat-won-with.html | JOHN F. SIMMS, 58, EXâ€‹Ââ€‹ÂGOVERNOR, DIES | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/people-and-business-saudis-to-limit-us-investing.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/saigon-says-reds-yield-in-key-city-reports-communist-forces-pushed.html | SAIGON SAYS REDS YIELD IN KEY CITY | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/soviet-signs-pact-for-loan-in-west-250million-agreement-set-with-a.html | SOVIET SIGNS PACT FOR LOAN IN WEST | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/rockefeller-at-party-for-buckley-denies-attendance-means-his.html | Rockefeller, at Party for Buckley, Denies Attendance Means Endorsement | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/charter-flight-aid-proposed-by-cab.html | CHARTER FLIGHT AID PROPOSED BY C.A.B. | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/delbert-keenan.html | D'ELBERT KEENAN | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/prices-unchanged-in-grain-futures-soybeans-also-are-steady-good.html | PRICES UNCHANGED IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/3-are-found-not-guilty-of-looting-pension-fund.html | 3 Are Found Not Guilty Of Looting Pension Fund | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/gerulaitis-triumphs-gains-semifinals.html | Gerulaitis Triumphs, Gains Semifinals | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/linden-mayor-pleads-not-guilty-on-landbuying-fraud-charges.html | Linden Mayor Pleads Not Guilty On LandÃ¢Â"Buying Fraud Charges | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/english-comedy.html | English Comedy | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/saigon-describes-fords-speech-as-encouraging.html | Saigon Describes Ford's Speech as â€śÃ¢Â"Encouragingâ€śÃ¢Â" | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/benjamin-solomon.html | BENJAMIN SOLOMON | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/article-5-no-title.html | Young Musketeers Lunge Parry and Thrust | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/dick-wellstood-pays-at-cookery.html | DICK WELLSTOOD PLAYS AT COOKERY | True | John S. Wilson | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/psc-staff-urges-rate-rise-sought-by-con-ed-be-denied.html | P.S.C. Staff Urges Rate Rise Sought by Con Ed Be Denied | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/camera-a-training-aid-films-enable-viewers-to-watch-work-exactly-as.html | Camera a Training Aid | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/6-major-parties-in-lisbon-accede-to-rule-by-military-agreement-sets.html | 6 Major Parties in Lisbon Accede to Rule by Military | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/senate-panel-approves-a-365billion-spending-ceiling.html | Senate Panel Approves a $3 65â€śÃ¢Â"Billion Spending Ceiling | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/sohio-to-raise-gas-prices-at-stations-by-1c-a-gallon.html | Sohio to Raise Gas Prices At Stations by 1c a Gallon | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/max-katz.html | MAX KATZ | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/hungary-rejects-pact.html | Hungary Rejects Pact | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/sba-official-held-on-bribery-charge-four-others-named.html | S.B.A. Official Held On Bribery Charge; Four Others Named | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/the-fat-envelope.html | The Fat Envelope | True | By Herbert S. Sacks | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/vietnam-priority.html | Vietnam Priority | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/wedding-trough.html | 'Wedding Trough' | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/art-max-beckmann-stands-out.html | Art: Max Beckmann Stands Out | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/jacques-g-bernier-weds-ruth-chase.html | Jacques G. Bernier Weds Ruth Chase | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/marian-ombres-wed-to-sidney-e-frank.html | Marian Ombres Wed To Sidney E. Frank | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/elder-cut-on-152-accepts-it-calmly.html | Elder, Cut on 152, Accepts It Calmly | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/books-of-the-times-shaping-the-spirit-of-britain.html | Books of The Times | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-12 | 1975-04-12 | https://www.nytimes.com/1975/04/12/archives/reaction-against-youth-crime-decried.html | Reaction Against Youth Crime Decried | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-398 | B 11708 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/80-high-school-sophomores-here-for-seminar-on-economy.html | 80 High School Sophomores Here for Seminar on Economy | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/display-on-world-of-gertrude-stein.html | Display on World Of Gertrude Stein | True | By David L Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-dead-whale-is-found-off-bayonne.html | A Dead Whale Is Found Off Bayonne | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/wedding-in-darien-for-karin-bigelow.html | Wedding in Darien For Karin Bigelow | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/hong-kongs-bank-of-many-faces.html | Hong Kong's Bank of Many Faces | True | By Frank Ching | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/washington-report-what-value-the-payments-figures-move-is-on-to.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/miss-bardwil-wed-to-raymond-l-burke.html | Miss Bardwil Wed to Raymond L. Burke | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sunday-observer-the-unsheltered-life.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/backtalk-dont-bury-the-cultural-center-yet.html | BACKTALK | True | Mario Amaya | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/many-ill-on-flight-of-329-vietnamese.html | MANY ILL ON FLIGHT OF 329 VIETNAMESE | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/red-cross-team-of-16-staying-in-phnom-penh.html | Red Cross Team of 16 Staying in Phnom Penh | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/news-of-the-realty-trade-graybar-building-signs-25million-lease.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-fading-of-america.html | â€¦Â"The Fading of America?â€¦Â¹ | True | By James Reston | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/mets-have-confidence-baldwin-will-make-it.html | Mets Have Confidence Baldwin Will Make It | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-student-in-south-korea-kills-himself-in-a-protest-against.html | A Student in South Korea Kills Himself in a Protest Against Repression | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/herbs-for-salads.html | Herbs for Salads | True | By Ruth Tirrell | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/barbara-shea-tp-bispham-plan-marriage.html | Barbara Shea, T. P. Bispham Plan Marriage | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/theater-nyu-chorus-42d-annual-concert-sung-at-town-hall-jersey-high.html | Theater: N.Y.U. Chorus | True | Robert Sherman | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bank-cleaning-man-picks-up-41000-and-gives-it-back.html | Bank Cleaning Man Picks Up $41,000 And Gives It Back | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/foul-play-feared-in-disappearance.html | FOUL PLAY FEARED IN DISAPPEARANCE | True | By Diane Henry | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/blood-on-his-hand-not-custard-on-his-face-spy-story.html | Blood on his hand, not custard on his face | True | By Gene Lyons | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/elderly-in-nassau-feel-bite-of-inflation.html | Elderly In Nassau Feel Bite Of Inflation | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/new-law-tangles-vote-in-ann-arbor-preferential-balloting-may-make.html | NEW LAW TANGLES VOTE IN ANN ARBOR | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sports-editors-mailbox-jack-scott-shaved-head-and-sunglasses.html | Sports Editor's Mailbox: Jack Scott, Shaved Head and Sunglasses | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/florida-rainsforce-evacuation-of-1500.html | FLORIDA RAINSFORCE EVACUATION OF 1,500 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/laos-is-worried-by-indochina-setbacks.html | Laos Is Worried by Indochina Setbacks | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/more-of-the-same.html | More Of the Same | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/amnesty-center-is-closed-processed-5492-deserters.html | Amnesty Center Is Closed; Processed 5,492 Deserters | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/and-a-story-goes-with-it.html | And a Story Goes With It | True | Red Smith | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/newark-schedules-anticrime-meeting.html | Newark Schedules Anticrime Meeting | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/front-page-2-no-title.html | Front Page 2 â€¦Â"â€¦Â"Â" No Title | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tennessee-evolution-law-is-voided-by-appeals-court.html | Tennessee Evolution Law Is Voided by Appeals Court | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sadat-declares-that-us-must-order-israeli-pullout-in-an-interview.html | Sadat Declares That U.S. Must Order Israeli Pullout | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/somalias-city-youth-go-among-the-nomads.html | Somalia's City Youth Go Among the Nomads | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/peoplebusiness-color-snapshots-on-cups.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/alvin-aileys-dance-tribute-to-the-duke.html | Alvin Ailey's Dance Tribute To the Duke | True | By Joseph H. Mazo | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/man-here-charged-with-letting-child-starve-to-death.html | Man Here Charged With Letting Child Starve to Death | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/153-jobless-in-michigan.html | 15.3% Jobless in Michigan | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/hearing-tomorrow-on-the-controversial-plan-to-rezone-brooklyn-high.html | Hearing Tomorrow on The Controversial Plan to Rezone Brooklyn High Schools | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/corrections.html | Corrections | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ford-golfs-in-maryland.html | Ford Golfs in Maryland | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/delaware-paper-sues-over-loan-says-bank-raised-interest-after.html | DELAWARE PAPER SUES OVER LOAN | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/recession-skirting-peddie.html | Recession Skirting Peddie | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/recordings-view-judy-collins-her-songs-are-more-debussy-than-dylan.html | RECORDINGS VIEW | True | Barbara Rowes | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/buzzers-and-phones-and-tv-too-add-to-building-security-buzzers.html | Buzzers and Phones And TV, Too, Add To Building Security | True | By Mel Mandell | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-little-evergreens.html | The Little Evergreens Are showy Yearâ€‹Â‹Â'round | True | By Patricia Hubbell | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-garden-controversy-a-brotherly-view.html | The Garden Controversy : A Brotherly View | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/design-for-those-who-sit-and-wait.html | Design | True | By Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sarah-elizabeth-hall-married-to-john-parker-hansel-jr.html | Sarah Elizabeth Hall Married To John Parker Hansel Jr. | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/step-nicely-takes-excelsior-monetary-principle-is-second-step.html | Step Nicely Takes Excelsior, Monetary Principle Is Second | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bomb-in-pub-kills-at-least-five-in-a-catholic-section-in-ulster.html | Bomb in Pub Kills at Least Five In a Catholic Section in Ulster | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/moynihan-assails-role-of-liberals-charges-an-accomodation-to.html | MOYNIHAN ASSAILS ROLE OF LIBERALS | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/buffalo-lark-wins-in-florida.html | Buffalo Lark Wins In Florida | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/miss-moore-opens-at-the-bottom-line.html | MISS MOORE OPENS AT THE BOTTOM LINE | True | Ian Dove | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/orphans-of-vietnam-one-last-agonizing-issue.html | Orphans of Vietnam: One Last Agonizing Issue | True | By Fox Butterfield | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/javits-outlined-evacuation-plan-in-a-march-letter-to-sparkman.html | Javits Outlined Evacuation Plan In a March Letter to Sparkman | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/color-television-opposed-in-italy-called-luxury-a-depressed-nation.html | COLOR TELEVISION OPPOSED IN ITALY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/exibition-soccer-listed-by-hartford.html | Exhibition Soccer Listed by Hartford | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/hope-cooke-assails-india-over-sikkim.html | HOPE COOKE ASSAILS INDIA OVER SIKKIM | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/how-one-man-atypical-gets-his-job-done.html | How One Man, Atypical, Gets His Job Done | True | &#8212;Frank Lynn | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/mvp-award-shared.html | M.V.P. Award Shared | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/private-school-in-east-orange-is-in-a-class-by-itself.html | Private School in East Orange Is in a Class by Itself | True | By Josephine Bonomo Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/new-york-joins-fight-to-cut-sandy-hook-sludge.html | New York Joins Fight to Cut Sandy Hook Sludge | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/unemployed-in-flint-will-ride-buses-free.html | Unemployed in Flint Will Ride Buses Free | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/giants-schedule-conflict.html | Giants: Schedule Conflict | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/coin-week-starts-april-20.html | Coin Week Starts April 20 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/susan-metzenbaum-to-be-wed-to-joel-zylberberg-of-yale-law.html | Susan Metzenbaum to Be Wed To Joel Zylberberg of Yale Law | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/city-seeks-to-convert-3-piers-into-village-recreation-area.html | City Seeks to Convert 3 Piers Into â€‹Â‹Â'Villageâ€‹Â‹Â' Recreation Area | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/baseball-whut-its-all-about.html | Baseball: What It's All About | True | By Moe Berg | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/college-will-offer-reading-courses.html | College Will Offer Reading Courses | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sally-gross-dances-compact-new-works.html | SALLY GROSS DANCES COMPACT NEW WORKS | True | Don McDonagh | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/food-day-observances-will-stress-nutrition-and-hunger.html | Food Day Observances Will Stress Nutrition and Hunger | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/letters-franz-josef-would-be-mortified-letters-to-the-editor.html | Letters: Franz Josef Would Be Mortified | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/assembly-backing-deathpenalty-bill.html | Assembly Backing Deathâ€šÃ„Â¹Penalty Bill | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/crops-wilting-along-the-euphrates-and-iraq-says-a-syrian-dam-is-to.html | Crops Wilting Along the Euphrates, and Iraq Says a Syrian Dam Is to Blame for the Low Water Level | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sally-hall-foldberg-is-betrothed-to-cadet.html | Sally Hall Foldberg Is Betrothed to Cadet | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/noise-suit-is-won-by-miami-airport-but-county-is-directed-to-set-up.html | NOISE SUIT IS WON BY MIAMI AIRPORT | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/18-hurt-as-bus-overturns.html | 18 Hurt as Bus Overturns | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/metropolitan-briefs-connecticut-city-helps-private-school-budget.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/stage-view-a-kung-fu-version-of-ibsen.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/president-asks-authority-on-reorganization-plans.html | President Asks Authority On Reorganization Plans | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/mart-aids-mens-wear-buyers.html | Mart Aids Men's Wear Buyers | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/cards-top-phillies-in-9th-75.html | Cards Top Phillies in 9th, 7â€šÃ„Â¹5 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/miss-herrick-has-nuptials.html | Miss Herrick Has Nuptials | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/republicans-gain-strongly-for-suffolk-election-suffolk-gop-gains.html | Republicans Gain Strong Ally for Suffolk Election | True | BY Frank Lynn | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/village-fight-is-threatening-home-for-girls.html | Village Fight Is Threatening Home for Girls | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/living-quarters.html | Living Quarters | True | By Webster Schott | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/more-people-deduct-the-office-at-home-more-offices-at-home.html | More People Deduct the Office at Home | True | By Judith C. Lack | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/lobbyist-ordered-to-prison.html | Lobbyist Ordered to Prison | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/school-may-require-clearwriting-test.html | SCHOOL MAY REQUIRE CLEARâ€šÃ„Â¹WRITING TEST | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/vanishing-shield.html | Vanishing Shield? | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-toast-to-all-those-little-old-wine-makers-a-toast-to-all-those.html | A Toast to All Those Little Old Wine Makers | True | By JOHN BRANNON ALBRIGHT | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/man-saved-in-chicago-fire.html | Man Saved in Chicago Fire | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nato-and-the-china-factor.html | NATO And The China Factor | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/building-law-aids-handicapped-but-gives-new-mexico-a-problem.html | Building Law Aids Handicapped But Gives New Mexico a Problem | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/decision-reserved-in-park-pass-case.html | Decision Reserved In Park Pass Case | True | By Elaine Barrow Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/fashion-home-couture.html | Fashion | True | By Andrea Skinner | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/one-killed-others-injured-as-angolan-groups-clash.html | One Killed, Others Injured As Angolan Groups Clash | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/pamela-wescott-rb-keighley-jr-are-married-here.html | Pamela Wescott, R.B. Keighley Jr. Are Married Here | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/reds-warn-of-uprising-if-thieu-does-not-leave.html | Reds Warn of â€šÃ„Â¹Uprisingâ€šÃ„Â¹ If Thieu Does Not Leave | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/used-car-inquiry-planned.html | Used Car Inquiry Planned | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/many-top-us-yachts-in-transatlantic-race.html | Many Top U.S. Yachts In Transâ€šÃ„Â¹Atlantic Race | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/john-f-reber-fiance-of-mary-m-ziminsky.html | John F. Reber Fiance of Mary M. Ziminsky | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nan-gardner-grimm-to-wed-in-june.html | Nan Gardner Grimm to Wed in June | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/opera-boheme-at-met-new-casting-in-3-major-roles-includes-a-debut.html | Opera: â€šÃ„Â²Bohemeâ€šÃ„Â´ at Met | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/income-tax-preparer-curb.html | Income Tax Preparer Curb | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/legislative-notes-perskie-yields-to-seek-office-again.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/paf-is-offering-tickets-to-jobless.html | PAF Is Offering Tickets to Jobless | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/delaware-halts-sagging-lottery-governor-acts-after-sales-drop.html | DELAWARE HALTS SAGGING LOTTERY | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tennessee-reporter-wins-award-of-sigma-delta-chi.html | Tennessee Reporter Wins Award of Sigma Delta Chi | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/workshop-planned-on-county-reforms.html | Workshop Planned On County Reforms | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ma-bells-childrens-stories.html | Ma Bell's Children's Stories | True | By Kim Lem | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tv-view-a-lovehate-affair-with-tv.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/islanders-fly-high-to-battle-penguins-islanders-up-for-penguins.html | Islanders Fly High To Battle Penguins | True | By Parton Keese | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/centers-to-collect-aid-for-vietnamese.html | Centers to Collect Aid for Vietnamese | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-big-mac-in-piccadilly-circus.html | The Big Mac in Piccadilly Circus? | True | By Barbara Crossette Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/business-index-rises.html | Business Index Rises | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tigers-7run-7th-downs-yanks-72-tigers-get-7-in-7th-top-yanks-72.html | Tigers 7â€šÃ„Â²Run 7th Downs Yanks, 7â€šÃ„Â²2 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nancy-topf-offers-five-dance-pieces-at-hoffman-studio.html | Nancy Topf Offers Five Dance Pieces At Hoff man Studio | True | Don McDonagh | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/champion-tomato-grower.html | Champion Tomato Grower | True | By Harold Faber | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-world-in-summary-the-mideast-portugal-puts-limits-on-us-in-the.html | The World | True | Thomas Batson and Bryant Rolins | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sports-news-briefs-pele-and-cosmos-a-year-apart-gallant-regrets.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/rhodesian-rebels-kill-racing-driver.html | RHODESIAN REBELS KILL RACING DRIVER | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/communist-rule-is-at-least-uncertain-napalm-is-not-indochina.html | Communist Rule Is at Least Uncertain; Napalm Is Not | True | By Sydney H. Schanberg | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/10-food-places-fail-2d-city-inspecti0n.html | 10 FOOD PLACES FAIL 2D CITY INSPECTION | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/many-refugees-have-had-years-of-practice.html | Many Refugees Have Had Years of Practice | True | By Andrew H. Malcolm | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/college-schedules-an-industrial-fair.html | College Schedules An Industrial Fair | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/mcintyre-urges-senate-to-vote-ozone-measure.html | McIntyre Urges Senate To Vote Ozone Measure | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/pamela-andrea-krusen-is-married.html | Pamela Andrea Krusen Is Married | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/police-ask-aid-in-hunt-for-missing-queens-boy.html | Police Ask Aid in Hunt For Missing Queens Boy | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/expenses-for-white-house-in-the-nixon-years-revised.html | Expenses for White House In the Nixon Years Revised | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/aeros-win-53-and-lead-by-20.html | Aeros Win, 5â€šÃ„Â²3, And Lead by 2â€šÃ„Â²0 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/3-marks-set-in-psal-relays-here.html | 3 Markets Set In P.S.A.L. Relays Here | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/supertramp-bows-with-british-cool-progressive-rock-band-in-debut-at.html | SUPERTRAMP BOWS WITH BRITISH COOL | True | By John Rockwell | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dispute-over-land-in-new-mexico-ends.html | DISPUTE OVER LAND IN NEW MEXICO ENDS | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/slavery-is-topic-of-meeting-here-scholars-discuss-accuracy-of-new.html | SLAVERY IS TOPIC OF MEETING HERE | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/fund-lag-stalls-frigate-mission-goal-is-to-retrieve-sunken-relics.html | FUND LAG STALLS FRIGATE MISSION | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/council-sets-schedule-of-hearings-for-week.html | Council Sets Schedule Of Hearings for Week | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/art-a-profile-of-women.html | Art: A â€šÃ„Â²Profileâ€šÃ„Â´ of Women | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/reformer-wallace.html | â€šÃ„Â²Reformerâ€šÃ„Â´ Wallace | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/hearings-this-week-on-ssts-at-kennedy.html | Hearings This Week On SST's At Kennedy | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/retail-beef-prices-expected-to-rise-next-month.html | Retail Beef Prices Expected to Rise Next Month | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/barnes-problem-for-nets.html | Barnes Problem For Nets | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/idaho-gets-a-seaport-capping-a-costly-10year-effort.html | Idaho Gets a Seaport, Capping a Costly 10â€šÃ„Â²Year Effort | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/an-unplanned-economic-experiment-finding-the-fine-line-between.html | An Unplanned Economic Experiment | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/lawyer-for-jane-alpert-denies-she-informed-on-other-radical.html | Lawyer for Jane Alpert Denies She Informed on Other Radical Fugitives | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/7-states-borrow-to-pay-jobless-they-are-joined-by-puerto-rico-in.html | 7 STATES BORROW TO PAY JOBLESS | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/high-score-awards-association-is-back-on-horseshow-scene.html | High Score Awards Association Is Back on Horseâ€šÃ„Â¥Show Scene | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/irs-is-accused-of-recent-spying-tax-protest-groups-called-target-of.html | I.R.S. IS ACCUSED OF RECENT SPYING | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/rich-indian-area-loses-rice-crops-tamil-nadu-looks-to-delhi-but.html | RICH INDIAN AREA LOSES RICE CROPS | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/art-view-is-a-museum-the-only-place-for-art.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/job-outlook-for-vacationing-students-on-bright-side.html | Outlook for Vacationing Students on Bright Side | True | By Milprep Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/utility-refund-is-set.html | Utility Refund Is Set | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-strange-case-of-alfred-hitchcock.html | The Strange Case of Alfred Hitchcock | True | By David Bromwich | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/indoor-gardening-gardening.html | Indoor Gardening | True | By John Canaday | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/late-tv-listings-355224932.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/new-california-governor-stuns-the-liberals-too.html | New California Governor Stuns the Liberals, Too | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/1300-high-school-seniors-awarded-national-merit-scholarships.html | 1,300 High School Seniors Awarded National Merit Scholarships | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/coast-police-unit-purges-its-files-two-million-secret-records.html | COAST POLICE UNIT PURGES ITS FILES | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/experimental-express-bus-lane-plan-is-protested-by-groups-in.html | Experimental Express Bus Lane Plan Is Protested by Groups in Elmhurst | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-ceremony-marks-roosevelts-death.html | A Ceremony Marks Roosevelt's Death | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/saigon-reporting-gains-at-xuan-loc-andon-a-key-road-but-some.html | SAIGON REPORTING GAINS AT XUAN LOC AND ON A KEY ROAD | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/archbishop-tapes-appeal-for-funds.html | Archbishop Tapes Appeal for Funds | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/7-states-borrow-to-pay-jobless.html | 7 STATES BORROW TO PAY JOBLESS | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-pt-barnum-pairing.html | The P.T. Barnum Pairing | True | Dave Anderson | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/cambodian-prince-says-he-declined-he-reports-offer-by-chief-of.html | CAMBODIAN PRINCE SAYS HE DECLINED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bloodhounds-do-what-police-cant.html | Bloodhounds Do What Police Can't | True | By Stuart Murray Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dallas-business-group-sees-power-ebb-in-election.html | Dallas Business Group Sees Power Ebb in Election | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nassau-rent-board-to-fill-vacated-seat.html | Nassau Rent hoard To Fill Vacated Seat | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/inquiry-clears-kleindienst-in-drugs-trial-testimony.html | Inquiry Clears Kleindienst In Drugs Trial Testimony | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/manila-reviewing-status-of-us-bases.html | Manila Reviewing Status of U.S. Bases | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/david-f-dietz-fiance-of-katherine-w-wies.html | David F. Dietz Fiance Of Katherine W. Wies | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/solzhenitsyn-speaks-out-on-paris-tv.html | Solzhenitsyn Speaks Out on Paris TV | | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/facts-on-fertilizer.html | Facts on Fertilizer | True | By Anthony Potts Jr. | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ceausescu-in-manila-signs-cultural-economic-pacts.html | Ceausescu, in Manila, Signs Cultural, Economic Pacts | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/year-delay-urged-on-sprinkler-law-for-buildings-here.html | Year Delay Urged On Sprinkler Law For Buildings Here | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/vote-due-on-a-new-rodino-district-vote-is-due-on-rodino.html | Vote Due on a New Rodino District | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/portugals-democrats.html | Portugal's Democrats | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/stein-says-bergman-cleared-6million.html | Stein Says Bergman Cleared $6â€šÃ„Â˘Million | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/widening-additional-sections-of-the-garden-state-parkway-is-being.html | Widening Additional Sections of the Garden State Parkway Is Being Considered | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/wendell-vilas-plans-nuptials.html | Wendell Vilas Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bodybuilding-is-it-sport-art.html | Bodybuilding: Is It Sport? Art? | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/plots-thicken-for-corporate-planners-multiple-variables-in-this-odd.html | Plots | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/smith-pole-vaults-184-snaps-his-world-mark.html | Smith Pole Vaults 18â€šÃ„Â˛4, Snaps His World Mark | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/stronger-council-is-urged-in-study-charter-unit-would-increase.html | STRONGER COUNCIL IS URGED IN STUDY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/drug-center-seeks-a-home.html | Drug Center Seeks a Home | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/oystermen-to-test-new-gear.html | Oystermen to Test New Gear | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/carey-orders-naming-of-aide-to-evaluate-states-inquiry-on-attica.html | Carey Orders Naming of Aide to Evaluate State's Inquiry on Attica | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/princeton-combats-muggings-princeton-combats-muggings.html | Princeton Combats Muggings | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/billy-martin-tries-to-eject-umpire.html | Billy Martin Tries To Eject Umpire | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/first-choice-trio-sings-at-googies.html | FIRST CHOICE,TRIO, SINGS AT GOOGIE'S | True | John Rockwell | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/goldin-study-group-seeks-a-feasible-way-to-sell-city-bonds-and.html | Goldin Study Group Seeks a Feasible Way to Sell City Bonds and Notes Directly to the General Public | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tennis-fever-spreading-to-thousands-of-youths.html | Tennis Fever Spreading to Thousands of Youths | True | By Charles Friedman Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/recordings-view-in-washington-bluegrass-is-capital.html | RECORDINGS VIEW | True | Bruce Cook | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/joan-chuda-bride-of-robert-pierce.html | Joan Chuda Bride of Robert Pierce | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/food-news-cheeses-for-the-gourmet.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-influence-of-fame.html | The influence of fame | True | By Mopsy Strange KENNEDY | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sea-oats-anchor-sand.html | Sea Oats â€šÃ„Â²Anchorâ€šÃ„Â˜ Sand | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/suzanne-ekkers-to-be-wed-in-fall.html | Suzanne Ekkers To Be Wed in Fall | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/new-film-stirs-soviet-audiencemirror-by-tarkovsky-is-unorthodox-and.html | NEW FILM STIRS SOVIET AUDIENCE/Mirror' by Tarkovsky Is Unorthodox and Popular | True | By James F. Clarity Special To The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-real-mental-ward-becomes-a-movie-cuckoos-nest-a-real-mental-ward.html | A Real Mental aid Becomes A Movie â€šÃ„Ã´Cuckoo's Nestâ€šÃ„Ã´ | True | By Richard Levine | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/public-symposium-on-food-crisis-set.html | Public Symposium on Food Crisis Set | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/newark-exhibits-a-saga-of-whaling.html | Newark Exhibits a Saga of Whaling | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/lessons-of-depression-fail-to-help-elderly-poor-residents-of-miami.html | Lessons of Depression Fail to Help Elderly Poor Residents of Miami Beach | True | By Murray Schumach Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/is-that-you-miss-blue.html | Is That You, Miss Blue? | True | By Alix Nelson | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/endpaper-on-true-identity.html | Endpaper | True | By Arthur Miller | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bergen-aids-own-youths-who-need-mental-help.html | Bergen Aids Own Youths Who Need Mental Help | True | By Gene Rondinaro Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/shop-talk-kitchen-designer-warns-on-budget.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/court-trial-and-action-by-school-board-tempering-dispute-over.html | Court Trial and Action by School Board Tempering Dispute Over Textbooks | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/foul-play-feared-in-disappearance-students-friends-anxious-police.html | FOUL PLAY FEARED IN DISAPPEARANCE | True | By Diane Henry | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/soaring-ecstasy-in-the-alps-soaring-ecstasy-on-the-alpine-wind.html | Soaring Ecstasy In the Alps | True | By Annette Bartle | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/music-new-tully-organ.html | Music: New Tully Organ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/oil-drilling-plan-stirs-new-dispute-cities-in-california-protest-in.html | OIL DRILLING PLAN STIRS NEW DISPUTE | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/architect-to-marry-kathleen-carroll.html | Architect to Marry Kathleen Carroll | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/medicaid-funds-called-lost-on-wrong-care-for-aged.html | Medicaid Funds Called Lost on Wrong Care for Aged | True | By John L. Hess | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bills-to-aid-farm-workers-proposed-by-3-legislators.html | Bills to Aid farm Workers Proposed by 3 Legislators | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/new-yorkers-strut-their-stuff-all-year.html | New Yorkers Shut Their Stuff All Year | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/preservationists-lose-virginia-strip-mine-ruling.html | Preservationists Lose Virginia Strip Mine Ruling | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/expanded-soccer-league-has-high-hopes-for-the-new-season-starting.html | Expanded Soccer League Has High Hopes For the New Season Starting Friday | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/plans-bridal.html | Plans Bridal | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-party-in-a-store-crashed-by-the-customers.html | Party in a Store, Crashed by the Customers | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/big-banks-in-city-expanding-citys-3-largest-banks-are-expanding.html | Big Banks in City Expanding | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/hughes-cup-to-nyac-crew.html | Hughes Cup to N.Y.A.C. Crew | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-gimmick-is-credible-authority-the-market-is-inexhaustible.html | The gimmick is credible authority, the market is inexhaustible | True | By Leonard C. Lewin | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/eadvisers-link-saigons-defeats-to-the-defects-of-vietnamization.html | Exâ€šÃ„Ã´Advisers Link Saigon's Defeats to the Defects of â€šÃ„Ã´Vietnamizationâ€šÃ„Ã´ | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/cholera-kills-33-in-java.html | Cholera Kills 33 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/faa-will-study-landing-system-move-helps-foes-of-device-at.html | F. A. A. WILL STUDY LANDING SYSTEM | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/capitalist-squash-never-feel-sorry-for-your-opponent-says-victor.html | Capitalist squash | True | By Robert Wool | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/pullout-anxiety-false-starts-aid-safety.html | Pullout: Anxiety, False Starts and Safety | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-economic-scene-foiling-corporate-coverups.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/woman-drowned-and-3-saved-after-plunge-of-car-in-brooklyn.html | Woman Drowned and 3 Saved After Plunge of Car in Brooklyn | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/data-inadequacy.html | Data Inadequacy | True | B.m.f. | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/conflict-and-calamity-in-a-small-green-country.html | Conflict and calamity in a small green country | True | By Richard Eder | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/butz-says-that-court-dispute-may-delay-new-standards-for-beef.html | Butz Says That Court Dispute May Delay New Standards for Beef | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/business-roundup.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-nation-in-summary-who-will-say-what-is-best-mr-blacks-honduran.html | The Nation | True | Eugene Lichtenstein and J. M. Landay | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/pennsylvania-poor-cool-to-fuel-aid-experiment.html | Pennsylvania Poor Cool To Fuel Aid Experiment | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/announcements.html | Announcements | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/strife-growing-in-angola-as-date-for-selfrule-draws-closer.html | Strife Growing in Angola as Date for Self‑Rule Draws Closer | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/letters-to-the-editor-355247542.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/police-wound-4-in-india-riot.html | Police Wound 4 in India Riot | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ideas-trends-continued-liberals-now-worry-about-federal-power.html | Ideas & Trends | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/since-the-kissinger-failure-the-kremlins-role-has-expanded-what-the.html | Since the Kissinger Failure, the Kremlin's Role Has Expanded | True | By James F. Clarity | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/an-older-and-wiser-laver-appraises-tennis-scene.html | An Older and Wiser Laver Appraises Tennis Scene | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nine-die-in-alabama-fire-father-of-5-victims-is-held.html | Nine Die in Alabama Fire; Father of 5 Victims Is Held | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dubcek-jaccuse.html | Dubcek: J'Accuse | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/faust-lead-sung-by-glenys-fowles.html | â€ŠÂ‚Â‚FAUSTâ€ŠÂ‚Â‚ LEAD SUNG BY GLENYS FOWLES | True | John Rockwell | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/finley-claims-dave-johnson.html | Finley Claims Dave Johnson | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/israeli-says-trend-in-asia-is-lesson.html | ISRAELI SAYS TREND IN ASIA IS LESSON | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/exodus.html | Exodus | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/great-neck-tensions-remain-tensions-remain-in-great-necks-school.html | Great Neck: Tensions Remain | True | By George Vecsey Special to The New York Them | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/blacks-are-hoping-to-make-a-splash.html | Blacks Are Hoping To Make a Splash | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dance-view-the-jose-limon-troupe-without-jose-limon-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ideas-trends-education-philosophy-earth-science-a-manned-soviet.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/world-news-briefs-simon-in-moscow-vows-freer-trade-chinese.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tyler-g-hicks-science-editor-is-fiance-of-mary-t-shanley.html | Tyler G. Hicks, Science Editor, is Fiance of Mary T. Shanley | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/new-lunar-flight-planned-by-nasa.html | New Lunar Flight Planned by NASA | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/wilsons-decision-to-go-to-the-voters-follows-european-trend.html | Wilson's Decision to Go to the Voters Follows European Trend | True | By Alvin Shuster | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/state-fails-in-its-effort-to-close-down-the-operation-of-medical.html | State Fails in Its Effort to Close Down The Operation of Medical Arts Center | True | By David Bird | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/joseph-h-given-53-dead-wnew-radio-news-writer.html | Joseph H. Given, 53, Dead; WNEW Radio News Writer | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/high-times-for-hay.html | High Times for Hay | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ajd-paul-3d-is-fiance-of-ellen-vanlandingham.html | A. J. D. Paul 3d Is Fiance Of Ellen VanLandingham | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/europe-and-the-resource-revolution-europe-and-resource-revolution.html | Europe and the Resource Revolution | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/energy-meeting-in-paris-stalled-dispute-over-raw-materials.html | ENERGY MEETING IN PARIS STALLED | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-only-bank-of-its-kind.html | The Only Bank of Its Kind | True | By Philip Matthews | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/judge-rejects-fireworks-ban-but-would-outlaw-roman-candles-and.html | JUDGE REJECTS FIREWORKS BAN | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-red-press-portrait-of-vietnam.html | A Red Press Portrait of Vietnam | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ann-wilson-bride-of-john-grozier.html | Ann Wilson Bride of John Grozier | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/numismatics-no-1975dated-25c-50c-or-dollar.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/fridays-fights.html | Friday's Fights | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/senate-to-get-bill-this-week-to-protect-privacy-of-citizens.html | Senate to Get Bill T is Week to Protect Privacy of Citizens | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/gao-finds-tax-lag-for-farm-workers.html | G.A.O. FINDS TAX LAG FOR FARM WORKERS | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/article-1-no-title.html | Article 1 â€šÃ„â€šÃ„ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/chickens-evicted-and-people-move-in-chickens-evicted-people.html | Chickens Evicted, and People Move In | True | By Rita Reif | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/only-women-who-drove-there-prefers-back-seat-at-indianapolis.html | Only Woman Who Drove There Prefers Back Seat at Indianapolis | True | By Phil Pash | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/whats-doing-on-the-french-riviera.html | What's Doing on the FRENCH RIVIERA | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/kathalee-malon-becomes-a-bride.html | Kathalee Malon Becomes a Bride | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/florida-rains-force-evacuation-of-1500.html | FLORIDA RAINSFORCE EVACUATION OF 1,500 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/camera-view-with-babies-keep-it-plesant-with-babies-keep-it.html | CAMERA VIEW | True | Josef A. Schneider | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„ No Title | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/usmade-pistols-are-said-to-break-import-law.html | U.S.â€šÃ„â€šMade Pistols Are Said to Break Import Law | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/wd-yaffa-fiance-of-patricia-gilbert.html | W. D. Yaffa Fiance Of Patricia Gilbert | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/firstaid-equipment-to-treat-humans-proposed-as-requirement-for-dog.html | Firstâ€šÃ„â€šAid Equipment to Treat Humans Proposed as Requirement for Dog Shows | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/arson-increasing-rapidly-recession-called-a-factor-arson-increasing.html | Arson Increasing Rapidly; Recession Called a Factor | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/two-us-dogs-top-groups.html | Two U.S. Dogs Top Groups | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/wood-field-and-stream-wildlife-exhibit.html | Wood Field and Stream Exhibit | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/law-and-order-in-chile-in-every-chilean-there-is-a-soldier-in-every.html | Law and order in Chile | True | By Victor Perera | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/paperbacks-new-and-noteworthy-best-sellers-paper-back-talk.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/legislators-offices-at-home.html | Legislators: Offices at Home | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/miss-schwartzreich-sets-june-nuptials.html | Miss Schwartzreich Sets June Nuptials | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/william-shakespeare.html | William Shakespeare | True | By Frank Kermode | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/rutgers-adjusts-varsity-eight-outrows-northeastern-and-yale.html | Rutgers Adjusts Varsity. Eight, Outrows Northeastern and Yale | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-poet-as-oedipus.html | The poet as Oedipus | True | By Edward W. Said | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/greatest-agony-for-vietnam-families-deciding-who-flees-and-who.html | Greatest Agony For Vietnam Families: Deciding Who Flees and Who Stays | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tracey-p-green-wed-to-wade-h-whitney.html | Tracey P. Green Wed To Wade H. Whitney | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dr-max-yergan-is-dead-at-82-black-leader-and-an-educator.html | Dr. Max Yergan Is Dead at 82; Black Leader and an Educator | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/brooklyn-landmark-battle-brooklyns-landmark-battle.html | Brooklyn Landmark Battle | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/ethics-decision-by-arizona-bar-eased-by-state-supreme-court.html | Ethics Decision by Arizona Bar Eased by State Supreme Court | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/film-view-shampoo-could-be-the-years-best-comedy.html | FILM VIEW | True | Vincent CanBY | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/40-school-buildings-to-shut-here-40-school-sites-to-be-shut-here.html | 40 School Buildings to Shut Here | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/rockefeller-going-to-taiwan-for-chiang-rites-wednesday.html | Rockefeller Going to Taiwan For Chiang Rites Wednesday | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/miss-fower-fiancee-of-mark-wesley-allen.html | Miss Fower Fiancee Of Mark Wesley Allen | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/preschoolers-are-learning-how-to-play-nonsexist-roles.html | Preschoolers Are Learning How to Play Nonsexist Roles | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/stephany-l-hitchcock-plans-to-marry-in-june.html | Stephany L. Hitchcock Plans to Marry in June | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/package-tour-of-mainland-china-package-tour-of-mainland-china.html | Package Tour of Mainland China | True | By Peggy Seeger and Diane Alexander | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/investing-shopping-for-bargains-in-bonds.html | INVESTING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nicholas-w-philip-farm-engineer-48.html | NICHOLAS W. PHILIP, FARM ENGINEER, 48 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/miss-guyer-pilots-pony-to-victory.html | Miss Guyer Pilots Pony To Victory | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bridge-unhappy-ending.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/spotlight-world-ed-daly-s-air-upstart.html | SPOTLIGHT | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-sheltered-life-tax-expenditures-when-a-congressman-votes-for-a.html | THE SHELTERED LIFE | True | By Stanley S. Surrey | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sauna-done-to-a-turn-in-finland-an-avid-american-in-hot-pursuit-of.html | Sauna: Done to a Turn in Finland | True | By Daniel Yergin | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-sweater-girl-returns-to-reminisce.html | The Sweater Girl Returns to Reminisce | True | By Lisa Connolly | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/gerry-raffles-dies-british-producer-53.html | GERRY RAFFLES DIES; BRITISH PRODUCER, 53 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/scuba-fear-and-joy-in-bermuda-scuba-learning-the-hard-way-in.html | Scuba: Fear and Joy in Bermuda | True | By Linda Weltner | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/chess-bobby-fischers-fear-of-failing-bobby-fishers-fear-of-failing.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/alfred-starr-hamilton-poet-the-guest-word.html | Alfred Starr Hamilton, Poet | True | By Jonathan Williams | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/1043-men-and-women-so-employed-in-3-states-cant-be-all-bad.html | 1,043 Men and Women SO Employed in 3 States Can't Be All Bad | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/senator-now-favors-teachinghospital-plan.html | Senator Now Favors Teaching€Â‚Â"Hospital Plan | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/li-potato-farmers-forced-to-cut-crop.html | L.I. Potato Farmers Forced to Cut Crop | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/is-av-westin-shaping-the-future-of-tv-news-is-av-westin-shaping-tv.html | Is Av Westin Shaping the Future Of TV News? | True | By Richard Zoglin | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/music-in-review-heichiro-ohyama-impresses-on-viola-2-western.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/puerto-rican-lag-in-income-noted-study-finds-earnings-here-trail.html | PUERTO RICAN LAG IN INCOME NOTED | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/lp-hall-3d-robin-b-adam-plan-to-marry.html | L. P. Hall 3d, Robin B. Adam Plan to Marry | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-dozen-newsmen-remain-in-cambodia-after-evacuations.html | A Dozen Newsmen Remain in Cambodia After Evacuations | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/jane-pratt-married-to-george-a-dean.html | Jane Pratt Married to George A. Dean | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/immunization-lag-is-laid-to-schools.html | IMMUNIZATION LAG IS LAID TO SCHOOLS. | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/gerulaitis-stuns-layer-46-63-64.html | Gerulaitis Stuns Layer, 4â€3â€¦â€6, 6â€3â€¦â€3, 6â€3â€¦â€4 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/yachtsmen-join-to-battle-big-brotherism.html | Yachtsmen Join to Battle Big Brotherism | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/soviet-wrestlers-down-us-squad.html | Soviet Wrestlers Down U.S. Squad | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/puerto-rican-family-week-ends-with-health-fair-and-free-tests.html | Puerto Rican Family Week Ends With Health Fair and Free Tests | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/court-upholds-prisoner.html | Court Upholds Prisoner | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/tv-view-should-tv-pay-for-interviews.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/500-attend-funeral-for-john-m-bailey.html | 500 ATTEND FUNERAL FOR JOHN M. BAILEY | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/why-are-there-two-us-in-aquas-write-me-said-the-play-to-peter.html | Why are there two u's in â€˜â€¦â€™Equasâ€˜â€¦â€™? | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/josephine-baker-is-dead-in-paris-at-68.html | Josephine Baker Is Dead in Paris at 68 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/spurs-win-in-playoff-trail-31.html | Spurs Win In Playoff, Trail, 3â€¦â€1 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/expert-says-a-new-dehydration-treatment-may-eliminate-severe.html | Expert Says a New Dehydration Treatment May Eliminate Severe Diarrhea | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/miss-bucknall-is-betrothed.html | Miss Bucknall Is Betrothed | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/boys-will-be-boys-girls-will-be-girls-or-will-they.html | Boys will be boys, girls will be girls, or will they? | True | By Susan Edmiston | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/military-taking-over-in-cambodia-as-last-americans-are-evacuated.html | MILITARY TAKING OVER IN CAMBODIA AS LAST AMERICANS ARE EVACUATED; SIHANOUK SAYS U.S. WANTS HIM BACK | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/lottery-number.html | LOTTERY NUMBER | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/guest-view-a-nightmare-of-a-play-from-england.html | GUEST VIEW | True | Mel Gussow | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/spring-breeds-art-shows.html | Spring Breeds Art Shows | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-budget-deficit-how-dangerous-the-budget-deficit-how-big-a.html | The Budget Deficit: How Dangerous? | True | By Ronald A. Krieger | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/frustrations-for-all-seasons.html | Frustrations for all seasons | True | By Erma Bombeck | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/jane-regan-bride-of-ab-houghton.html | Jane Regan Bride of A. B. Houghton | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/daughter-to-mrs-antipas.html | Daughter to Mrs. Antipas | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/hunger-drive-set-by-us-religions-plans-made-to-aid-starving.html | HUNGER DRIVE SET BY U.S RELIGIONS | True | By George Dugan | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/headliners.html | Headliners | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/naber-sets-mark-in-distance-swim-naber-us-record-in-freestyle.html | Naber Sets Mark In Distance Swim | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/us-aides-in-saigon-fear-disorder-may-hamper-exit-american-diplomats.html | U.S. Aides in Saigon Fear Disorder May Hamper Exit | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/letters-355249062.html | Letters | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/i-write-what-makes-me-laugh.html | â€˜â€¦â€I Write What Makes Me Laughâ€˜â€¦â€ | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-bowling-clinic-how-to-convert-the-bucket-spare.html | The Bowling Clinic | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/carol-sue-york-wed-to-michael-k-diana.html | Carol Sue York Wed to Michael K. Diana | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/schneider-sets-mark.html | Schneider Sets Mark | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/schoolgirl-sets-record.html | Schoolgirl Sets Record | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/weiskopf-leads-by-stroke-at-207-weiskopf-is-leader-with-207.html | Weiskopf Leads By Stroke at 207 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-daisy-with-distinction-for-sunny-sites.html | A Daisy With Distinction For Sunny Sites | True | By Elda Haring | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/point-of-view-the-case-for-goslow-credit-expansion-todays-stimulant.html | POINT OF VIEW | True | By Benjamin M. Friedman | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/why-lots-of-money-didnt-end-lots-of-crime.html | Why Lots of Money Didn't End Lots of Crime | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/juvenile-justice-assailed-by-judge-golar-sums-up-seminars-for.html | JUVENILE JUSTICE ASSAILED BY JUDGE | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/followup-on-the-news-surgical-drama-overbuilding-billie-sol-estes.html | Followâ€šÃ„Â"UP On The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/music-view-the-total-theater-of-beverly-sills-music-view-the-total.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/jennifer-e-lively-is-engaged-to-john-bradbury-judkins-3d.html | Jennifer E. Lively Is Engaged To John Bradbury Judkins 3d | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/recession-slows-attrition-as-way-to-cut-city-payroll.html | Recession Slows Attrition As Way to Cut City Payroll | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-matter-of-confidence-the-sources-of-us-power-are-intact-despite.html | A Matter of Confidence | True | By Henry Brandon | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/reflections-on-a-moroccan-rug-only-1600-dirhamsa-bargain.html | Reflections on a Moroccan Rug â€šÃ„Â"Only 1,600 Dirhanis... A Bargainâ€šÃ„Â" | True | By Frances Kogan | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sondra-h-warren-to-become-bride.html | Sondra H. Warren To Become Bride | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/battle-for-xuan-loc-may-seal-fate-of-saigon.html | Battle for Xuan Loc May Seal Fate of Saigon | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/what-the-right-thinks-of-mr-ford.html | What the Right Thinks Of Mr. Ford | True | By Nick Thimmesch | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/cultural-program-on-canada-slated.html | Cultural Program On Canada Slated | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/adelphi-chairman.html | Adelphi Chairman | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/dance-offbeat-concert-lee-connor-and-lorn-macdougal-do-their-own.html | Dance: Offbeat Concert | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/music-man-paces-the-nets.html | Music Man Paces the Nets | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/2-relay-races-taken-by-loughlin-trackmen.html | 2 Relay Races Taken By Loughlin Trackmen | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/notes-the-abcs-of-the-apex-fare-notes-about-travel-notes-about.html | Notes: The ABC's Of the APEX Fare | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/sarah-w-adams-to-be-married.html | Sarah W. Adams to Be Married | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/3-harvard-lightweight-crews-and-mit-vanquish-columbia.html | 3 Harvard Lightweight Crews And M.I.T. Vanquish Columbia | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/us-embassy-staff-is-evacuated-from-phnom-penh-under-guard-of-us.html | U.S. Embassy Staff Is Evacuated From Phnom Penh Under Guard of U.S. Marines | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/markets-in-review-stocks-post-biggest-gain-in-six-months.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/navy-to-honor-frenchman.html | Navy to Honor Frenchman | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/con-edison-acknowledges-rescinding-officer-pay-cuts.html | Con Edison Acknowledges Rescinding Officer Pay Cuts | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-german-writer-gets-out-the-vote-gunter-grass-campaigning-for.html | A GERMAN WRITER GETS OUT THE VOTE | True | By Craig R. Whitney Special to The New York Thus | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/shippingmails-355224862.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/seton-hall-wins-in-met-loop-72.html | Seton Hall Wins In Met. Loop, 7â€šÃ„Â"2 | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/fringe-benefits-at-the-top-fringe-benfits-at-the-top-draw-fire.html | Fringe Benefits at the Top | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/guide-to-mortar-joint-repairs.html | Guide to Mortar Joint Repairs | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/4day-antiques-fair-set-in-morristown.html | 4â€šÃ„Â"Day Antiques Fair Set in Morristown | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/around-the-garden-this-week-the-lawn-routine.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/food-winged.html | Food | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/letters-letters.html | Letter | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/volunteer-bicycle-troop-patrols-the-park-in-style.html | Volunteer Bicycle Troop Patrols the Park in Style | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/beethovens-big-nine-the-japanese-love-it.html | Beethoven's â€šÃ„Â'Big Nineâ€šÃ„Â' â€šÃ„Â‡The Japanese Love it | True | By Faubion Bowers | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/womenfolk-and-fairy-tales.html | Womenfolk And Fairy Tales | True | By Susan Cooper | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/mark-d-coler-to-wed-miss-jacobs-miss-holmes.html | Mark D. Coler to Wed. Miss Jacobs Miss Holmes | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/gc-kimmerle-fiance-of-constance-pittard.html | G.C. Kimmerle Fiance Of Constance Pittard | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/stamps-new-us-issue-hails-black-poet.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-making-of-an-art-detente-the-making-of-an-art-detente.html | The Making of an Art Detente | True | By Calvin Tomkins | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nassau-votes-legislature-supervisors-of-nassau-approve-a-proposal.html | Nassau Votes Legislature | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/aid-on-the-medical-front.html | Aid on the Medical Front | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/pupils-offering-music-man.html | Pupils Offering â€šÃ„Â'Music Manâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/an-fbiinformer-asserts-she-spied-on-attica-defense-says-she-gave.html | A F.B.I. INFORMER ASSERTS SHE SPIED ON ATTICA DEFENSE | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/encounter-ive-never-believed-in-voodoo-i-still-dont-but.html | Encounter: â€šÃ„Â'I've Never Believed in Voodoo. I Still Don't. But...â€šÃ„Â' | True | By Ruth Berenson | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-hearst-witness-resists-testifying.html | A HEARST WITNESS RESISTS TESTIFYING | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/nadine-gordimers-mehring-would-leave-the-world-alone.html | Nadine Gordimer's Mehring would leave the world alone | True | By Paul Theroux | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/income-tax-people-seem-resigned-to-it-public-seems-resigned-to-tax.html | Income Tax? People Seem Resigned to It | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-region-in-summary-attica-is-a-long-way-from-over-even-federal.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/bullets-square-series-with-braves-bullets-beat-braves-tie-series-11.html | Bullets Square Series With Braves | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/alan-hartman-fiance-of-simone-horowitz.html | Alan Hartman Fiance Of Simone Horowitz | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/the-theater-woyzeck-19thcentury-drama-staged-by-the-esc.html | The Theater: â€šÃ„Â'Woyzeckâ€šÃ„Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/mr-fords-strange-ploy-he-asks-aid-for-saigon-he-knows-he-cant-get.html | Mr. Ford's. Strange Ploy | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/knicks-ousted-from-playoffs-as-rockets-post-11886-victory-knicks.html | Knicks Ousted From Playoffs As Rockets Post 118â€šÃ„Â'86 Victory | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-13 | 1975-04-13 | https://www.nytimes.com/1975/04/13/archives/a-different-kind-of-art-to-its-new-public-photography-seems-to.html | A DIFFERENT KIND OF ART | True | By John Szarkowski | 2003-07-18 0:00 | RE 883-402 | B 11715 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/coalition-in-laos-shows-strains-hostilities-of-factions-strain-laos.html | Coalition in Laos Shows Strains | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/exminister-in-india-ends-weeklong-fast.html | Exâ€šÃ„Â'Minister in India Ends Weekâ€šÃ„Â'Long Fast | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/slight-gains-won-by-bonn-coalition-in-state-elections.html | Slight Gains Won By Bonn Coalition In State Elections | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/4-die-of-smoke-inhalation-in-montana-home-for-aged.html | 4 Die of Smoke Inhalation In Montana Home for Aged | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/city-warns-police-on-salary-demands.html | City Warns Police on Salary Demands | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/100000-march-here-in-support-of-soviet-jewry.html | 100,000 March Here Support of Soviet Jewry | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/lana-turner-stars-at-town-hall-in-films-and-onstage-interview.html | Lana Turner Stars at Town Hall In Films and Onstage Interview | True | By Howard Thompson | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/minpin-best-in-canada.html | Minpin Best in Canada | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/advertising-dunlop-campaign-ready-to-roll.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/peking-reports-10-freed-in-amnesty-on-way-to-taiwan.html | Peking Reports 10 Freed in Amnesty On Way to Taiwan | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/conservatives-in-japanese-vote-win-rural-areas-lose-in-cities.html | Conservatives in, Japanese Vote Win Rural Areas, Lose in Cities | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/gop-gets-overtures-on-buckley.html | G.O.P. Gets Overtures On Buckley | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/about-half-the-103-congressmen-who-lost-in-74-work-in-capital.html | About Half the 103 Congressmen Who Lost in '74 Work in Capital | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/garden-to-pay-for-knick-and-ranger-failures.html | Garden to Pay for Knick and Ranger Failures | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/china-requests-that-us-stop-interfering-in-south-vietnam.html | China Requests That U.S. Stop â€šÃ„Â²Interferingâ€šÃ„Â² in South Vietnam | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/jane-yusem-bride-of-james-a-stern.html | Jane Yusem Bride Of James A. Stern | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/dubeek-jaccuse.html | Dubeek: J'Accuse | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/william-a-wells.html | WILLIAM A. WELLS | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/antonioni-pauses-here-in-his-search.html | Antonioni Pauses Herein His Search | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/textile-producers-are-finding-a-few-signs-of-spring.html | Textile Producers Are Finding a Few Signs of Spring | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/ending-world-war-ii-essay.html | Ending World War II | True | By William Safire | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/inquiry-on-nero-shifts-its-focus-election-law-commission-is.html | INQUIRY ON NERO SHIFTS ITS FOCUS | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/rental-listings-under-scrutiny-state-and-city-hunt-abuses-by.html | RENTAL LISTINGS UNDER SCRUTINY | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/de-gustibus-a-melting-pot-of-recipes-from-all-around-the-world.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/president-of-chad-is-killed-during-a-military-takeover.html | President of Chad Is Killed During a Military Takeâ€šÃ„Â²Over | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/oil-talks.html | Oil Talks | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/us-arms-exports-boom-particularly-to-the-mideast.html | U.S. Arms Exports Boom, Particularly to The Mideast | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/article-5-no-title.html | Article 5 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/troubled-children-touch-the-world-through-animals.html | Troubled Children Touch The World Through Animals | True | By Lisa Hammel Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/allon-criticized-over-visit-to-us-israeli-opposition-assails-trip.html | ALLON CRITICIZED OVER VISIT TO U.S. | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/article-2-no-title.html | Article 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/state-checking-nursing-job-training-and-whether-us-got-fair.html | State Checking Nursinâ€šÃ„Â²Home Job Training and Whether U.S. Got Fair Value for $1.34â€šÃ„Â²Million It Paid | True | By John L. Hess | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/the-cast2.html | The Cast | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/irs-trained-its-agents-in-drinking-irs-trained-its-agents-in.html | I.R.S. Trained Its Agents in Drinking | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/muskie-foresees-economy-reviving-by-the-end-of-1976.html | Muskie Foresees Economy Reviving By the End of 1976 | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/political-evolution.html | Political Evolution | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/secret-noncommitment.html | Secret Nonâ€šÃ„Â²Commitment | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/about-new-york-sam-wrights-turf.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/it-might-have-been-abroad-at-home.html | It Might Have Been | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/the-cast3.html | The Cast | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/cambodia-rebels-open-big-thrust-for-phnom-penh-thousands-of.html | CAMBODIA REBELS OPEN BIG THRUST FOR PHNOM PENH | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/chad-at-a-glance.html | Chad at a Glance | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/abortion-backers-denied-eucharist-priests-in-san-diego-refuse.html | ABORTION BACKERS DENIED EUCHARIST | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/2-charged-with-arson.html | 2 Charged With Arson | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/welfare-roll-in-city-reaches-991300-drop-held-unlikely.html | Welfare Roll in City Reaches 991,300; Drop Held Unlikely | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/roundup-luzinski-hits-3d-home-run-as-phils-rookie-shuts-out.html | Roundup: Luzinski Hits 3d Home Run As Phils' Rookie Shuts Out Cardinals | True | By Reid Grosky | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/abuse-of-airlift-by-saigon-is-seen-some-children-of-officials.html | ABUSE OF AIRLIFT BY SAIGON IS SEEN | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/mental-hospitals-for-criminal-only-urged-by-mer0la-he-calls-the.html | MENTAL HOSPITALS FOR CRIMINAL ONLY URGED BY MEROLA | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/theater-noel-coward-a-short-visit-only-is-less-than-a-tribute.html | Theater: Noel Coward | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/campaign-by-city-to-sell-surplus-real-estate-lags-drive-to-raise.html | Campaign by City to Sell Surplus Real Estate Lags | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/stand-by-saigons-troops-slows-communist-drive.html | Stand by Saigon's Troops Slows Communist Drive | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/savings-banks-are-pleased-but-cautious-on-big-inflow-first-priority.html | Savings Banks Are Pleased But Cautious on Big Inflow | True | By John H. Allan | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/pirates-defeat-seaver-and-the-mets-53-pirates-top-seaver-and-mets-5.html | Pirates Defeat Seaver and the Mets, 5â€‹Ã‚Â³ | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/cambodia-regime-vows-not-to-give-up-but-seeks-ceasefire-and.html | Cambodia Regime Vows Not to Give Up, But Seeks Ceaseâ€‹Ã‚Â³Fire and Negotiations | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/yankees-split-with-tigers-yanks-beat-tigers-on-2hitter-by-medich-60.html | Yankees Split With Tigers | True | By Murray Chass | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/40foot-birdie-putt-at-16-helps-nicklaus-win-his-5th-masters.html | 40â€‹Ã‚Â³Foot Birdie Putt at 16 Helps Nicklaus Win His 5th Masters | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/hard-times-add-to-legal-aid-load-but-staff-cuts-mean-fewer-are.html | HARD TIMES ADD TO LEGAL AID LOAD | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/noncompliance-seen-on-sterilization.html | â€‹Ã‚Â³Noncomplianceâ€‹Ã‚Â³ Seen on Sterilization | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/honduran-leader-facing-challenge-fate-believed-in-the-hands-of.html | HONDURAN LEADER FACING CHALLENGE | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/brooklyn-physician-denounce-carey-on-malpractice-proposal.html | Brooklyn Physicians Denounce Carey on Malpractice Proposal | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/newcombe-pulls-out-of-net-tourney.html | Newcombe Pulls Out of Net Tourney | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/article-4-no-title.html | Article 4 â€‹Ã¢â‚¬â€¹â€‹Ã¢â‚¬Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/glomar-explorer-to-sail-this-month.html | GLOMAR EXPLORER TO SAIL THIS MONTH | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/experts-voice-some-hope-despite-the-vast-global-scope-of-disease.html | Experts Voice Some Hope Despite the Vast Global Scope of Disease and Malnutrition | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/article-1-no-title.html | Article 1 â€‹Ã¢â‚¬â€¹â€‹Ã¢â‚¬Â No Title | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/richard-h-moorsteen-49-dies-wrote-one-of-pentagon-papers.html | Richard H. Moorsteen, 49, Dies; Wrote One of Pentagon Papers | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/paper-says-school-seeks-nixon-papers.html | PAPER SAYS SCHOOL SEEKS NIXON PAPERS | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/islanders-game-on-tv-tomorrow.html | Islanders' Game On TV Tomorrow | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/finely-disciplined-dont-cry-with-your-mouth-full-at-paris.html | Finely Disciplined â€‹Ã¢â‚¬â€¹â€‹Ã‚Â'Don't Cry With Your Mouth Fullâ€‹Ã¢â‚¬â€¹â€‹Ã‚Â' at Paris | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/videotape-replaces-canvas-for-artists-who-use-tv-technology-in-new.html | Videotape Replaces Canvas for Artists Who Use TV Technology in New Way | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/bridge-sometimes-greedy-doubler-can-get-his-just-desserts.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/1975-is-a-vintage-year-for-gallo-ad-agencies.html | 1975 Is a Vintage Year For Gallo Ad Agencies | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/canadiens-victors-over-canucks-62.html | Canadiens Victors Over Canucks 6â€šÃ„Ã´2 | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/a-clarification.html | A Clarification | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/books-of-the-times-a-books-reason-for-being.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/high-school-sophomores-pelt-dent-with-queries-on-economy.html | High School Sophomores Pelt Dent With Queries on Economy | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/miss-brindisi-has-nuptials.html | Miss Brindisi Has Nuptials | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/aftertaste-of-sugar-shortage-lingers.html | Aftertaste of Sugar Shortage Lingers | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/jacks-and-jews-viewed-as-drawing-closer-again.html | Jacks and Jews Viewed As Drawing Closer Again | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/lady-lucy-russell-kills-self-by-fire-in-a-churchyard.html | Lady Lucy Russell Kills Self by Fire In a Churchyard | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/screen-alma-from-brazil-shown-at-modern-art.html | Screen: â€šÃ„Ã²Alma,â€šÃ„Ã´ From Brazil, Shown at Modern Art | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/islanders-drop-first-game-54-islanders-lose-opener-5-to-4.html | Islanders Drop First Game, 5â€šÃ„Ã´4 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/5-years-of-vigils-rile-some-in-bayside.html | 5 Years of Vigils Rile Some in Bayside | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/progress-of-bonnsoviet-detente-is-being-slowed-by-arguments.html | Progress of Bonnâ€šÃ„Ã´Soviet Detente Is Being Slowed by Arguments | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/italys-communists-set-a-titoist-course.html | Italy's Communists Set a Titoist Course | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/thieu-announces-his-new-cabinet-pledges-offensive.html | Thieu Announces His New Cabinet; Pledges Offensive | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/reds-press-drive-to-take-xuan-loc-fighting-is-fierce-saigon-puts.html | REDS PRESS DRIVE TO TAKE XUAN LOC; FIGHTING IS FIERCE | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/blacks-and-jews-viewed-as-drawing-closer-again-blacks-and-jews.html | Blacks and Jews Viewed As Drawing Closer Again | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/evans-quits-as-executive-at-paramount.html | Evans Quits as Executive at Paramount | True | By A H. Weiler | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/sec-is-tentative-on-united-brands-trading-may-resume-today-unless.html | S.E.C. IS TENTATIVE ON UNITED BRADS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/oscar-siffert.html | OSCAR SIFFERT | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/us-tells-of-airdrops.html | U.S. Tells of Airdrops | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/morgenthau-reorganization-is-a-long-uphill-struggle-morgenthau.html | Morgenthau Reorganization Is a Long, Uphill Struggle | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/shop-talk-oh-joy-225-an-ounce.html | SHOP TALK | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/physicians-scan-occupations-ills-ama-discusses-control-of-doctors.html | PHYSICIANS SCAN OCCUPATION'S ILLS | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/hardhat-realism.html | Hardhat Realism | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/vote-by-vote-senators-try-to-decide-who-won-in-new-hampshire.html | Vote by Vote, Senators Try to Decide Who Won in New Hampshire | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¬â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/one-high-spot-near-philadelphia-stands-out-in-states-melting-ski.html | One High Spot Near Philadelphia Stands Out in State's Melting Ski Scene | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã¬â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/front-page-4-no-title-communist-forces-press-drive-to-capture-xuan.html | Communist Forces Press Drive to Capture Xuan Loc as the Fighting Intensifies | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/karl-richter-dazzles-ear-with-bach-on-tully-organ.html | Karl Richter Dazzles Ear With Bach on Tully Organ | True | Allen Hughes | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/procaccinos-mother-dies.html | Procaccino's Mother Dies | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¦â€¦Â¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/metropolitan-briefs-metropolitan-decline-feared-boardwalk-fire-laid.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/rita-streich-sings-for-the-new-world.html | RITA STREICH SINGS FOR THE NEW WORLD | True | Robert Sherman | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/the-ecology-business.html | The Ecology Business | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/dr-benjamin-malzberg-expert-on-mental-health.html | Dr. Benjamin Malzberg, Expert on Mental Health | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/mcdonnell-douglas-pact-is-accepted-by-machinists.html | McDonnell Douglas Pact Is Accepted by Machinists | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/european-ministers-agree-to-coordinate-vietnam-aid.html | European Ministers Agree To Coordinate Vietnam Aid | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/recently-published-books.html | Recently Published Books | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/bobby-allison-takes-auto-race-by-3-feet.html | Bobby Allison Takes Auto Race by 3 Feet | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/andre-brassards-once-upon-a-time.html | Andre Brassard's 'Once Upon a Time...' | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/morgenthau-reorganization-is-a-long-uphill-struggle.html | Morgenthau Reorganization Is a Long, Uphill Struggle | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/22-palestinians-killed-in-beirut-are-reported-shot-on-bus-by.html | 22 PALESTINIANS KILLED IN BEIRUT | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/south-vietnamese-officer-jubilant-over-delta-fight.html | South Vietnamese Officer Jubilant Over Delta Fight | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/audience-cheers-soprano-winner-of-met-audition.html | Audience Cheers Soprano, Winner of Met Audition | True | By John Rockwell | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/2-slain-on-maryland-street-police-then-kill-assailant.html | 2 Slain on Maryland Street; Police Then Kill Assailant | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/dorothy-patten-stage-70.html | DOROTHY PATTEN, STAGE ACTRESS, 70 | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/its-a-breathfilling-feast.html | Its a Breathâ€¦Â¦Â°Filling Feast | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/3-astronauts-in-moscow.html | 3 Astronauts in Moscow | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/suspect-charged-in-fire-fatal-to-a-bronx-man.html | Suspect Charged, in Fire Fatal to a Bronx Man | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/cross-section.html | â€¦Â¦Â²Cross Sectionâ€¦Â¦Â° | True | Vincent Canby | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/irs-trained-its-agents-in-drinking.html | I.R.S. Trained Its Agents in Drinking | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/coalition-in-laos-shows-strains.html | Coalition in Laos Shows Strains | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/being-well-dressed-in-fall-layer-on-layer-of-knitwear.html | Being Well Dresses in Fall: Layer on Layer of Knitwear | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/us-arms-exports-boom-particularly-to-the-mideast-orders-at-record.html | U.S. Arms Exports Boom, Particularly to the Mideast | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/gabon-government-shift-is-announced-by-ruler.html | Gabon Government Shift Is Announced by Ruler | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/a-kidnapped-jeweler-is-released-in-rome.html | A Kidnapped Jeweler is Released in Rome | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/first-twinheart-patient-dies-four-months-after-operation.html | First Twinâ€¦Â¦Â°Heart Patient Dies Four Months After Operation | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/three-are-killed-as-an-auto-plunges-off-riverside-drive.html | Three Are Killed as an Auto Plunges Off Riverside Drive | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/javits-sees-curbs-on-saigon-rescue.html | JAVITS SEES CURBS ON SAIGON RESCUE | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/new-jersey-briefs-irs-offices-to-stay-open-late-metropolitan.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/islanders-scoring.html | Islanders' Scoring | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/gop-donors-are-shunning-1000aplate-dinner.html | G.O.P. Donors Are Shunning $1,000â€šÃ„Ã²aâ€šÃ„Ã´Plate Dinner | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/portugals-bishops-differ-with-military-on-voting.html | Portugal's Bishops Differ With Military on Voting | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/canadiens-scoring.html | Canadiens' Scoring | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/childrens-showboat-may-float-on-city-waters-by-years-end.html | Children's Showboat May Float on City Waters by Year's End | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/sadats-premier-steps-down-in-cairo-publicwelfare-drive.html | Sadat's Premier Steps Down In Cairo Publicâ€šÃ„Ã²Welfare Drive | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/kings-beat-bulls-tie-series-at-11.html | Kings Beat Bulls, Tie Series at 1â€šÃ„Ã²1 | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/mental-hospitals-for-criminal-only-urged-by-merola-he-calls-the.html | MENTAL HOSPITALS FOR CRIMINAL ONLY URGED BY MEROLA | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/22-palestinians-killed-in-beirut.html | 22 PALESTINIANS KILLED IN BEIRUT | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/lobster-farming-called-answer-to-short-supply.html | Lobster Farming Called Answer to Short Supply | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/utilities-compliance-with-cleanair-standards-proceeds-slowly.html | Utilities' Compliance With Cleanâ€šÃ„Ã²Air Standards Proceeds Slowly | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/mabel-mgloin-ianell.html | MABEL M'GLOIN IANELL | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/flyers-beat-leafs-by-63-in-opener-flyers-rally-beats-leafs-in.html | Flyers Beat Leafs by 6â€šÃ„Ã²3 In Opener | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/henry-k-eilers.html | HENRY K. EILERS | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/edward-a-morgan.html | EDWARD A. MORGAN | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/corporate-pricing-critical-after-last-weeks-sellout-aftertaste-of.html | Corporate Pricing Critical After Last Week's Sellout | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/golfdoms-master-of-masters-jack-william-nicklaus.html | Golfdom's Master of Masters | True | Jack William Nicklaus | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/lay-group-protests.html | Lay Group Protests | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/synagogue-torah-stolen.html | Synagogue Torah Stolen | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/thieu-said-to-try-to-send-out-gold.html | THIEU SAID TO TRY TO SEND OUT GOLD | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/ford-hears-prayer-for-victims-in-asia.html | FORD HEARS PRAYER FOR VICTIMS IN ASIA | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/gerulaitis-wins-first-tour-event.html | Gerulaitis Wins First Tour Event | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/municipal-honors-go-to-dozen-cities.html | MUNICIPAL HONORS GO TO DOZEN CITIES | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/bergens-affluent-areas-reveal-many-problems-in-common-with-poorer.html | Bergen's Affluent Areas Reveal Many Problems In Common With Poorer Communities in State | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/insurgents-move-closer-to-the-airport-but-streets-in-phnom-penh.html | Insurgents Move Closer to the Airport, but Streets in Phnom Penh Remain Calm | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/red-smith-the-catfish-hunter-of-his-time.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/us-set-to-ban-cape-cod-nude-bathing.html | U.S. Set to Ban Cape Cod Nude Bathing | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/building-burns-in-vermont.html | Building Burns in Vermont | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/injured-russian-sailor-taken-off-ship-near-li.html | Injured Russian Sailor Taken off Ship Near L.I. | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/car-exhaust-law-repealed-in-vote-action-on-coast-would-end-special.html | CAR EXHAUST LAW REPEALED IN VOTE | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/scotland-is-recruiting-american-teachers.html | Scotland Is Recruiting American Teachers | True | By Judith Cummings Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/reds-renew-drive-to-capture-xuan-loc-reds-casualties-are-put-at.html | Reds Renew Drive to Capture Xuan Loc | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/league-of-women-renews-battle-for-state-income-tax.html | League of Women Renews Battle for State Income Tax | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/marilyn-smith-wed-to-jerry-grossman.html | Marilyn Smith Wed To Jerry Grossman | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/moynihan-clarifies-views-on-liberals.html | MOYNIHAN CLARIFIES VIEWS ON LIBERALS | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/personal-finance-augmenting-medicare.html | Personal Finance : Augmenting Medicare | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/swimmers-leave-cincinnati-well-on-way-to-montreal.html | Swimmers Leave Cincinnati, Well on Way to Montreal | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/jersey-consumer-notes-byrne-proposes-aid-on-utility-bills.html | Jersey Consumer Notes | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/blast-under-italian-train.html | Blast Under Italian Train | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/sports-news-briefs-olympic-bid-for-china-seen-likely-texas-wins.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/woman-loses-grip-on-rescuer-in-fire-and-falls-to-death.html | Woman Loses Grip On Rescuer in Fire And Falls to Death | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/hanoi-calls-on-us-to-move-out-now.html | HANOI CALLS ON U.S. TO MOVE OUT NOW | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹ÂÂ°Counter Listings | True | | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-14 | 1975-04-14 | https://www.nytimes.com/1975/04/14/archives/goldin-sees-budget-gap-greater-than-beames.html | Goldin Sees Budget Gap Greater Than Beame's | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-407 | B 14210 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/new-soviet-opera-dramatizes-war-the-dawns-are-quiet-here-recalls.html | NEW SOVIET OPERA DRAMATIZES WAR | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/major-changes-proposed-in-system-of-leasing-oil-and-gas-tracts.html | Major Changes Proposed in System of Leasing Oil and Gas Tracts Beyond 3â€‹ÂÂ°Mile Limit | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/amex-and-otc-show-increase-in-prices-as-trading-picks-up.html | Amex and Otâ€‹ÂTâ€‹ÂÂ°C Show increase In Prices as Trading Picks Up | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/price-drop-shown-in-gold-futures-april-delivery-declines-to-1648-an.html | PRICE DROP SHOWN IN GOLD FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/du-pont-earnings-worst-since-1947-shapiro-tells-stockholders.html | DU PONT EARNINGS WORST SINCE 1947 | True | By Gene Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/moscow-says-it-will-send-food-to-areas-now-held-by-vietcong.html | Moscow Says It Will Send Food To Areas Now Held by Vietcong | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/japanese-voting-shows-a-swing-to-right.html | Japanese Voting Shows a Swing to Right | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/morton-signed-by-giants.html | Morton Signed by Giants | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/volkswagen-sets-price-rise-of-8-gain-is-on-all-cars-including.html | VOLKSWAGEN SETS PRICE RISE OF 8% | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/new-reading-test-for-680000-today-security-is-tight-to-prevent.html | NEW READING TEST FOR 680,000 TODAY | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/nofrills-service-on-airlines-is-initiated-with-frills.html | â€‹ÂNoâ€‹ÂÂ°Frills Service on Airlines Is Initiated, With Frills | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/gunman-seizes-4-as-hostages-in-a-tenement-house-in-bronx.html | Gunman Seizes 4 as Hostages In a Tenement House in Bronx | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/system-of-tapping-wave-power-would-use-giant-lopsided-vane.html | System of Tapping Wave Power Would Use Giant Lopsided Vane | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/recital-debut-by-miss-babak-exbolshoi-singer.html | Recital | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/kosygin-bids-arabs-close-ranks-for-geneva-talks.html | Kosygin Bids Arabs Close Ranks for Geneva Talks | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/wood-field-and-stream-on-survival.html | Wood, Field and Stream: On Survival | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/inventories-drop-record-15billion.html | INVENTORIES DROP RECORD 1.5â€‹ÂÂ°BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/subpoena-issued-for-prison-data-state-senate-panel-orders.html | SUBPOENA ISSUED FOR PRISON DATA | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/making-new-york-green-involves-reams-of-red-tape.html | Making New York Green Involves Reams of Red Tape | | By Olive Evans | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/paine-webber-net-rises-to-a-record-paine-webber-net-rises-to-a.html | Paine Webber Net Rises to a Record | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/gop-man-quits-li-race-under-fire.html | G.O.P. Man Quits L.I. Race Under Fire | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/bank-opens-cairo-branch.html | Bank Opens Cairo Branch | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/flying-relief-client-proves-to-be-a-case-of-plane-high-life.html | Flying Relief Client Proves to Be a Case Of Plane High Life | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/islanders-feeling-less-strain-islanders-are-feeling-less-strain.html | Islanders Feeling Less Strain | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/books-of-the-times-its-neither-funny-nor-sad.html | Books of the Times | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/albanys-fiscal-dilemma.html | Albany's Fiscal Dilemma | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/us-uranium-curb-angering-europe-market-says-move-raises-doubt-on.html | U.S. URANIUM CURB ANGERING EUROPE | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/people-and-business-wriston-sees-further-rate-dip.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/justices-to-say-if-military-can-ban-politics-on-bases.html | Justices to Say if Military Can Ban Politics on Bases | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/jackson-sees-a-charade.html | Jackson Seesâ€šÃ„Ã¶a â€šÃ„Â¢Charadeâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/chrysler-plans-us-subcompacts-domestically-made-entries-mark-change.html | CHRYSLER PLANS U.S. SUBCOMPACTS | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/stage-constant-wife-ingrid-bergman-stars-in-maugham-revival.html | Stage: â€šÃ„Â¢Constant Wifeâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/william-w-garth-jr-dies-headed-graphic-arts-group.html | William W. Garth Jr. Dies; Headed Graphic Arts Group | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/state-lists-case-against-crabiel-defense-terms-bidrigging-charge.html | STATE LISTS CASE AGAINST CRABIEL | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/bankamerica-profits-up-philip-morris-posts-rise-loan-losses-expand.html | BankAmerica Profits Up; Philip Morris Posts Rise | True | By John H. Allan | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/swiss-confirm-a-refusal-to-fly-gold-from-saigon.html | Swiss Confirm a Refusal To Fly Gold From Saigon | | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/60-are-dispersed-in-prorebel-rally-after-clash-here.html | 60 Are Dispersed In Proâ€šÃ„Ã´Rebel Rally After Clash Here | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/israel-unveils-the-kfir-a-new-supersonic-jet-fighter.html | Israel Unveils the Kfir, a New Supersonic Jet Fighter | | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/for-frustrated-ranger-fans-islanders-become-alternative.html | For Frustrated Ranger Fans, Islanders Become Alternative | True | By Parton Keese | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/exmayor-is-sued-over-67-phone-taps.html | Exâ€šÃ„Ã´Mayor Is Sued Over '67 Phone Taps | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/thickskinned-tomato-symbol-of-consumer-discontent-shoppers-unhappy.html | Thickâ€šÃ„Ã´Skinned Tomato Symbol of Consumer Discontent | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/tv-a-twohour-swiss-family-robinson-tonight.html | TV: A Twoâ€šÃ„Ã´Hour â€šÃ„Â¢Swiss Family Robinsonâ€šÃ„Ã´ Tonight | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/assembly-approves-womensrights-bill.html | Assembly Approves Women'sâ€šÃ„Ã´Rights Bill | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/sadat-conceding-shortcomings-vows-changes-new-premier-is-appointed.html | Sadat, Conceding Shortcomings, Vows Changes | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/losses-are-posted-by-chase-mortgage.html | LOSSES ARE POSTED BY CHASE MORTGAGE | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/hanoi-tactics-stress-guerrillas.html | Hanoi Tactics Stress Guerrillas | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/paris-energy-talks-in-impasse-us-and-algeria-lead-factions.html | Paris Energy Talks in Impasse; U. S. and Algeria Lead Factions | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/nuggets-triumph-oust-stars.html | Nuggets Triumph, Oust Stars | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/urban-site-asked-in-carolina-trial-prosecutor-says-publicity-has.html | URBAN SITE ASKED IN CAROLINA TRIAL | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/ransom-paid-to-the-kidnappers-of-bulgari-is-put-at-16million.html | Ransom Paid to the Kidnappers Of Bulgari Is Put at $16â€šÃ„Ã´Million | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/nursinghome-runaway-102-backs-living-alone.html | Nursingâ€šÃ„Â¹Home Runaway, 102, Backs Living Alone | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/treasury-issues-continue-to-gain-prices-rise-in-anticipation-of.html | TREASURY ISSUES CONTINUE TO GAIN | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/nets-must-tighten-defense.html | Nets Must Tighten Defense | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/army-acts-to-ease-mississippi-flood-engineers-open-sluice-to.html | ARMY ACTS TO EASE MISSISSIPPI FLOOD | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/bridge-8-are-picked-to-represent-mexico-in-team-olympiad.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/saigon-aide-alleges-kissinger-arms-vow.html | SAIGON AIDE ALLEGES KISSINGER ARMS VOW | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/market-place-a-change-in-the-annual-report.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/house-votes-mortgage-aid-to-save-homes-of-jobless-house-votes.html | House Votes Mortgage Aid To Save Homes of Jobless | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/a-rembrandt-stolen.html | A Rembrandt Stolen | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/bomber-testifies-that-minister-blessed-dynamiting-of-schools-in.html | Bomber Testifies That Minister Blessed Dynamiting of Schools in Book Dispute | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/hh-scott-engineer-and-inventor-dies.html | H.H. SCOTT, ENGINEER AND INVENTOR, DIES | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/general-in-ulster-rebuked-by-british.html | GENERAL IN ULSTER REBUKED BY BRITISH | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/flying-over-cuba.html | Flying Over Cuba | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/inventories-drop-record-15billion-february-fall-tied-mainly-to.html | INVENTORIES DROP RECORD 1.5â€šÃ„Â¹BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/fredric-march-dies-of-cancer-stage-and-screen-actor-was-77-fredric.html | Fredric March Dies of Cancer; Stage and Screen Actor Was 77 | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/venezuela-plans-to-reduce-her-oil-production-for-1975.html | Venezuela Plans to Reduce Her Oil Production for 1975 | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/2-accused-of-plot-to-murder-woman.html | 2 ACCUSED OF PLOT TO MURDER WOMAN | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/israel-unveils-the-kfir-a-new-supersonic-jet-fighter-israelis.html | Israel Unveils the Kfir, a New Supersonic Jet Fighter | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/con-edison-bills-to-increase-5-fuelsurcharge-rise-laid-to-atomplant.html | CON EDISON BILLS TO INCREASE 5% | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/120mcigarette-contest-grows.html | 120â€šÃ„Â¹mm.â€šÃ„Â¹Cigarette Contest Grows | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/reds-3-miles-from-phnom-penh-refugees-jam-main-road-to-city-saigon.html | REDS 3 MILES FROM PHNOM PENH; REFUGEES JAM MAIN ROAD TO CITY; SAIGON TROOPS HOLDING XUAN LOC | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/scrutiny-of-trial-audience-is-opposed-by-aclu.html | Scrutiny of Trial Audience Is Opposed by A.C.L.U. | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/czechoslovak-six-soviet-union-win.html | Czechoslovak Six, Soviet Union Win | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/issue-and-debate-expansion-does-sports-have-a-frankenstein-monster.html | Issue and Debate | True | By James Tuite | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/collegians-get-warning-on-china-trip-ncaa-cautions-athletes.html | Collegians Get Warning on China Trip | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/suny-allstars-win-78-to-72.html | SUNY Allâ€šÃ„Â¹Stars Win, 78 to 72 | True | By Al Marvin Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/in-paris-french-styles-upstaged-by-hong-kong.html | In Paris, French Styles Upstaged by Hong Kong | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/connally-denies-seeking-or-accepting-dairy-bribe-connally-denies.html | Connally Denies Seeking Or Accepting Dairy Bribe | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/sammartino-wins.html | Sammartino Wins | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/setback-in-effort-to-curb-malaria-brings-a-warning.html | Setback in Effort To Curb Malaria Brings a Warning | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/chess-positional-means-of-defense-is-to-make-a-mess-of-things.html | Chess: | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/today-is-april-15-last-day-for-tax-returns.html | Today Is April 15, Last Day for Tax Returns | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/phnom-penh-as-the-battle-nears-phnom-penh-still-clings-to-its.html | Phnom Penh, as the Battle Nears | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/senate-unit-bars-troops-as-guard-for-vietnamese.html | SENATE UNIT BARS TROOPS AS GUARD FOR VIETNAMESE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/data-on-united-brands-bribery-gathered-by-honduras-group.html | Data on United Brands Bribery Gathered by Honduras Group | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/curb-on-abortion-voted-in-jersey-legislature-would-restrict.html | CURB ON ABORTION VOTED IN JERSEY | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/us-rights-panel-opposes-abortion-restrictions.html | U.S. Rights Panel Opposes Abortion Restrictions | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/revenues-also-gain.html | Revenues Also Gain | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/early-portrait-by-rembrandt-stolen-in-armed-robbery-at-boston-fine.html | Early Portrait by Rembrandt Stolen In Armed Robbery at Boston Fine Arts | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/photos-give-a-new-life-to-the-old-west.html | Photos Give a New Life to the Old West | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/dr-john-g-lang.html | DR. JOHN G. LANG | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/dodgers-conquer-reds-52.html | Dodgers Conquer Reds, 5â€‹Ã‚Â²2 | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/ban-on-exclusive-zoning-in-mt-laurel-questioned-landuse-experts-say.html | Ban on Exclusive Zoning in Mt. Laurel Questioned | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/house-unit-opens-hearings-on-draft-amnesty.html | House Unit Opens Hearings on Draft Amnesty | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/top-appointee-is-sought-for-the-inquiry-on-attica.html | Top Appointee Is Sought For The Inquiry on Attica | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/notes-on-people-bishop-encouraged-on-eucharist-move.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/sikkimese-deciding-on-link-with-india.html | SIKKIMESE DECIDING ON LINK WITH INDIA | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/court-unit-hears-costantino-case-accused-judge-vehemently-denies.html | COURT UNIT HEARS COSTANTINO CASE | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/walton-criticism-of-us-stirs-furor-walton-criticism-of-us-stirs.html | Walton Criticism of U.S. Stirs Furor | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/meatfree-meals-for-1-planned-in-bryant-park.html | Meatâ€‹Ã‚ÂFree Meals for $1 Planned in Bryant Park | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/gte-gets-500million-order-to-expand-irans-telephone-system.html | G.T.E. Gets $500â€‹Ã‚ÂMillion Order to Expand Iran's Telephone System | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/senate-unit-ears-troops-as-guard-for-vietnamese-foreign-relations.html | SENATE UNIT EARS TROOPS AS GUARD FOR VIETNAMESE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/democrats-here-diminish-power-over-judgeships.html | Democrats Here Diminish Power Over Judgeships | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/jury-reports-essex-jail-still-needs-improvement.html | Jury Reports Essex Jail Still Needs Improvement | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/us-arms-sales-are-complex-government-and-its-divisions-screen.html | U.S. Arms Sales Are Complex | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/legislators-on-returning-confront-unsettled-issues-chief-among-them.html | Legislators, on Returning, Confront Unsettled Issues | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/ford-will-study-farm-price-bill-gop-leaders-cite-pledge-after-white.html | FORD WILL STUDY FARM PRICE BILL | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/no-united-brands-fight-on-sec-charges-seen-no-fight-is-seen-by.html | No United Brands Fight On S.E.C. Charges Seen | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/message-from-dar.html | Message From Dar | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/sihanouk-reasserts-he-plans-to-withdraw-from-public-life.html | Sihanouk Reasserts He Plans To Withdraw From Public Life | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/larry-parks-actor-is-dead-won-acclaim-for-jolson-story-was-the.html | Larry Parks, Actor, Is Dead; Won Acclaim for â€šÃ„Â¹Jolson Storyâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/jordan-shifting-more-police-to-patrol.html | Jordan Shifting More Police to Patrol | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/dubcek-jaccuse.html | Dubcek: J'Accuse | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/assembly-refuses-to-back-change-to-generic-drugs.html | Assembly Refuses to Back Change to Generic Drugs | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/5-die-in-ohio-fire.html | 5 Die in Ohio Fire | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/concert-guest-jammers-spice-palmieris-program.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/europeans-veto-us-bid-on-an-approach-to-hanoi.html | Europeans Veto U.S. Bid On an Approach to Hanoi | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/unbeaten-ruffian-returns-220-for-triumphant-return-to-races.html | Unbeaten Ruffian Returns $2.20 For Triumphant Return to Races | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/south-africa-blast-kills-14-workers.html | SOUTH AFRICA BLAST KILLS 14 WORKERS | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/dow-up-by-1745-to-80695-increase-is-fifth-gain-in-row-average-tops.html | Dow Up by 17.45 to 806.95; Increase Is Fifth Gain in Row | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/music-soloists-highlight-tully-organ-dedication.html | Music: soloists Highlight Tully Organ Dedication | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/gold-prices-drop-as-dollar-gains-in-world-markets.html | Gold Prices Drop As Dollar Gains In World Markets | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/jolly-old-capital-losses-observer.html | Jolly Old Capital Losses | True | By Russell Baker | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/10-ezationalist-officials-freed-by-china-arrive-in-hong-kong.html | 10 Exâ€šÃ„Â¹Nationalist Officials Freed by China Arrive in Hong Kong | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/amex-reports-modest-quarter-profit.html | Amex Reports â€šÃ„Â¹Modestâ€šÃ„Â¹ Quarter Profit | True | BY Leonard Sloane | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/fischer-accepts-offer-by-karpov-agrees-to-discuss-terms-of-a-match.html | FISCHER ACCEPTS OFFER BY KARPOV | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/ashe-wins-in-s-africa-by-64-61.html | Ashe Wins In S. Africa By 6â€šÃ„Â¹4, 6â€šÃ„Â¹1 | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/wiretapping-trial-of-two-sons-of-hl-hunt-is-postponed-when-supreme.html | Wiretapping Trial of Two Sons of H. L. Hunt Is Postponed When Supreme Court Does Not Act on Case | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/national-pay-tv-planned-for-1976-fcc-approval-is-sought-by-three.html | NATIONAL PAY TV PLANNED FOR 1976 | True | By Les Brown | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/udc-fear-stops-a-billion-in-work.html | U.D.C. â€šÃ„Â¹FEARâ€šÃ„Â¹ STOPS A BILLION IN WORK | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/stage-gorkys-zykovs-at-equity-library-theater.html | Stage: Gorky's â€šÃ„Â¹Zykovs⠀šÃ„Â¹ at Equity Library Theater | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/peace-main-thing-to-cambodians-here.html | Peace Main Thing to Cambodians Here | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/advertising-seeking-order-in-audit-confusion.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/high-school-seminar-focuses-on-stock-market.html | High School Seminar Focuses on Stock Market | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/frieda-shprentz.html | FRIEDA SHPRENTZ | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/court-to-review-accounting-case-to-rule-if-firm-is-at-fault-if.html | COURT TO REVIEW ACCOUNTING CASE | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/saigon-hopes-its-forces-can-end-xuan-loc-siege.html | Saigon Hopes Its Forces Can End Xuan Loc Siege | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/madison-square-garden-is-said-to-be-for-sale-for-60million.html | Madison Square Garden Is Said To Be for Sale for $60â€¦Â¨Million | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/house-votes-mortgage-aid-to-save-homes-of-jobless.html | House Votes Mortgage Aid To Save Homes of Jobless | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/mayer-tops-stone.html | Mayer Tops Stone | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/the-commitment-now.html | The Commitment Now | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/parents-protest-closing-of-east-haven-schools.html | Parents Protest Closing Of East Haven Schools | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/a-tragic-quick-stop-on-the-train-ride-home.html | A Tragic â€¦Â¨Quick Stopâ€¦Â¨ On the Train Ride Home | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/nursing-homes-face-profit-curb-state-to-end-practice-that-critics.html | NURSING HOMES FACE PROFIT CURB | True | By John L. Hess | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/opposition-still-denied-a-part-in-administration.html | Opposition Still Denied A Part in Administration | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/celtics-top-rockets-and-lead-series-celtics-win-and-lead110.html | Celtics Top Rockets and Lead Series | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/sears-is-cutting-outlays.html | Sears Is Cutting Outlays | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/ban-sought-on-concorde-flights-here.html | Ban Sought on Concorde Flights Here | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/con-eds-rate-rise.html | Con Ed's Rate Rise | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/clyde-tolson-former-fbi-official-is-dead-at-74.html | Clyde Tolson, Former FBI. Official, Is Dead at 74 | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/saigon-hopes-its-forces-can-end-xuan-loc-siege-saigon-hopes-to-end.html | Saigon Hopes Its Forces Can End Xuan Loc Siege | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/business-briefs-thrift-unit-deposits-set-for-bill-paying-abu-dhabi.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/stock-exchange-reform.html | Stock Exchange Reform | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/judge-moritt-sues-nadjari-and-others-over-his-indictment.html | Judge Moritt Sues Nadjari and Others Over His Indictment | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/new-jersey-briefs-auto-reinspection-bill-advances-work-will-reroute.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/about-the-mets-.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/ford-due-to-block-rail-clerks-strike.html | FORD DUE TO BLOCK RAIL CLERKS' STRIKE | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/xerox-sets-layoffs-for-may-and-june.html | XEROX SETS LAYOFFS FOR MAY AND JUNE | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/bronx-youth-16-is-killed-in-a-subway-accident.html | Bronx Youth, 16, Is Killed In a Subway Accident | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/portugal-insists-socialism-is-aim-a-chief-of-military-council-says.html | PORTUGAL INSISTS SOCIALISM IS AIM | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/school-administration-a-male-bastion.html | School Administration: A Male Bastion | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/conigliaro-in-2d-comeback-faces-hunter-here-today.html | Conigliaro, in 2d Comeback, Faces Hunter Here Today | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/weekend-boxing.html | WEEKEND BOXING | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/people-in-sports-brown-aba-coach-of-year.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/dave-anderson-the-record-book-looks-to-the-slam.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/kissingers-latin-trip-is-set-for-april-2327.html | Kissinger's Latin Trip Is Set For April 23â€¦Â¬27 | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/irs-chief-says-he-halted-liquor-use-in-training-agents-because-it.html | I.R.S. Chief Says He Halted Liquor Use in Training Agents Because It Was â€¦Â¬'Inappropriateâ€¦Â¬' | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/udc-fear-stops-a-billion-in-work-hospital-and-health-projects-not-a.html | U.D.C. â€¦Â¬'FEARSâ€¦Â¬' STOPS A BILLION IN WORK | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/street-fighting-erupts-in-beirut-after-the-bus-ambush.html | Street Fighting Erupts in Beirut After the Bus Ambush | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/memorial-service-held-for-the-titanic-victims.html | Memorial Service Held For the Titanic Victims | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/job-level-drops-for-adult-males-and-teenagers.html | Job Level Drops For Adult Males And Teenâ€¦Â¬'Agers | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/accord-on-total-for-budget-seen-3-spending-ceilings-called-closer.html | ACCORD ON TOTAL FOR BUDGET SEEN | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/winners-named-for-book-prizes-awards-in-2-categories-are-shared-by.html | WINNERS NAMED FOR BOOK PRIZES | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/elizabeth-erlanger-dead-exhead-of-artists-society.html | Elizabeth Erlanger Dead; Exâ€¦Â¬'Head of Artists Society | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/thickskinned-tomato-symbol-of-consumer-discontent.html | Thickâ€¦Â¬'Skinned Tomato Symbol of Consumer Discontent | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/students-vote-strike-over-browns-budget.html | Students Vote Strike Over Brown's Budget | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/metropolitan-briefs-cabbies-prevent-queens-bus-test-us-to-upgrade.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/no-success-in-hunt-for-4-youths-lost-in-li-boat-mishap.html | No Success In Hunt For 4 Youths Lost In L.I.Boat Mishap | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/shelling-angers-big-city-in-delta-two-captured-guns-used-in.html | SHELLING ANGERS BIG CITY IN DELTA | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/connally-denies-seeking-or-accepting-dairy-bribe-connally-denies.html | Connally Denies Seeking Or Accepting Dairy Bribe | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/times-picks-rothman-for-subsidiaries-post.html | Times Picks Rothman For Subsidiaries Post | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/2-school-buses-collide.html | 2 School Buses Collide | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/apollo-finds-it-hard-for-the-show-to-go-on.html | Apollo Finds It Hard For the Show to Go On | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/fete-for-israels-27th-year.html | Fete for Israel's 27th Year | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/buzz-goodbody-28-a-director-of-royal-shakespeare-is-dead.html | Buzz Goodbody, 28, a Director Of Royal Shakespeare, Is Dead | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/derailed-mta.html | Derailed M.T.A. | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/wnycfm-switches-to-quadraphonics.html | WNYCâ€¦Â¬'FM SWITCHES TO QUADRAPHONICS | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/german-ruling-disturbs-us-lawyers.html | German Ruling Disturbs U.S. Lawyers | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/phnom-penh-as-the-battle-nears.html | Phnom Penh, as the Battle Nears | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/justices-take-charge-of-a-hot-dog-dispute.html | Justices Take Charge Of a Hot Dog Dispute | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/otto-koegel-83-lawyer-is-dead-exounsel-for-fox-was-state.html | OTTO KOEGEL, 83, LAWYER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-15 | 1975-04-15 | https://www.nytimes.com/1975/04/15/archives/mrs-peron-gets-election-boost-conservative-peronists-win-in.html | MRS. PERON GETS ELECTION BOOST | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-406 | B 14209 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/two-men-accused-of-failing-to-report-24million-income.html | Two Men Accused Of Failing to Report $2.4â€¦Â¬'Million Income | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/bien-hoa-a-key-base-for-operations-supply.html | Bien Hoa a Key Base For Operations, Supply | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/mets-obtain-reds-hall-for-relief-mets-add-reds-hall-to-bull-pen.html | Mets Obtain Reds' Hall For Relief | True | William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cambodia-and-vietnam-.html | Cambodia and Vietnam... | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/four-children-drowned-fishing-with-parents.html | Four Children Drowned Fishing With Parents | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/advertising-marketing-for-opera-and-tennis.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/market-place-pension-law-and-fund-managers.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/consumer-notes-new-beef-standards-their-effect-on-quality-and.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/fragments-studied-by-police-and-fbi-in-rembrandt-theft.html | Fragments Studied By Police and F.B.I. In Rembrandt Theft | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/net-up-by-3282-at-merrill-lynch-first-boston-reynolds-and-shearson.html | NET UP BY 3282% Al MERRILL LYNCH | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/suit-against-steel-concern-by-paralyzed-boy-opens.html | Suit Against Steel Concern By Paralyzed Boy Opens | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/airline-head-assails-end-of-his-cambodia-rice-lift.html | Airline Head Assails End Of His Cambodia Race Lift | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/smith-lutz-advance-in-tokyo.html | Smith, Lutz Advance in Tokyo | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/coverup-at-attica-often-charged-but-never-investigated.html | Coverâ€™Up at Attica: Often Charged but Never Investigated | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/jean-morel-conductor-72-dies-a-former-teacher-at-juilliard.html | Jean Morel, Conductor, 72, Dies; A Former Teacher at Juilliard | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/city-budget-cut-100million-more-new-layoffs-due-beame-and-lechner.html | CITY BUDGET CUT 100â€™6â€¦â€™MILLION MORE; NEW LAYOFFS DUE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/bbb-unit-faults-10-advertisers.html | B.B.B. Unit Faults 10 Advertisers | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/metropolitan-briefs-queens-blvd-bus-lane-postponed-rickles-urges.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/wine-accord-brings-violence-in-france.html | WINE ACCORD BRINGS VIOLENCE IN FRANCE | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/britain-increases-taxes-assails-unions-demands.html | Britain Increases Taxes, Assails Unions' Demands | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/prosecutor-at-the-connally-trial-frank-mitchell-tuerkheimer.html | Prosecutor at the Connally Trial | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/red-sox-top-yanks-hunter-53-red-sox-beat-02-hunter-and-15-yankees.html | Red Sox Top Yanks' Hunter, 53â€¦â€™â€™3 | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/control-data-sets-honeywell-accord.html | CONTROL DATA SETS HONEYWELL ACCORD | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/scenesas-us-embassy-in-phnom-penh-closed.html | Scenes as U.S. Embassy In Phnom Penh Closed | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/fur-flies-at-chrysler-annual-meeting-stockholder-ire-vented-on-top.html | Fur Flies at Chrysler Annual Meeting | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sadat-announces-a-new-government.html | SADAT ANNOUNCES A NEW GOVERNMENT | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/united-brands-sets-dividend-omissions.html | UNITED BRANDS SETS DIVIDEND OMISSIONS | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/authority-delays-action-on-battery-park-housing-to-rethink-plan-to.html | Authority Delays Action On Battery Park Housing | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/huge-losses-are-taken-as-thousands-set-flight.html | Huge Losses Are Taken As Thousands Set Flight | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/ford-press-aide-chosen-in-shift-greener-to-get-thompson-post-as.html | FORD PRESS AIDE CHOSEN IN SHIFT | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/gold-prices-slide-dollar-also-drops.html | GOLD PRICES SLIDE; DOLLAR ALSO DROPS | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/nit-elected-by-students.html | â€¦â€™Ratiâ€¦â€™ Elected by Students | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/indonesian-authorities-free-head-of-asian-press-group.html | Indonesian Authorities Free Head of Asian Press Group | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/seoul-regime-is-urged-to-avoid-a-war-crisis-mood.html | Seoul Regime Is Urged to Avoid a â€ŠÂ â€ŠWar Crisis Moodâ€ŠÂ â€Š | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/minority-hiring-here-checked-by-us.html | Minority Hiring Here Checked by U.S. | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cops-crime-and-fashion-unended-tale-of-intrigue.html | Cops, Crime and Fashion: Unended Tale of Intrigue | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/bell-issue-given-strong-reception-300million-south-central-phone.html | BELL ISSUE GIVEN STRONG RECEPTION | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/tv-review-2-dramas-about-irish-and-chinese-in-us.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/ici-america-is-expanding.html | ICI America Is Expanding | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/dow-average-climbs-813-as-traders-see-recovery-dow-climbs-813-as.html | Dow Average Climbs 8.13 As Traders See Recovery | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/people-and-business-2-trade-aides-to-dent-chosen.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/corrections-76350048.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sihanouk-pledges-democratic-rule-prince-says-a-new-regime-would-not.html | SIHANOUK PLEDGES â€ŠÂ â€ŠDEMOCRATICâ€ŠÂ â€Š RULE | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/book-critics-plan-4-annual-awards-fiction-nonfiction-poetry.html | BOOK CRITICS PLAN 4 ANNUAL AWARDS | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/pullout-of-5000-to-leave-1000-americans-in-saigon-us-is-withdrawing.html | Pullout of 5,000 to Leave 1,000 Americans in Saigon | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/dynamite-seller-says-he-gave-tip-on-school-blasts.html | Dynamite Seller Says He Gave Tip on School Blasts | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/rhodesias-dolce-vita.html | Rhodesia's Dolce Vita | True | By Graham Hovey | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/national-assembly-dissolved-in-laos-election-in-doubt.html | National Assembly Dissolved in Laos; Election in Doubt | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/saigon-defense-air-power-vital-shelling-of-big-base-viewed-as.html | Saigon Defense: Air Power Vital | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/staats-sues-ford-on-impoundment-congress-seeks-release-of-housing.html | STAATS SUES FORD ON IMPOUNDMENT | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/edith-vanocur-dead-at-51-washington-food-columnist.html | Edith Vanocur Dead at 51; Washington Food Columnist | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/book-critics-plan-4-annual-awards.html | BOOK CRITICS PLAN 4 ANNUAL AWARDS | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/dr-james-baker-veterinarian-64-professor-of-virology-and-cornell.html | DR. JAMES BAKER, VETERINARIAN, 64 | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/the-price-of-palestine-peace.html | The Price Of Palestine Peace | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/frustrations-of-oil-conference-economic-analysis-how-issues-defied.html | Frustrations of Oil Conference | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/food-day-activities.html | Food Day Activities | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/quarter-sales-up-1-rcas-quarter-net-off-457-sales-in-period-show-1.html | Quarter Sales Up 1% | True | By William D. Smith | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/vw-sets-cutback-of-25000-persons-schmidt-defends-the-move-after.html | VW SETS CUTBACK OF 25,000 PERSONS | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/article-1-no-title.html | President's Group Gets $569,000 | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/connally-admits-memory-flaw-case-may-go-to-the-jury-today.html | Connally Admits Memory Flaw; Case May Go to the Jury Today | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/kennedy-center-sets-10-american-plays.html | Kennedy Center Sets 10 American Plays | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sikkim-votes-to-end-monarchy-merge-with-india.html | Sikkim Votes to End Monarchy, Merge With India | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/concert-isaac-stem-rochberg-violin-work-has-premiere.html | Concert: Isaac Stern | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/injured-singh-out-of-wood-abc-will-televise-the-race.html | Injured Singh Out of Wood; ABC Will Televise the Race | True | By Steve Cady | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sutton-stops-reds-on-onehitter-31.html | Sutton Stops Reds On Oneâ€ŠÂ â€ŠHitter, 3â€ŠÂ â€Š1 | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/in-novel-si-program-learning-doesnt-end.html | In Novel S.I. Program, Learning Doesn't End | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/a-base-for-african-negotiations-hope-seen-for-some-gains-on.html | A Base for African Negotiations | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/mary-ures-death-ruled-an-accidental-overdose.html | Mary Ure's Death Ruled An Accidental Overdose | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/xerox-earnings-up-54-to-record.html | XEROX EARNINGS UP 5.4% TO RECORD | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/april-110-sales-of-cars-off-29-daily-selling-rate-periods-lowest.html | APRIL 1â€¦Â¬10 SALES OF CARS OFF 29% | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/colonels-delay-play.html | Colonels Delay Play | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sssssssssssssst.html | SSSSSsssssssssst | True | By Frank Whittle | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/bridge-deal-posing-few-problems-offers-variety-of-contracts.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/rally-held-for-grand-central-to-be-a-landmark-again.html | Rally Held for Grand Central to Be a Landmark Again | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/more-tv-time-set-for-jersey-news-coalition-drops-challenges-to-4.html | MORE TV TIME SET FOR JERSEY NEWS | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/shop-talk-glass-sculptures-made-by-ancient-technique.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/connally-admits-memory-flaw-case-may-go-to-the-jury-today-connally.html | Connally Admits Memory Flaw; Case May Co to the Jury Today | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sindona-appears-in-public-to-address-college-group.html | Sindona Appears in Public To Address College Group | True | By Leonard Sloane Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/farm-bill-conferees-back-lower-subsidy-increase-farm-bill-conferees.html | Farm Bill Conferees Back Lower Subsidy Increase | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/ford-urges-congress-and-the-people-to-join-in-a-vow-to-keep-the.html | For Urges Congress and the People to Join in a Vow to Keep the Nation Strong | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/-for-people-in-need.html | ... For People in Need | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/metropolitan-briefs-90-animals-auctioned-off-housing-project-delays.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/state-house-cafeteria-fined-for-sanitation.html | State House Cafeteria Fined for Sanitation | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/a-bid-by-haldeman-to-sirica-reported.html | A BID BY HALDEMAN TO SIRICA REPORTED | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/new-jersey-briefs-suspect-indicted-in-death-of-2-fetuses-hotel.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/panel-says-finances-will-force-1-campus-in-10-to-merge-or-shut.html | Panel Says Finances Will Force 1 Campus in 10 to Merge or Shut | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/new-office-voted-for-the-retarded-assembly-gives-its-approval-carey.html | NEW OFFICE VOTED FOR THE RETARDED | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/strike-shuts-paris-papers.html | Strike Shuts Paris Papers | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/canucks-set-back-montreal.html | Canucks Set Back Montreal | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/people-in-sports-two-indiana-aides-move-out-and-move-up.html | People in Sports | True | Walter R. Fletcher | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/business-briefs-iran-and-bp-plan-tanker-venture-british-leyland.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cops-crime-and-fashion-unended-tale-of-intrigue-cops-robbers-and.html | Cops, Crime and Fashion: Unended Tale of Intrigue | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/morgan-r-seiffert-jersey-lawyer-72.html | MORGAN R. SEIFFERT, JERSEY LAWYER, 72 | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cambodia-windup.html | CAMBODIA WINDUP | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/paris-talks-fail-on-energy-agenda-us-officials-see-chances-of.html | PARIS TALKS FAIL ON ENERGY AGENDA | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/colorado-town-lures-youths-with-sun-scenery-and-bagels-colorado.html | Colorado Town Lures Youths With Sun, Scenery and Bagels | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/dip-eased-in-march-in-industrial-output-1-fall-is-in-contrast-to-28.html | Dip Eased in Mach In Industrial Output | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/idaho-town-charmed-by-movie-company.html | Idaho Town Charmed By Movie Company | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cargo-thefts-put-at-16million-at-the-3-metropolitan-airports.html | Cargo Thefts Put at $16â€šÃ„Â³Million At the 3 Metropolitan Airports | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/paterson-mayor-cleared-of-electionfund-charge.html | Paterson Mayor Cleared Of Electionâ€šÃ„Â¶Fund Charge | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/reluctant-miss-evert-is-wooed-by-wtt.html | Reluctant Miss Evert Is Wooed by W.T.T. | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/bien-hoa-is-target-communists-reported-moving-3-divisions-toward.html | BIEN HOA IS TARGET | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/thousands-mob-funeral-of-josephine-baker-in-paris.html | Thousands Mob Funeral of Josephine Baker in Paris | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/2500-historians-gather-for-68th-annual-parley.html | 2,500 Historians Gather For 68th Annual Parley | True | By Alden Whitman Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/equal-employment-guideline-on-layoffs-delayed.html | Equal Employment Guideline on Layoffs Delayed | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/deaths-near-100-in-beirut-battle.html | DEATHS NEAR 100 IN BEIRUT BATTLE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/brazilian-city-growing-but-in-scale.html | Brazilian City Growing, but in Scale | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/state-use-of-energy-seen-still-falling.html | State Use of Energy Seen Still Falling | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/former-agent-says-irs-school-was-amateurish.html | Former Agent Says I.R.S. School Was â€šÃ„Â³Amateurishâ€šÃ„Â´ | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/wfl-luring-namath.html | W.F.L. Luring Namath | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/east-haven-schools-ordered-to-reopen.html | EAST HAVEN SCHOOLS ORDERED TO REOPEN | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/where-are-henrys-friends.html | Where Are Henry's Friends? | True | By James Reston | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/price-cuts-planned-by-jewel-companies.html | PRICE CUTS PLANNED BY JEWEL COMPANIES | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/things-are-tough-all-over-yogi.html | Things Are Tough All Over, Yogi | True | Red Smith | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/the-clunker-label-for-women-only.html | The â€šÃ„Â³Clunkerâ€šÃ„Â´ Label: For Women Only? | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cleanair-orders-issued-for-city.html | CLEANâ€šÃ„Â³AIR ORDERS ISSUED FOR CITY | True | By Richard Severo | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/books-of-the-times-drowning-in-daisianna.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/concert-18thcentury-entertainments.html | Concert: 18thâ€šÃ„Â³Century Entertainments | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/farm-bill-conferees-back-lower-subsidy-increase.html | Farm Bill Conferees Back Lower Subsidy Increase | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/irans-exports-of-crude-oil-showed-a-decline-in-march.html | Iran's Exports of Crude Oil Showed a Decline in March | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/oncequiet-saudi-port-on-red-sea-now-bustles-with-foreign-workers.html | Onceâ€šÃ„Ã´Quiet Saudi Port on Red Sea Now Bustles With Foreign Workers | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/raymond-v-bovett-tennis-official-54.html | RAYMOND V. BOVETT, TENNIS OFFICIAL, 54 | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/marjorie-stinson-is-dead-at-79-flier-held-pilots-license-no-9.html | Marjorie Stinson Is Dead at 79; Flier Held Pilot's License No. 9 | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/about-new-york-arthur-ashe-vs-kenny-lindner.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sec-urges-rules-on-fund-valuation.html | S.E.C. URGES RULES ON FUND VALUATION | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/the-realists.html | The Realists | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/2-agencies-scan-carey-1974-fund-look-into-use-of-campaign-money.html | 2 AGENCIES SCAN CAREY 1974 FUND | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/paris-talks-fail-on-energy-agenda.html | PARIS TALKS FAIL ON ENERGY AGENDA | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/wine-talk-in-bordeaux-drastic-changes-in-marketing.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/just-as-it-was-back-in-1900â€šÃ„Ã® Sausage Without Additives | Just As It Was Back in 1900â€šÃ„Ã® Sausage Without Additives | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/colorado-town-lures-youths-with-sun-scenery-and-bagels.html | Colorado Town Lures Youths With Sun, Scenery and Bagels | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/ibm-is-introducing-a-highspeed-printer.html | I.B.M. Is Introducing A Highâ€šÃ„Ã´Speed Printer | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/air-cargo-thefts-put-at-16million-waterfront-board-outlines-losses.html | AIR CARGO THEFTS PUT AT 16â€šÃ„Ã®MILLION | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/city-auctions-90-surplus-zoo-animals.html | City Auctions 90 Surplus Zoo Animals | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/nets-are-eliminated.html | Nets Are Eliminated | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/us-to-honor-pacts-schlesinger-says.html | U.S. to Honor Pacts, Schlesinger Says | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sarah-h-swift-85-dog-breeder-dies-noted-for-dandie-dinmonts-retired.html | SARAH H. SWIFT, 85, DOG BREEDER, DIES | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/deaths-near-100-in-beirut-battle-premier-seeking-to-settle-conflict.html | DEATHS NEAR 100 IN BEIRUT BATTLE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/enforcing-laws.html | Enforcing Laws | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/justices-void-law-on-majority-ages-court-says-states-cannot-set.html | JUSTICES VOID LAW ON MAJORITY AGES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sicilian-is-freed-for-high-ransom-16million-reported-paid-after.html | SICILIAN IS FREED FOR HIGH RANSOM | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/city-budget-cut-100million-more-layoffs-due.html | CITY BUDGET CUT 100â€šÃ„Ã®MILLION MORE; NEW LAYOFFS DUE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/carey-welcomes-us-role-on-attica.html | CAREY â€šÃ„Ã²WELCOMESâ€šÃ„Ã´ U.S. ROLE ON ATTICA | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/theater-2-by-shepard-action-and-killers-head-are-given.html | Theater: 2 by Shepard | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/for-the-architect-new-york-is-home.html | For the Architect, New York Is Home | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cleanair-orders-issued-for-city-us-sets-a-timetable-for-traffic.html | CLEANâ€šÃ„Ã´AIR ORDERS ISSUED FOR CITY | True | By Richard Severo | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/concert-penneys-bicentennial-project-is-sampled.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/sports-news-briefs-daley-to-bears-chicago-is-no-suburb-us-six.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/michael-flanders-is-dead-at-53-humorist-star-of-a-drop-of-a-hat.html | Michael Flanders Is Dead at 53; Humoristâ€šÃ„Ã´Star of â€šÃ„Ã²Drop of a Hatâ€šÃ„Ã´ | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/teaching-children-facts-about-worldwide-hunger.html | Teaching Children Facts About Worldwide Hunger | True | By Audrey M. Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/republic-steel-earnings-soared-by-567-for-the-first-quarter.html | Republic Steel Earnings Soared By 56.7% for the First Quarter | True | By Gene Smith | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/no-taxdeadline-panic.html | No Taxéâ,Â°Deadline Panic | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/white-house-gives-secret-cia-data-to-senate-inquiry.html | White House Gives Secret C.I.A. Data To Senate Inquiry | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/this-song-and-dance-routine-is-really-a-class-in-anatomy.html | This Song and Dance Routine Is Really a Class in Anatomy | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/ford-vows-to-win-presidency-in-76-tells-gop-dinner-he-sees-no.html | FORD VOWS TO WIN PRESIDENCY IN '76 | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/lucille-miner-65-is-dead-li-hospital-administrator.html | Lucille Miner, 65, Is Dead; L.I. Hospital Administrator | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/revenues-rise-slightly.html | Revenues Rise Slightly | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/concert-18thcentury-entertainments-76350064.html | Concert: 18théâ,Â°Century Entertainments | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/pullout-of-5000-to-leave-1000-americans-in-saigon.html | Pullout of 5,000 to Leave 1,000 Americans in Saigon | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/tv-license-challenges-are-withdrawn-on-promises-of-more-jersey.html | TV License Challenges Are Withdrawn On Promises of More Jersey Coverage | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/amex-price-index-shows-gain-again-trading-is-active-results-on-otc.html | AMEX PRICE INDEX SHOWS GAIN AGAIN | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/students-at-brown-u-strike-over-budget.html | Students at Brown U. Strike Over Budget | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/bien-hoa-is-target.html | BIEN HOA IS TARGET | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/soybean-futures-climb-in-chicago-supplies-continue-tight-corn.html | SOYBEAN FUTURES CLIMB IN CHICAGO | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/palmer-in-spanish-golf.html | Palmer in Spanish Golf | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/ids-realty-lowers-earnings-forecast-ids-unit-lowers-forecast-on-net.html | IDS Realty Lowers Earnings Forecast | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/inquiry-postponed-in-hearst-hunt-case.html | INQUIRY POSTPONED IN HEARST HUNT CASE | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/about-education-what-is-a-department-head.html | About Education | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/anchor-hocking-seeking-amerock-stanley-works-asks-ftc-for-clearance.html | ANCHOR HOCKING SEEKING AMEROCK | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/briefs-on-the-arts-advocates-for-arts-sues-over-grant-caramoor.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/house-approves-5billion-for-idle-funds-would-go-to-jobless-already.html | HOUSE APPROVES 5éâ,Â°BILLION FOR IDLE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/effect-will-be-delayed.html | Effect Will Be Delayed | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/daily-reads-his-message.html | Daily Reads His Message | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/richard-conte-actor-59-dies-played-gangster-and-hero-roles-seen-in.html | Richard Conte, Actor, 59, Dies; Played Gangster and Hero Roles | True | By Diane Henry | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/wage-law-violations-are-found-to-increase.html | Wage Law Violations Are Found to Increase | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/concorde-safety-at-kennedy-is-argued.html | Concorde Safety at Kennedy Is Argued | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/charles-cardinal-journet-of-switzerland-dies-at-84.html | Charles Cardinal Journet Of Switzerland Dies at 84 | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/carey-requested-to-back-a-2-toll-rickles-asks-veto-of-150-at-port-a.html | CAREY REQUESTED TO BACK A $2 TOLL | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/working-women-protest-increases-in-bridge-tolls.html | Working Women Protest Increases in Bride Tolls | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/profits-up-21-at-bankers-trust-firstquarter-performance-typical-of.html | PROFITS UP 21% AT BANKERS TRUST | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/spirits-erase-16point-deficit-oust-nets-in-5-games-108107-lewiss.html | Spirits Erase 16â€¦Â³Point Deficit, Oust Nets in 5 Games, 108â€¦Â³107 | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/clean-air-mandate-.html | Clean Air Mandate ... | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/for-urges-congress-and-the-people-to-join-in-a-vow-to-keep-the.html | For Urges Congress and the People to Join in a Vow to Keep the Nation Strong | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/donovan-at-knicks-helm-looking-for-hawks-trade-donovan-takes-charge.html | Donovan, at Knicks' Helm, Looking for Hawks' Trade | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/old-opera-house-played-many-parts.html | Old Opera House Played Many Parts | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/majority-at-hearing-in-chicago-urges-congress-to-ban-pistols.html | Majority at Hearing in Chicago Urges Congress to Ban Pistols | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/notes-on-people-golda-meir-to-get-israel-prize-and-war-controversy.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/action-on-tolls.html | ... Action on Tolls | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/market-basket.html | Market Basket | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/great-neck-board-to-appeal-state-ruling-on-school-chief.html | Great Neck Board to Appeal State Ruling on School Chief | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/a-libretto-by-fry-for-paradise-lost.html | A Libretto by Fry For â€¦Â³Paradise Lostâ€¦Â³ | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/coast-murder-trial-opens-for-two-members-of-sla.html | Coast Murder Trial Opens For Two Members of S.L.A. | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/flyers-beat-leafs-30-and-gain-20-series-lead-flyers-beat-leafs-30.html | Flyers Beat Leafs, 3â€¦Â³, and Gain 2â€¦Â³0 Series Lead | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/witness-links-crabiel-to-bidrigging-on-roads.html | Witness Links Crabiel To Bidâ€¦Â³Rigging on Roads | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/students-assume-leadership-of-seminar-on-economy.html | Students Assume Leadership of Seminar on Economy | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/forest-service-bill-gains.html | Forest Service Bill Gains | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/rockefeller-in-taiwan-avoids-mention-of-security-treaty.html | Rockefeller in Taiwan Avoids Mention of Security Treaty | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/william-mcgaffin-reporter-for-chicago-daily-news-64.html | William McGaffin, Reporter For Chicago Daily News, 64 | True | | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/about-new-york.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/ballet-theater-buys-manhattan-center.html | Ballet Theater Buys Manhattan Center | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/cambodia-windup-defenders-shift-units-in-effort-to-stem-reds.html | CAMBODIA WINDUP | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-16 | 1975-04-16 | https://www.nytimes.com/1975/04/16/archives/penguins-defeat-islanders-islanders-beaten-penguins-up-20.html | Penguins Defeat Islanders | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-408 | B 14211 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/price-of-fuel-oil-cut-by-1-a-barrel-by-indonesia-unit.html | Price of Fuel Oil Cut by $1 a Barrel By Indonesia Unit | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/objections-by-brazil.html | Objections By Brazil | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/cheap-public-colleges-and-career-training-in-demand.html | Cheap Public Colleges and Career Training in Demand | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/early-profit-taking-fails-to-stem-stocks-advance.html | Early Profit Taking Fails To Stem Stocks' Advance | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/roundup-cubs-flying-high.html | Roundup: Cub's Flying High | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/eli-lilly-profit-up-by-1-other-drug-makers-gain.html | Eli Lilly Profit Up by 1%; Other Drug Makers Gain | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/bronx-activists-receive-a-lesson-on-city-budget.html | Bronx Activists Receive A Lesson on City Budget | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/bank-declines-comment.html | Bank Declines Comment | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/family-food-cost-put-at-40-a-week-figure-set-for-29-persons-with.html | FAMILY FOOD COST PUT AT $40 A WEEK | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/american-airlines-loss-grows-to-22million-in-the-quarter.html | American Airlines Loss Grows To $22â€‹â€‹Million in the Quarter | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/chase-manhattan-posts-rise-in-net-quarters-profit-72-above-1974.html | CHASE MANHATTAN POSTS RISE IN NET | True | BY John H. Allan | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nets-demise-in-playoffs-deemed-matter-of-spirit-nets-demise-in.html | Nets' Demise in Playoffs Deemed Matter of Spirit | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/political-row-stirs-atlanta-racial-calm.html | Political Row Stirs Atlanta Racial Calm | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/2-outoftown-experts-win-bridge-chicago-qualifying-tourney.html | Bridge: 2 Outâ€‹â€‹ofâ€‹â€‹Town Experts Win Chicago Qualifying Tourney | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/music-unusual-as-usual-waldman-again-leads-littleheard-works.html | Music: Unusual as Usual | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/lookalike-admits-to-robbery-victim-identifies-another-man.html | Lookâ€‹â€‹Alike Admits to Robbery; Victim Identifies Another Man | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/film-illustrations-of-national-blight-susan-looks-at-plight-of.html | Film: Illustrations of National Blight | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/food-day.html | Food Day | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/raleigh-smith-52-headed-hospital-funding-concern.html | Raleigh Smith, 52, Headed Hospital Funding Concern | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/vietcong-demand-full-us-pullout.html | VIETCONG DEMAND FULL U.S. PULLOUT | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/business-leaders-assert-recession-nears-a-low-point.html | Business Leaders Assert Recession Nears a Low Point | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/conviction-of-freeholder-in-road-deaths-reinstated.html | Conviction of Freeholder In Road Deaths Reinstated | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nasa-reversing-plan-on-scrapping-surplus-equipment.html | NASA Reversing Plan on Scrapping Surplus Equipment | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/white-flag.html | White Flag | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/that-special-grace-essay.html | That Special Grace | True | By William Safire | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dartmouth-slashes-budget.html | Dartmouth Slashes Budget | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/youth-17-holds-a-woman-hostage-on-subway-train.html | Youth, 17 Holds a Woman, Hostage on Subway Train | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/ftc-accepts-new-xerox-pact-stiffer-consent-agreement-would-require.html | F.T.C. ACCEPTS NEW XEROX PACT | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/business-briefs-smithkline-sues-eli-lilly-on-antibiotics-shellran.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/scythian-gold-at-met-brightens-detente.html | Scythian Gold at Met Brightens Detente | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dollar-is-mixed-in-trading-abroad.html | DOLLAR IS MIXED IN TRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/warriors-down-sonics.html | Warriors Down Sonics | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/2-indian-leaders-acquittal-is-upheld-by-appeals-court.html | 2 Indian Leaders' Acquittal Is Upheld by Appeals Court | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/correction-76351527.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/28-cambodians-lack-papers-for-adoption.html | 28 CAMBODIANS LACK PAPERS FOR ADOPTION | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/clerics-in-seoul-protest-hangings-7-missionaries-urge-us-to-take.html | CLERICS IN SEOUL PROTEST HANGINGS | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/equal-rights-loses-in-north-carolina-dooming-it-for-75.html | Equal Rights Loses In North Carolina, Dooming It for '75 | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-5-no-title.html | Quotation of the Day | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/beame-and-the-budget-this-years-deficit-plus-next-years-makes.html | Beame and the Budget | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/reporters-notebook-cambodia-a-reporters-notebook-from-phnom-penh.html | Reporter's Notebook: Cambodia | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/metropolitan-briefs-8-rikers-island-inmates-indicted-as-doubling.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/planning-unit-asks-reductions-by-state-on-federal-roads.html | Planning Unit Asks Reductions by State On Federal Roads | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/radhakrishnan-of-india-philosopher-dead-at-86.html | Radhakrishnan of India, Philosopher, Dead at 86 | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/workers-give-union-power-to-strike-amex-on-may-1.html | Workers Give Union Power To Strike Amex on May 1 | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/truce-was-sought-all-troops-told-to-stop-shooting-capitulation-of.html | Truce Was Sought | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/legislators-see-a-breach-of-faith-in-plan-to-drop-safety-inspectors.html | Legislators See a â€˜Â„Â¹Breach of Faithâ€˜Â„Â¹ In Plan to Drop Safety Inspectors | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/notes-on-people-san-antonio-elects-a-woman-as-mayor.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/grossi-is-called-kickback-seeker-crabied-case-witness-names-jersey.html | GROSSI IS CALLED KICKBACK SEEKER | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/arts-complex-dedicated-by-rutgers.html | Arts Complex Dedicated by Rutgers | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dubcek-informed-he-can-pack-bags-former-leaders-criticism-printed.html | DUBCEK INFORMED HE CAN PACK BAGS | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/death-penalty-law-upheld.html | Death Penalty Law Upheld | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/screen-cold-efficiency-of-caponeboldness-of-guzarra-in-lead-risks.html | Screen: Cold Efficiency of 'Capone';Boldness of Guzarra in Lead Risks Giggles 20's Gang Wars Make for Bloody Tableaus | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/school-violence-splits-educators-shanker-and-harris-differ-on.html | SCHOOL VIOLENCE SPLITS EDUCATORS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/celtics-rout-rockets-for-a-20-lead.html | Celtics Rout Rockets for A 2â€˜Â„Â¹0 Lead | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/fighting-dogs-seized-in-raids-in-california-25-suspects-held.html | Fighting Dogs Seized in Raids In California, 25 Suspects Held | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/3-on-times-honored-by-the-silurians.html | 3 ON TIMES HONORED BY THE SILURIANS | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/new-delhi-continues-criticism-of-us-acts-on-sikkim-state.html | New Delhi Continues Criticism of U. S.; Acts on Sikkim State | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/wary-citizens-at-lexington-and-concord-a-wait-battle-bicentennial.html | Wary Citizens at Lexington and Concord Await Battle Bicentennial | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/reporters-notebook-cambodia-qa-reporters-notebook-from-phnom-penh.html | Reporter's No Cambodia | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dr-erik-vesely-70-soviet-union-expert.html | DR. ERIK VESELY, 70, SOVIET UNION EXPERT | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dance-spring-gala-day-mooche-and-phoebe-open-ailey-season.html | Dance: Spring Gala Day | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/fashion-talk-for-day-or-dinner-and-under-50.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/quake-jars-greenland-area.html | Quake Jars Greenland Area | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nixons-arms-aide-bids-us-and-soviet-abolish-abm-sites.html | Nixon's Arms Aide Bids U.S. and Soviet Abolish ABM Sites | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/books-of-the-times-forecast-a-freezing-machine.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/former-rival-of-brezhnev-aleksandr-nikolayevich-shelepin.html | Former Rival of Brezhnev Aleksandr Nikolayevich Shelepin | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/3d-trudeau-child-expected.html | 3d Trudeau Child Expected | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/films.html | Films | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sec-says-northrop-kept-30million-secret-fund-30million-fund-laid-to.html | S.E.C.Says Northrop Kept $30&#x2039;Â„Â¹Million Secret Fund | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/mr-fords-illusion.html | Mr. Ford's Illusion | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/the-stage-inside-lulu-a-freudian-farce-is-given-by-section-ten.html | The Stage: â€˜Â„Â¹Inside Luluâ€˜Â„Â¹ | True | By Mel. Gussow | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dave-anderson-the-offer-that-joe-namath-cant-refuse.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/amnesty-for-bicentennial.html | Amnesty for Bicentennial | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/tough-handgun-bill-dies.html | Tough Handgun Bill Dies | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/walton-defends-opinions.html | Walton Defends Opinions | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/people-and-business-petrodollar-flow-into-gold-seen.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/high-court-eases-pollution-rule-says-some-violators-may-be-exempted.html | HIGH COURT EASES POLLUTION RULE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/times-man-in-cambodia-lauded-by-state-senate.html | Times Man in Cambodia Lauded by State Senate | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/j-anthony-panuch-dies-at-75-was-adviser-to-us-and-city.html | J. Anthony Panuch Dies at 75; Was Adviser to U.S. and City | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/business-leaders-assert-recession-nears-a-low-point-businessmen-see.html | Business Leaders Assert Recession Nears a Low Point | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/st-louis-quells-rally-in-ninth-hall-shines-slumping-mets-beaten-by.html | St. Louis Quells Rally in Ninth â€š Hall Shines | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sales-in-the-quarter-show-gain-of-258-inco-profit-fell-249-in.html | Sales in the Quarter Show Gain of 25.8% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/byrne-formally-proposes-11billion-tax-program-governor-to-appeal.html | Byrne Formally Proposes $1.1â€š Â¹Billion Tax Program | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/shop-talk-guatemalan-weavings-of-today-are-at-museum.html | SHOP TALK | True | BY Ruth Robinson | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/exhibitions.html | Exhibitions | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/foolish-pleasure-may-lose-jockey.html | Foolish Pleasure May Lose Jockey | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/jeanne-greene-69-stage-actress-dies.html | JEANNE GREENS, 69 STAGE ACTRESS, DIES | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/amc-expecting-substantial-loss-forecast-for-year-includes-pretax.html | A. M. C. EXPECTING SUBSTANTIAL LOSS | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/thomas-weaver-judge-dies-at-57-appointed-to-criminal-court-post-by.html | THOMAS WEAVER, JUDGE, DIES AT 57 | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/homo-sapiens-has-his-hour-as-connecticuts-state-animal.html | Homo Sapiens Has His Hour as Connecticut's State Animal | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/personal-finance-cost-of-creditcard-use-abroad.html | Personal Finance: Cost of Creditâ€š Â²Card Use Abroad | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/1151count-complaint-filed-against-doctor-for-fraud.html | 1,154â€š Â²Count Complaint Filed Against Doctor for Fraud | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/ford-asserts-us-has-failed-saigon.html | FORD ASSERTS U.S. HAS FAILED SAIGON | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/marcos-sees-need-to-revise-us-ties.html | MARCOS SEES NEED TO REVISE U.S. TIES | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/market-place-hard-times-for-cautious-investors.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/eugene-smiths-photos-cry-out-against-pollution.html | Eugene Smith's Photos Cry Out Against Pollution | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/ef-hutton-profit-shows-a-sharp-rise.html | E. F. HUTTON PROFIT SHOWS A SHARP RISE | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/amex-in-rebound-for-mixed-close-trading-is-dull-prices-of-etc.html | AMEX IN REBOUND FOR MIXED CLOSE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/peoplemover-faces-reprieve-at-campus-of-west-virginia-u.html | â€š Â²Peopleâ€š Â²Moverâ€š Â² Faces Reprieve At Campus of West Virginia U. | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/gte-sees-gains-ahead.html | G.T.E Sees Gains Ahead | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/grand-union-reports-net-profit-of-39million-in-4th-quarter.html | Grand Union Reports Net Profit Of $3.9â€š Â²Million in 4th Quarter | True | by Isadore Barmash | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/camp-safety.html | Camp Safety | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/senate-panel-on-spying-accepts-compromise-on-top-secret-data.html | Senate Panel on Spying Accepts Compromise on Top Secret Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/a-school-official-dropped-in-bronx-district-9-aide-charged-with.html | A SCHOOL OFFICIAL DROPPED IN BRONX | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/bangor-punta-plans-appeal-of-an-award-to-chriscraft.html | Bangor Punta Plans Appeal Of an Award to ChrisâSâ‚¬âˆ™Craft | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-6-no-title.html | Article 6 â€¢âˆ™âˆ™âˆ™â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/14-county-executives-cite-crisis-in-welfare-funds.html | 14 County Executives Cite â€¢âˆ™âˆ™Crisisâˆ™âˆ™ in Welfare Funds | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/at-union-there-is-strength.html | At Union, There Is Strength | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/wounded-officer-kills-a-suspect-youth-is-fatally-shot-after-holdup.html | WOUNDED OFFICER KILLS A SUSPECT | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/note-to-sihanouk-prince-said-to-reject-ceasefire-proposal-as.html | NOTE TO SIHANOUK | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-4-no-title.html | Article 4 â€¢âˆ™âˆ™âˆ™â€¢ No Title | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/appeals-court-rules-out-race-as-sole-bar-to-private-schools.html | Appeals Court Rules Out Race As Sole Bar to Private Schools | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/bienstock-says-open-enrollment-will-pay-big-dividend-in-future.html | Biens tock Says Open Enrollment Will Pay Big Dividend in Future | True | By Michael Stern | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/advertising-wr-simmons-sues-time-inc.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/solomon-stockton-triumph-in-tokyo.html | Solomon, Stockton Triumph in Tokyo | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/francis-i-nally.html | FRANCIS I. NALLY | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/report-is-on-radio-government-soldiers-are-directed-to-cease-combat.html | REPORT IS ON RADIO | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/ford-acts-to-bar-railroad-strike-creates-fact-finding-board-under.html | FORD ACTS TO BAR RAILROAD STRIKE | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/jailed-kahane-is-allowed-out-7-hours-a-day-to-pray-and-eat.html | Jailed Kahane Is Allowed Out 7 Hours a Day to Pray and Eat | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/lisbon-absorbs-more-industries-regime-also-acts-on-jobs-prices-and.html | LISBON ABSORBS MORE INDUSTRIES | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/vietcong-demand-full-us-pullout-charge-american-military-has-25000.html | VIETCONG DEMAND FULL U.S. PULLOUT | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/banks-reserves-are-aided-by-fed-action-aimed-at-offsetting-drains-a.html | BANKS RESERVES ARE AIDED BY FEE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/charles-brandon-booth-is-dead-headed-volunteers-of-america.html | Charles Brandon Booth Is Dead; Headed Volunteers of America | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-8-no-title-nets-demise-in-playoffs-deemed-a-matter-of.html | Nets' Demise in Playoffs Deemed a Matter of Spirit | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/cutrate-recruiting-pays-off-nets-to-make-refunds-by-mail.html | Cutâˆ™âˆ™âˆ™âˆ™Rate Recruiting Pays Off | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/chad-junta-names-a-chief-of-state-general-was-imprisoned-by.html | CHAD JUNTA NAMES A CHIEF OF STATE | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sports-today-76351539.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/a-captain-tells-of-flight-from-xuan-loc.html | A Captain Tells of Flight From Xuan Loc | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-7-no-title-korngolds-tote-stadt-a-visual-attraction.html | The Opera | True | Donal Henahan | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/philadelphia-aide-cited-in-extortion.html | PHILADELPHIA AIDE CITED IN EXTORTION | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/psychiatrist-named-in-fraud-indictment.html | PSYCHIATRIST NAMED IN FRAUD INDICTMENT | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/us-explosives-experts-testify-in-west-virginia-textbook-case.html | U.S. Explosives Experts Testify In West Virginia Textbook Case | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/chess-at-17-theres-still-time-for-the-drawing-board.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/communistled-rebel-force-combines-diverse-groups.html | Communistâ€šÃ„Â´Led Rebel Force Combines Diverse Groups | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/bullets-whip-braves-11196-go-up-21-bullets-forge-21-lead-beating.html | Bullets Whip Braves, 111â€šÃ„Â96, Go Up, 2â€šÃ„Â1 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/soviet-politburo-drops-shelepin-formerly-a-contender-for-power.html | Soviet Politburo Drops Shelepin, Formerly a Contender for Power | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/chiang-kaishek-interred-in-country-villa-he-loved.html | Chiang Kaiâ€šÃ„Â´shek Interred In Country Villa He Loved | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/don-newcombe-a-hit-with-78-teenagers-at-economy-parley.html | Don Newcombe a Hit With 78 Teenâ€šÃ„Â´Agers At Economy Parley | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nordic-ships-visit-stirs-ripple-of-hope-for-port.html | Nordic Ship's Visit Stirs Ripple of Hope for Port | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/13-indicted-in-bronx-in-two-gang-rapes.html | 13 INDICTED IN BRONX IN TWO GANG RAPES | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/republicans-offer-a-plan-to-bar-new-school-taxes.html | Republicans Offer a Plan To Bar New School Taxes | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/mayors-urge-revenuesharing-renewal.html | Mayors Urge Revenueâ€šÃ„Â´Sharing Renewal | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/house-defies-ford-adds-billion-to-first-fund-bill.html | House Defies Ford, Adds Billion to First Fund Bill | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/state-investigates-reports-of-medicaid-profiteering.html | State Investigates Reports Of Medicaid Profiteering | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/widening-chasm-on-oil-collapse-of-paris-talks-is-considered.html | Widening Chasm on Oil | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/silver-futures-advance-sharply-late-rally-follows-rumors-of-buying.html | SILVER FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/seabrook-and-3-units-file-bankruptcy-moves.html | Seabrook and 3 Units File Bankruptcy Moves | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/fraud-studied-in-sale-of-bulbs-to-help-disabled.html | Fraud Studied in Sale of Bulbs to Help Disabled | True | By Peter Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/2-women-produce-31-champions.html | 2 Women Produce 31 Champions | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dogpatch-usa-joins-world-of-fine-arts.html | Dogpatch, U.S.A., Joins World of Fine Arts | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/both-sides-tell-connally-jurors-in-final-arguments-that-they-must.html | Both Sides Tell Connally Jurors in Final Arguments That They Must Decide Whom to Believe | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/the-circus.html | The Circus | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/340000-ski-suit-award.html | $340,000 Ski Suit Award | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/dim-future-held-on-levitt-profit-courtappointed-trustee-issues.html | DIM FUTURE HELD ON LEVITT PROFIT | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/phnom-penh-hotel-ruled-neutral-zone-to-treat-wounded.html | Phnom Penh Hotel Ruled Neutral Zone To Treat Wounded | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/transmission-problems-in-cars-linked-to-ban-on-whale-killing.html | Transmission Problems in Cars Linked to Ban on Whale Killing | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/text-of-phnom-penhs-ceasefire-offer.html | Text of Phnom Penh's Ceaseâ€šÃ„Â´Fire Offer | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sec-says-northrop-kept-30million-secret-fund.html | S.E.C. Says Northrop Kept $30â€šÃ„Â´Million Secret Fund | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/extra-tax-sought-to-aid-downtown-business-group-backs-city-plan-to.html | EXTRA TAX SOUGHT TO AID DOWNTOWN | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/antioch-head-asks-official-at-yellow-springs-to-quit.html | Antioch Head Asks Official At Yellow Springs to Quit | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sadat-swears-in-new-cabinet-names-general-vice-president.html | Sadat Swears In New Cabinet; Names General Vice President | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/gang-of-6-teenagers-one-13-held-as-the-murderers-of-3-aged-men.html | Gang of 6 TeenâÂÂAgers, One 13, Held as the Murderers of 3 Aged Mend | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/bien-hoa-pounded-south-vietnam-force-abandons-port-city-of-plan.html | BIEN HOA POUNDED | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/editors-drafting-new-ethics-code-newspaper-society-revising-the.html | EDITORS DRAFTING NEW ETHICS CODE | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/senate-may-call-bribery-hearings-on-united-brands.html | Senate May Call Bribery Hearings On United Brands | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/miscellaneous.html | Miscellaneous | True | Phyllis A. Ehrlich | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/ship-in-ciahughes-case-leaves-berth-in-california.html | Ship in C.I.AâÂÂHughes Case Leaves Berth in California | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/new-jersey-briefs-license-refused-for-student-pub-maoist-to-join.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/cbs-net-up-152-on-7-sales-gain-estimated-profit-in-quarter-is-put.html | CBS NET UP 16.2% ON 7% SALES GAIN | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/expolice-chief-penalized.html | ExâÂÂPolice Chief Penalized | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/a-focus-on-state-officials-in-attica-inquiry-is-urged.html | A Focus on State Officials In Attica Inquiry Is urged | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/front-page-1-no-title.html | Front Page 1 âÂÂâÂÂ No Title | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/us-reports-on-home-starts-and-income-indicates-business-downturn-is.html | U.S. Reports on Home Starts and Income Indicates Business Downturn is Slowing | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/saigons-need-for-shorter-lines-its-forces-unable-to-plug-gaps-may.html | Saigon's Need for Shorter Lines | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/apollo-devices-detect-lunar-dust-storms-at-sunrise-and-sunset.html | Apollo Devices Detect Lunar Dust Storms at Sunrise and Sunset | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/heileman-brewing-seeking-c-schmidt.html | HEILEMAN BREWING SEEKING C. SCHMIDT | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/fun-in-the-land-of-the-bong-tree.html | Fun in the Land of the Bong Tree | True | Ellen Rodman | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/us-considers-corridor-to-evacuate-vietnamese-us-weighs-evacuation.html | U.S. Considers Corridor To Evacuate Vietnamese | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nets-to-make-refunds-by-mail.html | Nets to Make Refunds by Mail | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/service-held-in-washington.html | Service Held in Washington | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/on-the-importance-of-making-a-will-even-for-single-people.html | On the Importance of Making a Will Even for Single People | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-1-no-title.html | Subdued Israeli's Mark Independence Day | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/stolen-monstrance-returned-to-church.html | Stolen Monstrance Returned to Church | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/atts-earnings-down-10-politicalfund-inquiry-ordered-atts-profit.html | A.T.&T's Earnings Down 10%; PoliticalâÂÂFund Inquiry Ordered | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/insurers-offer-a-joint-malpractice-plan.html | Insurers Offer a Joint Malpractice Plan | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/charles-e-marshall.html | CHARLES E. MARSHALL | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/a-responsible-congress.html | A Responsible Congress | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/extra-tax-sought-to-aid-downtown.html | EXTRA TAX SOUGHT TO AID DOWNTOWN | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/increase-in-revenues-of-89-reported-monsanto-net-up-stauffer-in.html | Increase in Revenues of 8.9% Reported | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/thai-government-orders-evacuees-out-within-30-days.html | Thai Government Orders Evacuees Out Within 30 Days | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/new-hampshire-is-pushing-election-suit.html | New Hampshire Is Pushing Election Suit | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/venue-change-won-in-nixon-tax-case.html | Venue Change Won in Nixon Tax Case | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/city-planning-unit-moving-to-create-human-open-space-at-skyscrapers.html | City Planning Unit Moving to Create â€šÃ„Ã¹Humanâ€šÃ„Ã¹ Open Space at Skyscrapers | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/us-is-seeing-to-admit-980-cambodians.html | U.S. Is Seeking to Admit 980 Cambodians | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/us-considers-corridor-to-evacuate-vietnamese.html | U.S. Considers Corridor To Evacuate Vietnamese | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/cambodian-war-turned-lush-tranquil-nation-into-land-of-hunger-and.html | Cambodian War Turned Lush, Tranquil Nation Into Land of Hunger and Chaos | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/sports-news-briefs-sweden-crushes-us-on-ice-12-to-3-referee-hits.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/state-finds-2million-misspent-in-minority-program-at-city-u.html | State Finds $2â€šÃ„Ã¹Million Misspent In Minority Program at City U. | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/wfl-is-replaced-by-new-wfl-wfl-is-replaced-by-league-called-new-wfl.html | W.F.L. Is Replaced by League Called â€šÃ„Ã¹NEWâ€šÃ„Ã¹ W.F.L. | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/giscard-destaing-will-not-take-part-in-a-nato-summit.html | Giscard d'Estaing Will Not Take Part In a NATO Summit | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/oneupmanship-in-rails.html | Oneupmanship in Rails | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/bien-hoa-pounded.html | BIEN HOA POUNDED | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/a-live-ford-interview-set-monday-by-cbs.html | A Live Ford Interview Set Monday by C.B.S. | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/lynn-gets-pair-in-42-setback-for-bombers-3-red-sox-clouts-sink.html | Lynn Gets Pair in 4â€šÃ„Ã¹2 Setback for Bombers | True | By Murray Crass | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nbc-radios-news-syndicate-to-commence-service-june-18.html | NBC Radio's News Syndicate To Commence Service June 18 | True | By Les Brown | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/irs-data-system-may-have-strayed.html | I.R.S. DATA SYSTEM MAY HAVE â€šÃ„Ã¹STRAYEDâ€šÃ„Ã¹ | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/cabs-vs-clean-air.html | Cabs vs. Clean Air | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/life-insurance-institute-moves-account-to-grey.html | Life Insurance Institute Moves Account to Grey | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/ford-asserts-us-has-failed-saigon-says-commitments-on-aid-were-not.html | FORD ASSERTS U.S. HAS FAILED SAIGON | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/cambodian-diplomat-is-bitter-about-way-the-us-used-us.html | Cambodian Diplomat Is Bitter About â€šÃ„Ã¹Way the U.S. Used Usâ€šÃ„Ã¹ | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/guerrillas-and-the-lebanese-militia-reach-a-ceasefire-agreement.html | Guerrillas and the Lebanese Militia Reach a Ceasâ€šÃ„Ã¹Fire Agreement | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/time-is-running-short-for-pained-islanders-time-is-running-out-on.html | Time Is Running Short For Pained Islanders | True | By Robin Herman | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/israel-limits-talks-with-palestinians.html | ISRAEL LIMITS TALKS WITH PALESTINIANS | True | | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/nordic-ships-visit-stirs-ripple-of-hope-for-port-nordic-ship-visit.html | Nordic Ship's Visit Stirs Ripple of Hope for Port | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/the-peace-must-be-vietnamized.html | â€šÃ„Ã¹The Peace Must Be â€šÃ„Ã¹Vietnamizedâ€šÃ„Ã¹â€šÃ„Ã¹ | True | By Nguyen Khanh | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-17 | 1975-04-17 | https://www.nytimes.com/1975/04/17/archives/carey-prepared-to-act-on-disclosure-standard.html | Carey Prepared to Act On Disclosure Standard | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-403 | B 14206 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/the-evacuation-issue-congress-suspects-saigon-aid-bid-is-meant-only.html | The Evacuation Issue | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/cocoa-futures-decline-sharply-drop-laid-to-fewer-grindings-in.html | COCOA FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/polaroid-profit-declines-by-17-forecast-of-75-gain-eludes-company.html | POLAROID PROFIT DECLINES BY 17% | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/senate-backs-a-bill-on-national-market-national-market-backed-by.html | Senate Backs a Bill On National Market | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/us-russia-reach-lobster-agreement.html | U. S., RUSSIA REACH LOBSTER AGREEMENT | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/food-day-soyburgers-for-some.html | Food Day: Soyburgers for Some | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/shockley-debates-theories-at-yale.html | SHOCKLEY DEBATES THEORIES AT YALE | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/some-of-last-messages-from-encircled-capital.html | Some of Last Messages From Encircled Capital | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/environmental-boldness.html | Environmental Boldness | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/metropolitan-briefs-day-care-workers-score-pay-offer-man-accused-of.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/miss-palmer-leads-by-stroke-women-led-by-palmer-with-a-70.html | Miss Palmer Leads by Stroke | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/thailand-seals-border.html | Thailand Seals Border | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/convicted-in-castration.html | Convicted in Castration | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/red-smith-heartbalm-for-tony-perez.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/one-more-spring.html | One More Spring | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/cambodian-reds-in-paris-pledge-neutrality-policy.html | Cambodian Reds, in Paris, Pledge Neutrality Policy | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/hugo-von-mendelssohn-81-composers-greatgrandson.html | Hugo von Mendelssohn, 81, Composer's GreatâËÃ¢Grandson | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/prices-move-up-on-amex-and-otc-value-index-gains-069-nasdaq-list.html | PRICES MOVE UP ON AMEX AND OâËÃ¢TâËÃ¢C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/atlanta-mayor-refuses-to-oust-black.html | Atlanta Mayor Refuses to Oust Black | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/open-heart-surgery-reduction-suggested-by-a-new-procedure.html | Open Heart Surgery Reduction Suggested by a New Procedure | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/4-us-ships-ready-for-evacuation-role.html | 4 U.S. Ships Ready for Evacuation Role | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/russian-sees-gains-in-technology-pacts-soviet-official-reports.html | Russian Sees Gains in Technology Pacts | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/saigon-apparently-braces-for-a-direct-thrust-by-foe-saigon.html | Saigon Apparently Braces For a Direct Thrust by Foe | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/chase-realty-trust-posts-quarter-loss-totaling-82million.html | Chase Realty Trust Posts Quarter Loss Totaling 82âËÃ¢Million | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/a-special-office-will-give-permits-wives-and-children-to-get.html | A SPECIAL OFFICE WILL GIVE PERMITS | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/sterns-opens-fifth-store-in-state-in-the-essex-green-shopping.html | Stern's Opens Fifth Store in State, in the Essex Green Shopping Center | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/us-bonds-show-a-price-decline-nervousness-said-to-affect-dealers.html | U.S. BONDS SHOW A PRICE DECLINE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/slayer-of-wanaque-judge-is-sentenced-to-28-years.html | Slayer of Wanaque Judge Is Sentenced to 28 Years | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/2000-in-hotel-refuge.html | 2,000 in Hotel Refuge | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/rail-freight-traffic-is-off.html | Rail Freight Traffic Is Off | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/islanders-lose-and-trail-30-penguins-use-old-script-in-64-victory.html | Islanders Lose and Trail, 3âËÃ¢0 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/mrs-abzug-wins-points-meant-initially-for-carey.html | Mrs. Abzug Wins Points Meant Initially for Carey | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/manila-asks-talks-of-5nation-group-in-southeast-asia.html | Manila Asks Talks Of 5âËÃ¢Nation Group In Southeast Asia | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/people-in-sports-marichal-retires-from-baseball.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/market-place-brokers-rates-not-all-equal.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/james-wood-dodd-66-dies-served-nbc-international.html | James Wood Dodd, 66, Dies; Served NBC International | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/chrysler-and-amc-set-plant-closings-gn-plans-recalls.html | Chrysler and A.M.C. Set Plant Closings; G. M. Plans Recalls | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/5-americans-advance.html | 5 Americans Advance | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/new-jersey-briefs-fair-trade-repeal-gains-court-upholds-verdict-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/egypt-says-libya-threatens-to-cut-relations-in-new-rift.html | Egypt Says Libya Threatens To Cut Relations in New Rift | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/wt-grant-given-a-loan-extension-by-27-main-banks.html | W. T. Grant Given A Loan Extension By 27 Main Banks | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/2-employes-resign-from-amex-in-wake-of-stockdealing-study.html | 2 Employes Resign From Amex In Wake of StockâÃ‚Â†'Dealing Study | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/us-employe-slain-in-morris-heights.html | U.S. EMPLOYE SLAIN IN MORRIS HEIGHTS | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/deputies-in-italy-back-nuclear-curb.html | DEPUTIES IN ITALY BACK NUCLEAR CURB | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/nfl-says-rozelle-rule-is-still-issue-nfl-says-rozelle-rule-is-still.html | N. F. L. Says Rozelle Rule Is Still Issue | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/stocks-up-for-8th-day-as-volume-soars-dow-advances-375-3265-million.html | Stocks Up for 8th Day as Volume Soars | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/old-patrician-le-phnom-gets-new-plebeian-role.html | Old Patrician Le Phnom Gets New Plebeian Role | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/levi-strause-to-introduce-boys-firensistant-pants.html | Levi Strause to Introduce Boys' FireâÃ‚Â†'Resistant Pants | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/they-shoe-horses-dont-they.html | They Shoe Horses, Don't They? | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/el-shafei-tops-laver-by-76-75.html | El Shafei Tops Laver By 7âÃ‚Â†'6, 7âÃ‚Â†'5 | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/cnabiel-trial-told-of-dealings-on-bids.html | Cnabiel Trial Told of Dealings on Bids | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/flyers-win-20-and-lead-30-flyers-top-leafs-lead-series-30.html | Flyers Win, 2âÃ‚Â†'0, and Lead, 3âÃ‚Â†'0 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/indochina-food-aid-set.html | Indochina Food Aid Set | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/bribery-laid-to-2-lindenwold-officials.html | Bribery Laid to 2 Lindenwold Officials | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/koch-given-high-grades-by-state-representatives-koch-rated-highly.html | Koch Given High Grades By State Representatives | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/revue-bette-midler-clams-on-half-shell-opens-at-minskoff.html | Revue: Bette Midler | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/bridge-nonleading-partners-suit-could-bring-dire-results.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/defeat-for-ford.html | DEFEAT FOR FORD | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/after-110-years-a-president-goes-to-fords-theater.html | After 110 Years, a President Goes to Ford's Theater | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/warriors-beat-sonics-go-up-21.html | Warriors Beat Sonics, Go Up, 2âÃ‚Â†'1 | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/krzyzewski-to-stress-defense-in-the-knight-manner-at-army.html | Krzyzewski to Stress Defense In the Knight Manner at Army | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/market-summary-american-exchange-volume-3502175-shares.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/citizens-role-in-revenue-sharing-urged.html | Citizens' Role in Revenue Sharing Urged | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/officer-kills-brother-in-shooting-accident.html | Officer Kills Brother In Shooting Accident | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/saigon-offers-to-negotiate.html | Saigon Offers to Negotiate | True | By James Reston | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/clara-e-sipprell-photographer-89-portrait-maker-known-for-studies.html | CLARA E. SIPPRELL, PHOTOGRAPHER, 89 | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/foreign-physicians-english-is-doctored.html | Foreign Physicians' English Is Doctored | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/the-broadcast-picture.html | The Broadcast Picture | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/lone-pine-small-talk-bf8kc7nd6.html | Lone Pine Small Talk: â€šÃ„Â'Bf8+... Kc7... Nc16+â€šÃ„Â' | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/odds-are-long-against-south-vietnam-manpower-and-weapons.html | Odds Are Long Against South Vietnam; Manpower and Weapons Insufficient | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/miss-onassis-denies-her-father-planned-divorce.html | Miss Onassis Denies Her Father Planned Divorce | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/poverty-unit-head-being-investigated.html | POVERTY UNIT HEAD BEING INVESTIGATED | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/texaco-lifts-price-of-wholesale-gas.html | TEXACO LIFTS PRICE OF WHOLESALE â€šÃ„Â'GASâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/assembly-panel-offers-bills-on-nursing-homes.html | Assembly Panel Offers Bills on Nursing Homes | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/going-out-guide.html | GOING OUT Guide | True | By James Feron | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/ford-prods-congress-on-energy-action-ford-prods-congress-to-act-on.html | Ford Prods Congress on Energy Action | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/aeros-eliminate-crusaders.html | Aeros Eliminate Crusaders | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/cambodian-reds-in-paris-pledge-neutrality-policy-sihanouk-will-be.html | Cambodian Reds, in Paris, Pledge Neutrality Policy | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/libbey-owens-dividend-cut.html | Libbeyâ€šÃ„Â'Owens Dividend Cut | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/city-seeking-to-centralize-lab-testing-for-medicaid.html | City Seeking to Centralize Lab Testing for Medicaid | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/advertising-how-itt-improved-its-image.html | Advertising | True | By Phillip H. Dougherty | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/allwoman-group-plays-spirited-jazz.html | ALLâ€šÃ„Â'WOMAN GROUP PLAYS SPIRITED JAZZ | True | John S. Wilson | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/notes-on-people-the-rostropoviches-get-freedom-award.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/kissinger-weighs-effect-of-a-communist-portugal.html | Kissinger Weighs Effect Of a Communist Portugal | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/colleagues-consider-koch-as-most-effective-member-koch-rated-highly.html | Colleagues Consider Koch As Most Effective Member | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/british-scientists-report-discovering-new-type-of-star.html | British Scientists Report Discovering New Type of Star | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/foolish-pleasure-is-sharp-vasquez-escapes-penalty.html | Foolish Pleasure Is Sharp; Vasquez Escapes Penalty | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/parentschildren-stereotyping-in-tv-family-shows-still-irks.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/soviet-sextet-captures-world-title.html | Soviet Sextet Captures World Title | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/fair-trade-laws-repeal-wins-final-albany-passage.html | â€šÃ„Â'Fair Tradeâ€šÃ„Â' Laws' Repeal Wins Final Albany Passage | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/memorial-to-vietnam.html | Memorial to Vietnam | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/music-schumann-mania-rostropovich-on-cello-bernstein-conducts.html | Music: Schumann Mania | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/business-briefs-judgment-against-firestone-unit-cut-kuwait-sets.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/ejudge-to-head-inquiry-on-attica.html | Eâ€šÃ„Â'JUDGE TO HEAD INQUIRY ON ATTICA | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/a-tragic-tradition.html | â€šÃ„Â'A Tragic Traditionâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/books-of-the-times-dust-off-your-imagination.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/japanese-comic-theater-gives-3-rustic-sketches.html | Japanese Comic Theater Gives 3 Rustic Sketches | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/us-output-fell-by-peak-10-rate-in-first-quarter-decline-in-gnp.html | U.S. OUTPUT FELL BY PEAK 10% RATE IN FIRST QUARTER | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/senate-supports-new-fda-power-votes-bill-to-insure-safety-of.html | SENATE SUPPORTS NEW F.D.A. POWER | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/new-books-fiction.html | New Books | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/palmer-trails-by-3-in-spanish-golf.html | Palmer Trails by 3 In Spanish Golf | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/radhakrishnan-cremated-with-state-rites-in-madras.html | Radhakrishnan Cremated With State Rites in Madras | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/splashing-debut-for-first-polar-bear-born-in-bronx.html | Splashing Debut for First Polar Bear Born in Bronx | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/dow-also-better-net-rises-264-at-union-carbide.html | Dow Also Better | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/cityrand-consultant-institute-ending-because-of-tight-budget-beame.html | City–Rand Consultant Institute Ending Because of Tight Budget, Beame Says | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/safeways-earning-and-sales-advance.html | SAFEWAY'S EARNING AND SALES ADVANCE | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/people-and-business-gillette-picks-chief-executive.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/ousted-officials-in-chad-await-armys-decision-on-their-fate.html | Ousted Officials in Chad Await Army's Decision on Their Fate | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/snipers-mar-truce-in-beirut-fighting.html | Snipers Mar Truce In Beirut Fighting | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/50-pay-increase-to-60000-urged-for-us-judges | 50% Pay Increase To $60,000 Urged For U. S. Judges | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/3-exdetectives-are-convicted-in-shakedown-of-drug-dealers.html | 3 Ex–Detectives Are Convicted In Shakedown of Drug Dealers | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/exjudge-to-head-inquiry-on-attica-meyer-a-lawyer-in-nassau-to.html | EX–JUDGE TO HEAD INQUIRY ON ATTICA | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/narcotics-scheme-traced-to-prison.html | NARCOTICS SCHEME TRACED TO PRISM | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/physician-shot-to-death-in-a-health-center-here.html | Physician Shot to Death In a Health Center Here | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/business-loans-rise.html | Business Loans Rise | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/5year-war-ends-former-aides-invited-to-join-meetings-on-restoring.html | 5–YEAR WAR ENDS | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/indiana-gets-a-malpractice-law-designed-to-stabilize-premiums.html | Indiana Gets a Malpractice Law Designed to Stabilize Premiums | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/genetic-mutations-called-minor-evolutionary-factor.html | Genetic Mutations Called Minor Evolutionary Factor | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/hayden-long-a-peace-activist-never-thought-war-would-end.html | Hayden, Long a Peace Activist, Never Thought War Would End | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/fair-trade-laws-repeal-wins-final-albany-passage-repeal-of-fair.html | 'Fair Trade' Laws' Repeal Wins Final Albany Passage | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/un-acts-to-extend-sinai-peace-force.html | U.N. ACTS TO EXTEND SINAI PEACE FORCE | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/carey-seeks-to-strengthen-states-role-on-land-use.html | Carey Seeks to Strengthen State's Role on Land Use | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/fonteyn-nureyev-to-join-martha-graham-in-benefit.html | Fonteyn, Nureyev to Join Martha Graham in Benefit | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/education-uncertainty-disparities-in-enrollment-projections.html | Education Uncertainty | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/car-makers-cite-recovery-signs-iacocca-of-ford-sees-long-climb-back.html | CAR MAKERS CITE RECOVERY SIGNS | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/state-is-told-it-can-limit-clinics-to-performing-early-abortions.html | State Is Told It Can Limit Clinics To Performing Early Abortions | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/of-defeat-and-victory.html | Of Defeat and Victory | True | By Bernardine Dohrn | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/boy-crippled-by-a-falling-beam-wins-1million-damage-award.html | Boy Crippled by a Falling Beam Wins $1–Million Damage Award | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/us-news-from-cambodia-ends-as-communication-lines-are-cut.html | U.S. News From Cambodia Ends As Communication Lines Are Cut | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/modern-museum-names-3-trustees.html | Modern Museum Names 3 Trustees | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/tv-panel-picks-231-nominees-for-emmy.html | TV Panel Picks 231 Nominees for Emmy | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/sales-decline-12-alcoa-earnings-drop-30-in-quarter.html | Sales Decline 12% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/new-rochelle-discloses-40million-housing-plan-complex-intended-for.html | New Rochelle Discloses $40â€‹Â¦Â¯Million Housing Plan | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/tv-rachel-jackson-begins-first-ladies-diaries-nbc-special-today-is.html | TV: Rachel Jackson Begins â€‹Â¦Â¯'First Ladiesâ€‹Â¦Â¯' Diaries' | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/house-unit-moves-to-add-areas-to-voting-rights-act-coverage.html | House Unit Moves To Add Areas To Voting Rights Act Coverage | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/restaurant-reviews-in-a-setting-marked-by-cozy-opulence-an-air-of.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/senate-approves-farm-legislation-measure-is-sent-to-house-despite.html | SENATE APPROVES FARM LEGISLATION | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/about-real-estate-rentalhousing-woes-worry-us-and-cities.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/its-shakespeare-night-at-mccarter.html | It's Shakespeare Night at McCarter | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/new-yorker-wins-magazine-award.html | New Yorker Wins Magazine Award | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/defeat-for-ford-but-bill-on-evacuation-of-american-citizens-gains.html | DEFEAT FOR FORD | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/donald-elliott-will-head-the-urban-coalition-here.html | Donald Elliott Will Head The Urban Coalition Here | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/demand-for-business-loans-up-at-banks-here-and-in-chicago.html | Demand for Business Loans Up At Banks Here and in Chicago | True | By John H. Allan | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/jury-in-case-of-school-bombing-recesses-after-last-arguments.html | Jury in Case of School Bombing Recesses After Last Arguments | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/poll-finds-a-reagan-race-could-spoil-ford-chance.html | Poll Finds a Reagan Race Could Spoil Ford Chance | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/city-bar-group-criticizes-breitel-says-he-and-aides-erred-in-moving.html | CITY BAR GROUP CRITICIZES BREITEL | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/nordiques-oust-roadrunners.html | Nordiques Oust Roadrunners | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/wood-field-stream-on-origins-of-bird-names.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/a-cambodian-leader-khieu-samphan.html | A Cambodian Leader | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/after-phnom-penh.html | After Phnom Penh | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/editors-parley-hears-criticism-newspaper-aides-are-told-credibility.html | EDITORS' PARLEY HEARS CRITICISM | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/city-bar-group-criticizes-breitel.html | CITY BAR GROUP CRITICIZES BREITEL | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/airlift-of-young-vietnamese-to-resume.html | Airlift of Young Vietnamese to Resume | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/ford-tells-congressmen-he-opposes-bill-for-consumer-agency.html | Ford Tells Congressmen He Opposes Bill for Consumer Agency | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/article-1-no-title.html | Article 1 â€‹Â¦Â¯â€‹Â¦Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/grip-on-industry-lost-by-old-german-elite.html | Grip on Industry Lost By Old German Elite | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/met-shows-scythian-art-with-skill.html | Met Shows Scythian Art With Skill | True | By John Russell | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/un-aide-says-environment-suffers-for-shortterm-gains.html | U.N. Aide Says Environment Suffers for Shortâ€‹Â¦Â¯Term Gains | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/turkey-devalues-lira-1.html | Turkey Devalues Lira 1% | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/honduras-panel-concedes-signs-of-banana-bribery.html | Honduras Panel Concedes Signs of Banana Bribery | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/weekly-retail-sales-up-8.html | Weekly Retail Sales Up 8% | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/china-formally-seeks-olympic-reinstatement-china-seeks-olympic-role.html | China Formally Seeks Olympic Reinstatement | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/more-texas-oil-output-set.html | More Texas Oil Output Set | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/merrick-acquires-fall-creek-rights.html | Merrick Acquires â€šÃ„Â'Fall Creekâ€šÃ„Â' Rights | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/concert-put-on-ice.html | Concert Put On Ice | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/250-saigon-refugees-illegally-in-philippines-are-at-us-base.html | 250 Saigon Refugees, Illegally in Philippines, Are at U.S. Base | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/connally-acquitted-of-bribery-charge-hints-he-may-resume-political.html | Connally Acquitted of Bribery Charge; Hints He May Resume Political Career | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/hawks-overtime-victors.html | Hawks Overtime Victors | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/assembly-unit-votes-death-penalty-and-easing-of-the-law-on.html | Assembly Unit Votes Death Penalty And Easing of the Law on Marijuana | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/some-in-india-deplore-action-on-sikkim.html | Some in India Deplore Action on Sikkim | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/magazines-readership-explored.html | Magazines' Readership Explored | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/schuman-heads-music-fund.html | Schuman Heads Music Fund | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/cuban-communists-to-hold-first-congress-in-december.html | Cuban Communists to Hold First Congress in December | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/bronx-girl-14-slain-school-aide-held.html | Bronx Girl, 14, Slain; School Aide Held | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/ford-prods-congress-on-energy-action.html | Ford Prods Congress on Energy Action | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/dodgers-beat-reds-and-sweep-series.html | Dodgers Beat Reds And Sweep Series | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/about-new-york-the-art-of-showing.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/waldheim-envoy-in-hanoi-for-talk-the-frenchmans-mission-is-to.html | WALDHEIM ENVOY IN HANOI FOR TALK | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/the-pop-life-of-simplicity-sophistication-and-the-blues.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/twa-and-united-in-the-red-national-airlines-posts-a-profit.html | T.W.A. and United in the Red; National Airlines Posts a Profit | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/us-output-fell-by-peak-10-rate-in-first-quarter.html | U.S. OUTPUT FELL BY PEAK 10% RATE IN FIRST QUARTER | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/saigon-apparently-braces-for-a-direct-thrust-by-foe.html | Saigon Apparently Braces For a Direct Thrust by Foe | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/amerada-hess-posts-a-decline-in-profits.html | AMERADA HESS POSTS A DECLINE IN PROFITS | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/50-pay-increase-to-60000-urged-for-u-s-judges.html | 50% Pay Increase To $60,000 Urged For U. S. Judges | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/r-j-reynolds-profit-up-28-to-record.html | R. J. Reynolds Profit Up 2.8% to Record | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/overdue-african-caller.html | Overdue African Caller | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/british-regiment-is-recreated-in-massachusetts.html | British Regiment Is Reâ€šÃ„Â'created in Massachusetts | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/loan-rate-data-will-be-released-federal-reserve-settles-consumers.html | LOAN RATE DATA WILL BE RELEASER | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/mets-get-13-hits-win-147-mets-get-13-hits-win-147.html | Mets Get 13 its, Win, 14â€šÃ„Â'7 | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/for-us-envoy-in-saigon-its-business-as-usual-amid-military-setbacks.html | For U.S. Envoy in Saigon, It's â€šÃ„Â'Business as Usualâ€šÃ„Â´ Amid Military Setbacks | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/in-memoriam.html | In Memoriam | True | ROSE &amp; BARBARA | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/berio-concert-provides-a-view-of-a-challenge.html | Berio Concert Provides A View of a Challenge | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/fashion-talk-basic-dresses-in-sexy-prints-and-washable.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/for-caramanlis-loyalty-but-not-votes.html | For Caramanlis, Loyalty but Not Votes | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/kissinger-calls-aid-debate-over-he-says-administration-will-accept.html | KISSINGER CALLS AID DEBATE OVER | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/briefs-on-the-arts-month-of-revivals-at-the-music-hall.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/us-family-of-3-captured-a-letter-from-saigon-says.html | U.S. Family of 3 Captured, A Letter From Saigon Says | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/article-2-no-title.html | Article 2 â€Â—â€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-18 | 1975-04-18 | https://www.nytimes.com/1975/04/18/archives/sec-secret-fund-suit-against-northrop-settled.html | S.E.C. â€Â—â€Secret Fundâ€Â—â€Â Suit Against Northrop Settled | True | | 2003-07-18 0:00 | RE 883-405 | B 14208 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/new-plan-drawn-to-cover-doctors-for-malpractice.html | NEW PLAN DRAWN TO COVER DOCTORS FOR MALPRACTICE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/kings-beat-bulls-and-tie-series.html | Kings Beat Bulls and Tie Series | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/maj-gen-william-hamlin-led-army-signal-school.html | Maj. Gen. William Hamlin, Led Army Signal School | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/5-councilmen-air-complaints-on-jersey-city-bus-terminal.html | 5 Councilmen Air Complaints On Jersey City Bus Terminal | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/attica-accountability.html | Attica Accountability | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/in-deadlines-the-alum-troupe-offers-a-choreographic-smile.html | In â€Â—â€Deadlines,â€Â—â€Â the Alum Troupe Offers a Choreographic Smile | True | Don McDonagh | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/may-bats-in-7-runs-as-orioles-win-97.html | May Bats In 7 Runs As Orioles Win, 9â€Â—â€7 | True | By Deane Megowen | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/state-law-urged-to-define-death-as-stoppage-of-brain.html | State Law Urged to Define Death as Stoppage of Brain | True | By David Bird | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/antioch-chancellor-dismissed-as-president-defies-the-trustees.html | Antioch Chancellor Dismissed As President Defies the Trustees | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/army-major-guilty-of-taking-draft-evasion-bribes.html | Army Major Guilty of Taking Draft Evasion Bribes | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/on-art-well-worth-the-ride.html | On Art: Well Worth the Ride | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/students-protest-at-penn.html | Students Protest at Penn | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/friends-and-critics-debate-future-of-connally-as-political-figure.html | Friends and Critics Debate Future of Connally as Political Figure | True | By Chistopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/antiques-in-philadelphia-formal-stock-in-a-relaxed-atmosphere.html | Antiques: In Philadelphia | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/mcquaid-relay-team-is-victor.html | McQuaid Relay Team Is Victor | True | By William J. Miller | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/chad-appoints-4-groups-to-run-nation.html | Chad Appoints 4 Groups to Run Nation | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/shell-loses-290million-in-joint-nuclear-venture.html | Shell Loses $290â€Â—â€Million In Joint Nuclear Venture | True | By William D. Smith | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/reid-opposes-concorde-flights-here.html | Reid Opposes Concorde Flights Here | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/public-tv-drops-series-on-crime-project-had-been-funded-by.html | PUBLIC TV DROPS SERIES ON CRIME | True | By Les Brown | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/north-reinforces-line-at-xuan-loc-saigon-forces-said-to-hold-hope.html | NORTH REINFORCES LINE AT XUAN LOC | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/quake-felt-in-california.html | Quake Felt in California | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/reds-said-to-tell-civilians-in-phnom-penh-to-leave-reds-said-to.html | Reds Said to Tell Civilians In Phnom Penh to Leave | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/castle-cooke-holders-told-bribes-werent-paid.html | Castle & Cooke Holders Told Bribes Weren't Paid | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/use-of-credit-line-is-cited-by-amc.html | USE OF CREDIT LINE IS CITED BY A.M.C. | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/now-its-the-midday-ride-of-dino-di-carlo-the-mid-day-ride-of-dino.html | Now, It's the Midday Ride of Dino Di Carlo | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/us-admonishes-environment-session.html | U.S. Admonishes Environment Session | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/3-weeks-after-fall-da-nang-seems-a-calm-city.html | 3 Weeks After Fall, Da Nang Seems a Calm City | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/brooklyn-man-cited-in-bilking-families-of-12million-here.html | Brooklyn Man Cited In Bilking Families Of 1.2â€šÃ„Â¥Million Here | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/export-of-uranium-to-soviet-approved.html | EXPORT OF URANIUM TO SOVIET APPROVED | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/moscow-expects-no-attack-on-saigon.html | Moscow Expects No Attack on Saigon | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/lonrhos-chief-courts-arab-investments-and-ignores-his-critics.html | Lonrho's Chief Courts Arab Investments and Ignores His Critics | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/people-in-sports-calhoun-gets-yale-track-post.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/beirut-truce-taking-effect-amid-scattered-shooting.html | Beirut Truce Taking Effect Amid Scattered Shooting | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/amnesty-concerned.html | Amnesty â€šÃ„Â²Concernedâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/li-antigraft-aide-indicted-as-briber-realestate-watchdog-said-to.html | L.I. ANTIGRAFT AIDE INDICTED AS BRIER | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/70-keeps-miss-palmer-a-stroke-ahead-at-140-miss-palmer-ahead-by.html | 70 Keeps Miss Palmer A Stroke Ahead at 140 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/douglas-to-get-therapy-at-rusk-institute.html | Douglas to Get Therapy at Rusk Institute | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/amy-shuard-soprano-dies-noted-for-turandot-role.html | Amy Shuard, Soprano, Dies; Noted for Turandot Role | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/schools-attacked-on-vision-tasting.html | SCHOOLS ATTACKED ON VISION TESTING | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/some-cambodians-in-us.html | Some Cambodians in U.S. | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/carey-and-byrne-confer-on-toll-rises.html | Carey and Byrne Confer on Toll Rises | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/black-agencies-charge-injustice-in-placing-of-vietnam-children.html | Black Agencies Charge Injustice In Placing of Vietnam Children | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/illnesses-among-volunteers.html | Illnesses Among Volunteers | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/study-finds-chemical-pollution-of-drinking-water-in-79-cities.html | Study Finds Chemical Pollution Of Drinking Water in 79 Cities | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/kibbee-urges-board-to-ask-a-college-head-to-resign-draper-of.html | Kibbee Urges Board to Ask A College Head to Resign | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/rep-hansen-gets-60day-sentence-idaho-republican-is-guilty-of.html | REP. HANSEN GETS 60â€šÃ„Â²DAY SENTENCE | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/a-reputed-loanshark-acquitted-in-tax-case.html | A Reputed Loanshark Acquitted in Tax Case | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/saudi-is-lobbying-in-us-against-israel.html | Saudi Is Lobbying in U.S. Against Israel | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/some-soft-drinks-cut-in-price-here-cocacola-bottling-company-of-new.html | SOME SOFT DRINKS CUT IN PRICE HERE | True | By Gene Smith | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/youre-wrong-im-right-absolutely-102.html | You're Wrong, I'm Right. Absolutely. 102%. | True | By Jack Valenti | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/zambian-president-is-in-us-for-talks.html | ZAMBIAN PRESIDENT IS IN U.S. FOR TALKS | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/nixon-shows-strain-but-remains-vital-a-clergyman-says.html | Nixon Shows Strain But Remains Vital, A Clergyman Says | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/bill-on-foreign-publications-introduced-in-canada.html | Bill on Foreign Publications Introduced in Canada | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/amex-prices-off-as-trading-drops-market-value-index-down-039.html | AMEX PRICES OFF AS TRADING DROPS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/on-black-mayors.html | On Black Mayors | True | By Herrington J. Bryce | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/existence-a-common-stake-foreign-affairs.html | Existenceâ€šÃ„â€¦a Common Stake | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/iversons-66-for-133-best-in-pensacola-iversons-66-for-133-best-in.html | Iverson's 66 For 133 Best In Pensacola | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/electronic-way-devised-for-composing-of-songs-songcomposing-setup.html | Electronic Way Devised For Composing of Songs | | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/krupp-to-guarantee-essen-bank-assets.html | KRUPP TO GUARANTEE ESSEN BANK ASSETS | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/ford-on-bicentennial-trip-bids-us-heed-old-values.html | Ford, on Bicentennial Trip, Bids U.S. Heed Old Values | | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/communists-accused-of-atrocities-in-vietnam-but-allegations.html | Communists Accused of Atrocities in Vietnam | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/metropolitan-briefs-schools-assailed-on-vision-testing-major.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/coast-architecture-revisited.html | Coast Architecture Revisited | True | Paul Goldberger | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/article-1-no-title.html | Article 1 â€š Â"â€š Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/compensation-to-gm-officials-reduced-by-683-last-year.html | Compensation to G.M. Officials Reduced by 68.3% Last Year | | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/metropolitan-briefs-reduced-bus-service-starts-sunday-rmu-loses.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/wt-grant-shows-net-loss-for-year-total-deficit-for-1974-is-put-at.html | W.T.GRANT SHOWS NET LOSS FOR YEAR | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/breath-test-for-students.html | Breath Test for Students | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/queens-tenants-showing-willingness-to-do-battle.html | Queens Tenants Showing Willingness to Do Battle | | By Murray Schumach | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/ford-tests-winds-in-new-hampshire-nonpolitical-trip-is-called.html | FORD TESTS WINDS IN NEW HAMPSHIRE | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/the-theater-meri-minis-looice.html | The Theater: Meri Mini's â€šÂ„Â·Looiceâ€šÂ„Â· | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/reds-said-to-tell-civilians-in-phnom-penh-to-leave.html | Reds Said to Tell Civilians In Phnom Penh to Leave | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/byrne-and-carey-confer-on-toll-rises.html | Byrne and Carey Confer on Toll Rises | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/laotian-says-reds-captured-position-near-key-routes.html | Laotian Says Reds Captured Position Near Key Routes | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/new-jersey-briefs-homicide-ruled-out-in-weinstein-death-lindenwold.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/students-protest-at-penn-79731479.html | Students Protest at Penn | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/lexington-and-concord-battles-spelled-the-death-of-a-second-england.html | Lexington and Concord Battles Spelled the Death of a Second England | True | By John Russell | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/deficit-is-reported-by-burlington-line-burlington-line-registers-a.html | Deficit Is Reported By Burlington Line | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/some-plants-far-autos-with-catalytic-converters.html | Some Plants Bar Autos With Catalytic Converters | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/li-antigraft-aide-indicted-as-briber-li-antigraft-official-accused.html | L.I. ANTIGRAFT AIDE INDICTED AS BRIBER | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/soviet-reporps-economic-gains-quarterly-figures-indicate-production.html | SOVIET REPORTS ECONOMIC GAINS | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/fashion-world-hops-on-the-bicentennial-bandwagon.html | Fashion World Hops on the Bicentennial Bandwagon | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/james-h-sheldon-church-aide-dies-held-many-religious-posts-led-un.html | JAMES H. SHELDON, CHURCH AIDE, DIES | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/automobile-layoffs-to-show-increase-some-are-recalled.html | Automobile Layoffs To Show Increase; Some Are Recalled | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/mayer-beats-gerulaitis-at-denver-net.html | Mayer Beats Gerulaitis at Denver Net | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/landmarks-commission-survives-a-decade-but-road-ahead-is-rocky.html | Landmarks Commission Survives A Decade, but Road Ahead Is Rocky | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/800-paraprofessionals-honored-by-uft-for-earning-degrees.html | 800 Paraprofessionals Honored By U.F.T. for Earning Degrees | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/2-are-found-slain-on-upper-west-side.html | 2 ARE FOUND SLAIN ON UPPER WEST SIDE | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/handballs-dawn-after-the-dark-ages.html | Handball's Dawn After the Dark Ages | True | Dave Anderson | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/cut-in-chrysler-deficit-forecast-by-townsend.html | Cut in Chrysler Deficit Forecast by Townsend | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/oil-exporters-increasing-foreign-aid.html | Oil Exporters Increasing Foreign Aid | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/brooklyn-sniper-commits-suicide-shoots-at-police-from-his-apartment.html | BROOKLYN SNIPER COMMITS SUICIDE | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/after-the-flood-observer.html | After the Flood | True | By Russell Baker | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/and-for-new-york-city.html | ...and for New York City | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/market-place-stockprice-advance-tied-to-options.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/rhodesia-invites-leaders-of-blacks-to-resume-talks.html | Rhodesia Invites Leaders Of Blacks To Resume Talks | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/skin-rashes-from-sandals.html | Skin Rashes From Sandals | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/and-in-israel-exactly-what-i-dreamed-about.html | And in Israel, â€šÃ„Ã²Exactly What I Dreamed Aboutâ€šÃ„Ã´ | True | By Moshe Brilliant Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/humanitarian-aid-to-south-vietnam-gains-in-senate.html | HUMANITARIAN AID TO SOUTH VIETNAM GAINS IN SENATE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/rise-in-tuition-approved-for-state-medical-school.html | Rise in Tuition Approved For State Medical School | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/city-state-and-us-study-abuses-in-medicaid-here.html | City, State and U.S. Study Abuses in Medicaid Here | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/battles-rides-start-today.html | â€šÃ„Ã²Battles,â€šÃ„Ã´ Rides Start Today | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/shippingmails-79731472.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/sports-news-briefs-us-sextet-loses-10th-game-in-row-state-seeking.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/kgb-said-to-arrest-two-in-soviet-amnesty-group.html | K.G.B. Said to Arrest Two in Soviet Amnesty Group | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/mabellopoly.html | MaBell Opoly | True | By Richard L. Ottinger | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/celebration-at-city-hall-piazza-its-italian-culture-week-and-arias.html | Celebration at City Hall Piazza | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/burger-takes-case-for-higher-salaries-to-editors.html | Burger Takes Case for Higher Salaries to Editors | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/saigon-accuses-bbc.html | Saigon Accuses B.B.C. | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/4-soviet-task-forces-in-pacific-part-of-global-naval-exercises.html | 4 Soviet Task Forces in Pacific, Part of Global Naval Exercises | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/rockstrewn-delaware-river-shortens-9-scouts-raft-outing.html | Rockâ€šÃ„Ã´Strewn Delaware River Shortens 9 Scouts' Raft Outing | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/index-of-commodity-prices-rises-to-2016-from-1999.html | Index of Commodity Prices Rises to 201.6 From 199.9 | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/now-its-the-midday-ride-of-dino-di-carlo.html | Now, It's the Midday Ride of Dino Di Carlo | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/dance-meehan-troupe-company-offers-grapes-and-stones-in-premiere-at.html | Dance: Meehan Troupe | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/jury-questions-li-councilman-on-report-of-kickbacks-to-party.html | Jury Questions L. I. Councilman On Report of Kickbacks to Party | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/braves-victors-tie-series-22-braves-win-tie-series.html | Braves Victors, Tie Series, 2â€šÃ„Ã*2 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/for-montana-rancher-strip-mining-has-lost-the-allure-of-1968.html | For Montana Rancher, Strip Mining Has Lost the Allure of 1968 | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/brazil-and-portugal-resolve-dispute-over-a-branch-bank.html | Brazil and Portugal Resolve Dispute Over a Branch Bank | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/bondsblomberg-crack-homers-as-yanks-trounce-tigers-113-white-raps-3.html | Bonds, Blomberg Crack Homers As Yanks Trounce Tigers, 11â€‹Â‚Â³3 | | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/house-panel-approves-3c-rise-in-gasoline-tax-next-january.html | House Panel Approves 3c Rise In Gasoline Tax Next January | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/the-rich-get-richer.html | The Rich Get Richer | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/people-and-business-okun-hints-at-summer-upturn.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/two-fined-300-over-fire-at-crusading-newspaper.html | Two Fined $300 Over Fire At Crusading Newspaper | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/the-dance-after-eden-butlers-typical-sinuous-duet-traces.html | The Dance: â€‹Â²After Edenâ€‹Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/islanders-have-bad-luck-bad-breaks-bad-excuses-islanders-bad-breaks.html | Islanders Have Bad Luck, Bad Breaks, Bad Excuses | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/move-to-get-safe-district-for-rodino-is-foundering-assembly-unit.html | Move to Get â€‹Â²Safeâ€‹Â´ District For Rodino Is Foundering | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/garden-state-track-closed-by-strike-garden-state-shut-down-by.html | Garden State Track Closed by Strike | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/may-meeting-of-nato-to-be-summit-parley.html | May Meeting of NATO To Be Summit Parley | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/status-of-youths-in-court-at-issue-treatment-of-13yearolds-as.html | STATUS OF YOUTHS IN COURT AT ISSUE | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/composers-group-plays-seven-pieces-in-carnegie-debut.html | Composers' Group Plays Seven Pieces In Carnegie Debut | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/bridge-rivalry-is-usually-intense-when-ex-teammates-vie.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/hard-cheese-for-britain.html | Hard Cheese for Britain ... | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/russian-orthodox-group-said-to-plan-israel-visit.html | Russian Orthodox Group Said to Plan Israel Visit | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/stock-decline-halts-8-sessions-of-gains-trading-is-sluggish-drop.html | Stock Decline Halts 8 Sessions of Gains | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/fischer-and-soviet-exchange-messages.html | FISCHER AND SOVIET EXCHANGE MESSAGES | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/coup-34-chad.html | Coup 34: Chad | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/31-us-areas-join-6-jobless-roll-regions-cited-total-record-105-up-6.html | 31 U.S. AREAS JOIN 6% JOBLESS ROLL | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/rockefeller-cites-fears-on-deficit-voices-need-for-discipline-in.html | ROCKEFELLER CITES FEARS ON DEFICIT | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/compensation-to-gm-officials-reduced-by-683-last-year-74.html | Compensation to G.M. Officials Reduced by 68.3% Last Year | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/north-reinforces-line-at-xuan-loc.html | NORTH REINFORCES LINE AT XUAN LOC | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/saudis-seek-balance-in-riyadh-between-minarets-and-highrises.html | Saudis Seek Balance in Riyadh Between Minarets and Highâ€‹Â²Rises | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/chicago-man-slays-four-then-himself.html | CHICAGO MAN SLAYS FOUR, THEN HIMSELF | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/concord-is-sealed-off-as-thousands-pour-in.html | Concord Is Sealed Off As Thousands Pour In | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/notes-on-people-a-jovial-daley-begins-his-21st-year-as-mayor.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/city-employes-get-eased-job-rules.html | City Employes Get Eased Job Rules | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/un-says-cambodians-hampered-aid.html | U.N. Says Cambodians Hampered Aid | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/desmond-t-barry-trial-lawyer-here.html | DESMOND T. BARRY, TRIAL LAWYER HERE | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/study-finds-chemical-pollution-of-drinking-water-in-79-cities-study.html | Study Finds Chemical Pollution Of Drinking Water in 79 Cities | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/a-minor-operation-with-vast-effects.html | A Minor Operation With Vast Effects | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/camp-safety-rules-approved-by-house.html | CAMP SAFETY RULES APPROVED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/business-briefs-citibank-keeps-prime-rate-unchanged-opecs-assets.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/brown-u-strike-unresolved.html | Brown U. Strike Unresolved | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/princeton-students-protest-rise-in-fee.html | PRINCETON STUDENTS PROTEST RISE IN FEE | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/in-mississippi-delta-the-word-is-soybeans-price-uncertainties-spur.html | In Mississippi Delta, the Word Is Soybeans | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/bombs-destroy-offices-in-japan-companies-doing-business-with-korea.html | BOMBS DESTROY OFFICES IN JAPAN | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/textrons-profit-down-in-quarter.html | TEXTRON'S PROFIT DOWN IN QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/indicted-commissioner-splits-police-in-orange.html | Indicted Commissioner Splits Police in Orange | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/futures-prices-of-silver-decline-drop-has-a-bearish-effect-on.html | FUTURES PRICES OF SILVER DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/jobless-workers-picket-in-favor-of-tocks-project.html | Jobless Workers Picket In Favor of Tocks Project | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/japanese-tanker-seized.html | Japanese Tanker Seized | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/study-says-attitudes-of-jurors-hurt-us-in-its-politigal-trials.html | Study Says Attitudes of Jurors Hurt U.S in Its â€šÃ¹Political Trialsâ€šÃ¹ | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/peking-congratulates-sihanouk-victorious-cambodian-forces.html | Peking Congratulates Sihanouk, Victorious Cambodian Forces | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/final-fatal-blow.html | â€šÃ¹Final Fatal Blowâ€šÃ¹ | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/vietnam-refugees-roads-end-on-route-1.html | Vietnam Refugees: Road's End on Route 1 | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/william-h-burke.html | WILLIAM H. BURKE | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/decision-by-exchange.html | Decision by Exchange | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/report-of-contacts-with-patricia-hearst-published-on-coast.html | Report of Contacts With Patricia Hearst Published on Coast | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/manila-will-consider-status-of-us-bases.html | Manila Will Consider Status of U.S. Bases | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/battles-rides-start-today-79731447.html | â€šÃ¹Battlesâ€šÃ¹ Rides Start Today | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/in-france-our-lives-aremore-pleasant.html | In France, â€šÃ¹Our Lives Are . . . More Pleasantâ€šÃ¹ | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/apodaca-rejoins-mets-webb-sent-to-minors.html | Apodaca Rejoins Mets; Webb Sent to Minors | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/aramcos-output-of-oil-up-in-1974-saudis-production-rose-by-300.html | ARAMCO'S OUTPUT OF OIL UP IN 1974 | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/books-of-the-times-a-history-of-conspiracies.html | Books of The Times | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/ford-on-bicentennial-trip-bids-us-heed-old-values-on-a-visit-to-new.html | Ford, on Bicentennial Trip, Bids U.S. Heed Old Values | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/foolish-pleasure-on-outside-as-wood-draws-15-horses-foolish.html | Foolish Pleasure on Outside As Wood Draws 15 Horses | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/arthur-huckle-publisher-led-southern-newspapers.html | Arthur Huckle, Publisher, Led Southern Newspapers | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/2-found-guilty-in-dynamiting-schools-in-protest-on-textbooks.html | 2 Found Guilty in Dynamiting Schools in Protest on Textbooks | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/calm-is-reported-in-state-prisons-but-institutions-need-ways-to.html | CALM IS REPORTED IN STATE PRISONS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/briefs-on-the-arts-brezhnev-hails-show-at-the-met-mannes-confirms.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/abroad-since-1970-they-found-what-they-were-seeking.html | Abroad Since 1970, They Found What They Were Seeking | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/evacuation.html | Evacuation | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/kissinger-gives-reason-on-cloaked-attribution.html | Kissinger Gives Reason On Cloaked Attribution | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/humanitarian-aid-to-south-vietnam-gains-in-senate-200million-for.html | HUMANITARIAN AID TO SOUTH VIETNAM GAINS IN SENATE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/five-asian-nations-recognize-cambodia.html | Five Asian Nations Recognize Cambodia | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/in-picasso-show-from-many-lenders-his-inspiration-in-1920s-stands.html | In Picasso Show From Many Lenders, His Inspiration in 1920's Stands Out | True | By John Russell | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/big-board-backs-rate-move.html | Big Board Backs Rate Move | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/new-plan-drawn-to-cover-doctors-for-malpractice-carey-aides-and.html | NEW PLAN DRAWN TO COVER DOCTORS FOR MALPRACTICE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/city-state-and-us-study-abuses-in-medicaid-here-city-state-and-us.html | City, State and U.S. Study Abuses in Medicaid Here | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/news-award-is-won-by-times-reporter.html | NEWS AWARD IS WON BY TIMES REPORTER | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/indian-head-agrees-in-principle-to-buy-polymer-materials.html | Indian Head Agrees In Principle to Buy Polymer Materials | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-19 | 1975-04-19 | https://www.nytimes.com/1975/04/19/archives/prices-in-britain-rise-record-212-2month-increase-indicates-highest.html | PRICES IN BRITAIN RISE RECORD 21.2% | True | | 2003-07-18 0:00 | RE 883-404 | B 14207 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/in-texas-anger-over-the-oil-depletion-allowance-in-texas-anger-on.html | In Texas, Anger Over the Oil Depletion Allowance | True | By William D. Smith | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/wendy-weiss-judd-s-meltzer-to-wed-june-10.html | Wendy Weiss, Judd S. Meltzer To Wed June 10 | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/drop-seen-in-college-rolls.html | Drop Seen in College Rolls | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/environmental-test-planned-in-hoboken.html | Environmental Test Planned in Hoboken | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sports-editors-mailbox-a-mashed-potato-on-ice.html | Sports Editor's Mailbox: A Mashed Potato on Ice | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/reconciliation-plea-reconciliation-sought-by-ford.html | Reconciliation Plea | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/bills-sign-fullback.html | Bills Sign Fullback | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/city-aide-opposes-sst-landing-here-lowe-sees-long-litigation-if-faa.html | CITY AIDE OPPOSES SST LANDING HERE | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/church-will-present-german-requiem.html | Church Will Present â€šÃ„Ã²German Requiemâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/palay-sings-canio-in-city-opera-bow.html | PALAY SINGS CANIO IN CITY OPERA BOW | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/wood-field-stream-ban-sought-on-fishfinding-aids.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/merry-i-white-bride-at-mit.html | Merry I. White Bride at M.I.T. | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/linda-seifert-bride-of-cleric.html | Linda Seifert Bride of Cleric | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/alan-hertz-to-wed-andrea-lee-berly.html | Alan Hertz to Wed Andrea Lee Berly | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-bee-and-the-crocus.html | The Bee and the Crocus | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/whose-risk.html | Whose Risk? | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/popular-culture-specialists-at-hofstra-take-a-light-look-at.html | Popular Culture Specialists at Hofstra Take A Light Look at Anthropology for the Masses | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/into-the-air-junior-birdmen-into-the-air-junior-birdmen-into-the.html | Into the Air,. Junior Birdmen! | True | By Joan Marks | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/communists-take-key-coast-town-in-south-vietnam-phan-thiet-lost-as.html | COMMUNISTS TAKE KEY COAST TOWN IN SOUTH VIETNAM | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/controversial-express-bus-lane-experiment-for-queens-is-temporarily.html | Controversial Express Bus Lane Experiment for Queens Is Temporarily Halted | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/workers-reject-pact-in-garden-state-strike.html | Workers Reject Pact In Garden State Strike | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/karen-greenspan-fiancee.html | Karen Greenspan Fiancee | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/first-indian-satellite-is-orbited-from-soviet-on-russian-rocket.html | First Indian Satellite Is Orbited From Soviet on Russian Rocket | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/critics-say-too-much-more-is-is-now-collecting-much-more-than.html | Critics Say Too Much More | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/kim-ii-sung-bids-us-get-out-of-korea.html | Kim Il Sung Bids U.S. Get Out of Korea | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/miss-howell-plans-nuptials.html | Miss Howell Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/seaver-beaten-by-cubs-42-hunter-is-routed-by-tigers.html | Seaver Beaten by Cubs, 4â€¢3â€¢Â²; Hunter Is. Routed by Tigers | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/yunich-says-the-transit-payroll-is-down-and-will-fall-further.html | Yunich Says the Transit Payroll Is Down and Will Fall Further | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/robert-aron-76-french-historian.html | ROBERT ARON, 76, FRENCH HISTORIAN | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/that-greeces-policy-means-foreign-affairs.html | What Greece's Policy Means | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/vietcong-say-they-found-2-members-of-truce-team.html | Vietcong Say They Found 2 Members of Truce Team | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/miss-connors-engaged.html | Miss Connors Engaged | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/in-saigon-it-is-every-man-for-himself-nobody-for-thieu.html | In Saigon, It Is Every Man For Himself, Nobody for Thieu | True | By Fox Butterfield | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ford-at-fords.html | Ford at Ford's | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/robin-trower-plays-at-music-academy.html | ROBIN TROWER PLAYS AT MUSIC ACADEMY | True | Ian Dove | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/gardening-from-an-armchair-has-its-rewards-armchair-gardening.html | Gardening From An Armchair Has Its Rewards | True | By Cynthia Westcott | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/plan-is-advanced-for-clean-walks-owners-must-keep-them-clear.html | PLAN IS ADVANCED FOR CLEAN WALKS | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/for-squad-of-us-olympic-hopefuls-road-to-montreal-begins-in-bermuda.html | For Squad of U.S. Olympic Hopefuls, Road to Montreal Begins in Bermuda | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/2-montreal-shows-notable-for-prizes-and-length.html | 2 Montreal Shows Notable for Prizes and Length | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/for-garden-a-celebration.html | For Garden, a Celebration | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/supermarkets-dimming-lights-recycling-heat-stores-dim-lights-and.html | Supermarkets Dimming Lights, Recycling Heat | True | By Rita Reif | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/grand-jury-urges-a-new-jail-for-ocean-county.html | Grand Jury Urges a New Jail for Ocean County | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/opec-riches-even-revised-bespeak-power.html | OPEC Riches, Even Revised, Bespeak Power | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/favorite-responds-to-outside-chance.html | Favorite Responds To Outside Chance | True | By Steve Cady | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/marstons-chow-chow-earns-first-top-award.html | Marston's Chow Chow Earns First Top Award | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ross-sobel-pianist-and-golf-pro-dies.html | ROSS SOBEL, PIANIST AND GOLF PRO, DIES | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/numismatics-a-find-for-medal-collectors.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/engineer-sculpts-contour-figures.html | Engineer Sculpts â€šÃ„Â²Contourâ€šÃ„Â¨ Figures | True | By S. Michael Schnessed Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-nation-wallace-cant-win-but-cant-be-ignored-either.html | The Nation | True | By B. Drummond Ayres Jr. | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letters-letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/comeback-for-hair-of-the-camel-a-classic-is-favored-for-times-of.html | Comeback for Hair of the Camel | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/lack-of-water-feared-by-85.html | Lack of Water Feared by '85 | True | By Al Frank Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/daley-makes-bid-for-more-power-chicagos-mayor-seeks-to-redraw.html | DALEY MAKES BID FOR MORE POWER | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dozens-hurt-in-english-soccer-riot.html | Dozens Hurt In English Soccer Riot | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/lucy-s-judson-plans-nuptials.html | Lucy S. Judson Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/union-rift-brings-argentine-crisis-conservative-labor-chiefs.html | UNION RIFT BRINGS ARGENTINE CRISIS | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/college-age-is-no-longer-just-1822.html | â€šÃ„Â¹College Ageâ€šÃ„Â¸ Is No Longer Just 18â€šÃ„Â¬22 | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/st-james-hospital-marks-its-75th-year.html | St. James Hospital Marks Its 75th Year | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/how-to-control-pests-without-pesticides.html | How to Control Pests Without Pesticides | True | By Ralph H. Peck | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-market-unfixes-french-gold.html | The Market Unfixes French Gold | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/arabic-is-spoken-and-taught-in-commack.html | Arabic is Spoken (and Taught) in Commack | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/a-vasectomy-camp-with-prizes-for-all-is-set-up-in-madras.html | A Vasectomy Camp, With Prizes for All, Is Set Up in Madras | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/gallery-jottings-of-a-spring-stroller-a-spring-strollers-gallery.html | Gallery Jottings Of a Spring Stroller | True | By Peter Hellman | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/after-the-fall-nets-should-rebound-before-knicks-after-the-fall.html | After the Fall: Nets Should Rebound Before Knicks | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/around-the-graden-this-week.html | AROUND The Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/church-bells-in-boston-swing-while-they-ring.html | Church Bells in Boston Swing While They Ring | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/spotlight-financier-for-the-us-debt-ralph-forbes-arrives-in-very.html | SPOTLIGHT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/stamps-un-international-womens-year.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/journey-for-three.html | Journey For Three | True | By Syd Hoff | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/carolyn-brooke-thomas-plans-marriage-to-wyle-grigg-dold.html | Carolyn Brooke Thomas Plans Marriage to Wyle Grigg Dold | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/a-heart-to-the-hawks.html | A Heart To the Hawks | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/news-of-the-realty-trade-helmsley-drops-three-buildings.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/irate-pot-lobsterman-mapping-survival-strategy.html | Irate Pot Lobsterman Mapping Survival Strategy | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/trumpeter-kept-busy-in-europe.html | Trumpeter Kept Busy in Europe | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/new-watchdog-for-commodities-new-watchdog-for-commodities.html | New Watchdog for Commodities | True | By William Robbins | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/policing-elections.html | Policing Elections | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/talks-on-cutting-forces-in-recess-conferees-at-vienna-admit.html | TALKS ON CUTTING FORCES IN RECESS | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/josephine-baker-buried-in-monaco-before-2000.html | Josephine Baker Buried In Monaco Before 2,000 | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-nurture-of-poets-the-guest-word.html | The Nurture of Poets | True | By Peter Davison | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/miss-krupsak-denies-gamesmanship-and-affirms-grassroots-dedication.html | Miss Krupsak Denies Gamesmanship and Affirms Grassâ€šÃ„Â'Roots Dedication | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/nj-currency.html | N.J. Currency | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/whats-doing-in-brasilia.html | What's Doing in BRASILIA | True | By Marvine Howe | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/town-in-portugal-opposed-to-reds-conservative-mood-evident-in.html | TOWN IN PORTUGAL OPPOSED TO REDS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ideas-trends-education-evolution-history-by-law-the-government-is.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/agenda-for-the-future.html | Agenda for the Future | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/meadows-depicted-as-potential-slum-area.html | Meadows Depicted As Potential Slum Area | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/byrne-struggling-for-tax-vote-governor-struggling-for-tax-votes.html | Byrne Struggling for Tax Vote | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/nassau-police-mark-jubilee.html | Nassau Police Mark Jubilee | True | By Elaine Barrow Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-12-no-title.html | Article 12 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/aksel-schiotztenor-68-dies-dane-was-symbol-of-resistance.html | Aksel Schiotz, Tenor, 68, Dies; Dane Was Symbol, of Resistance | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/elevation-of-dialogue-on-the-economy-is-urged.html | â€šÃ„Â'Elevation of Dialogueâ€šÃ„Â' on the Economy Is Urged | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/rep-herbert-museum-plan-is-assailed.html | Rep, Hebert Museum Plan Is Assailed | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/foolish-pleasure-captures-wood-by-head-stakes-record-equaled-bombay.html | Foolish Pleasure Captures Woodby Head | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/incomesharing-offer-is-believed-acceptable-to-most-wfl-players.html | Incomeâ€šÃ„Â'Sharing Offer Is Believed Acceptable To Most W.F.L. Players. | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ideas-trends-men-and-nearmen-may-be-separate-branches.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/soviet-dissidents-fear-crackdown-predict-more-arrests-in-amnesty.html | SOVIET DISSIDENTS FEAR CRACKDOWN | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/us-teacher-describes-visit-to-schools-in-north-vietnam.html | U.S. Teacher Describes Visit To Schools in North Vietnam | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/crimson-captures-stein-bigfin-trophies.html | Crimson Captures Stein, Bigfin Trophies | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/art-view-walker-evans-a-devious-giant-art-view-walker-evans-a.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/council-sets-schedule-of-its-public-hearings.html | Council Sets Schedule Of Its Public Hearings | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/any-used-boat-lying-around-newport-has-new-show-for-it.html | Any Used Boat Lying Around? Newport Has New Show for It | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/carlene-c-harris-bride-of-dr-bonner.html | Carlene C. Harris Bride of Dr. Bonner | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/communist-parties-especially-concerned-portugal-is-a-worry-to-the.html | Communist Parties Especially Concerned | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-8-no-title.html | Article 8 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/scouting-university-training-leaders.html | â€šÃ„Â'Scouting University â€šÃ„Â' Training: readers | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letters-shadows-on-the-wall-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/job-outlook-400000-more-by-1980-400000-more-jobs-by-1980-predicted.html | Job Outlook: 400,000 More by 1980 | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letters-to-the-editor-284531732.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sneaky-people-by-thomas-berger-315-pp-new-york-simon-and-schuster.html | Sneaky People By Thomas Berger. 315 pp. New York: Simon and Schuster. $8.95. | True | By D. Keith Mano | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/music-competition-invites-applicants.html | Music Competition Invites Applicants | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/wisconsin-bicentennial-blast.html | Wisconsin Bicentennial Blast | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/food-news-delicacies-in-morristown.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/nurses-will-discuss-nonmedical-healing.html | Nurses Will Discuss Nonmedical Healing | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/bomb-found-in-ottawa.html | Bomb Found in Ottawa | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/wood-finishing-bleach-lightens-stain-darkens-wood-bleach-lightens.html | Wood Finishing: Bleach Lightens, Stain Darkens | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dr-dorothy-lee-anthropologist-a-wellknown-teacher-at-many-schools.html | DR. DOROTHY LEE, ANTHROPOLOGIST | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/handle-with-care-4th-in-her-first-75-pace.html | Handle With Care 4th In Her First '75 Pace | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/as-ever-sol-yurick-an-island-death-by-sol-yurick-183-pp-new-york.html | As ever, Sol Yurick | True | By Doris Grumbach | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/angeleno-and-texan-sing-at-bottom-line.html | ANGEL END AND TEXAN SING AT BOTTOM LINE | True | John Rockwell | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dance-zero-movers-company-bouncing-on-white-mattress-offers-rumble.html | Dance: Zero Movers | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/qli-bulletin-board.html | QLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/no-evidence-found-of-police-graft-rings-no-proof-found-of-police.html | No Evidence Found of Police Graft Rings | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/coast-trial-told-of-death-angels-zebra-case-witness-says-purpose-of.html | COAST TRIAL TOLD OF â€šÃ„Ã²DEATH ANGELSâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/city-cites-progress-on-ocean-parkway.html | City Cites Progress On Ocean Parkway | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/avenue-c-neighbors-and-police-celebrate-a-growing-friendship.html | Avenue C Neighbors and Police Celebrate a Growing Friendship | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ohioan-has-twosuit-job.html | Ohio an Has â€šÃ„Ã²Twoâ€šÃ„Ã´Suit Jobâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/8-women-of-the-year-honored-by-magazine.html | 8 â€šÃ„Ã²Women of the Yearâ€šÃ„Ã´ Honored by Magazine | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/3-brooklyn-youths-accused-of-a-kidnapping-and-rape.html | 3 Brooklyn Youths Accused Of a Kidnapping and Rape | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/janine-a-hart-plans-nuptials.html | Janine A. Hart Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/master-plan-set-for-brookhaven-aimed-at-checking-growth-and-saving.html | MASTER PLAN SET FOR BROOKHAVEN | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/teenagers-seeking-summer-jobs-are-urged-to-try-volunteer-work.html | Teenâ€šÃ„Ã²agers Seeking Summer Jobs Are Urged to Try Volunteer Work | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/allan-michael-marine-biologist-to-wed-margaret-mills-in-june.html | Allan Michael, Marine Biologist, To Wed Margaret Mills in June | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/brewers-triumph-over-indians-30.html | Brewers Triumph Over Indians, 3â€šÃ„Ã²0 | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/irs-gives-guidelines-for-5-tax-credit-irs-gives-guidelines-for-5.html | I.R.S. Gives Guidelines For 5% Tax Credit | True | By William G. Connolly | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/coast-inquiry-on-oil-prices-shows-no-illegal-activity.html | Coast Inquiry on Oil Prices Shows No Illegal Activity | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ford-lexington-and-concord-washington.html | Ford, Lexington and Concord | True | By James Reston | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/burlington-offering-course-in-fencing.html | Burlington Offering Course in Fencing | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/nancy-gordon-walker-is-married.html | Nancy Gordon Walker Is Married | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/plant-now-for-fresh-vegetables-spring-through-summer.html | Plant Now for FreshVegetables â€šÃ„Ã®Spring Through Summer | True | By Elda Haring | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/revisions-seen-in-lobbying-law-gao-report-calls-1946-measure.html | REVISIONS SEEN IN LOBBYING LAW | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/auction-to-benefit-plainfield-center.html | Auction to Benefit Plainfield Center | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/is-the-bolshoi-a-victim-of-its-past-is-the-bolshoi-a-victim-of-its.html | Is the Bolshoi a Victim of Its Past? | True | By John Percival | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/records-hint-paul-revere-got-first-expense-account.html | Records Hint Paul Revere Got First Expense Account | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/journalism-dean-named.html | Journalism Dean Named | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/first-chancellor-named-by-u-of-new-hampshire.html | First Chancellor Named By U. of New Hampshire | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/disease-imperils-wooping-cranes-9-birds-slip-in-past-scare-devices.html | DISEASE IMPERILS WHOOPING CRANES | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-13-no-title.html | Article 13 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/auto-worker-braces-for-pinch-as-benefits-run-out.html | Auto Worker Braces for Pinch as Benefits Run Out | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/wendy-r-weingarten-will-be-wed-in-june.html | Wendy R. Weingarten Will Be Wed in June | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/three-more-carriers-put-to-sea-for-possible-use-in-evacuation.html | Three More Carriers Put to Sea For Possible Use in Evacuation | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/usbred-group-of-radical-leftists-vexes-mexico.html | U.Sâ€šÃ„Â¢Bred Group of Radical Leftists Vexes Mexico | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/shop-talk-an-amply-stocked-nursery.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/getty-calls-fighting-tragedy-for-those-with-links-to-us.html | Getty Calls Fighting Tragedy for Those With Links to U.S. | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/in-cold-print-thriving-in-chains-in-cold-print.html | In Cold Print: Thriving in Chains | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/mcgee-leads-on-66-for-201.html | McGee Leads on 66 for 201 | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/nba-playoffs.html | N.B.A, Playoffs | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/music-telemann-twist-lincoln-center-society-gives-concerto-unusual.html | Music: Telemann Twist | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/agriculture-department-to-abandon-campaign-against-the-fire-ant.html | Agriculture Department to Abandon Campaign Against the Fire Ant | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/camera-view-color-printing-is-not-that-hard-color-printing.html | CAMERA VIEW | True | Edward Meyers | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/on-the-hopelessness-of-turning-good-books-into-films-on-the.html | On the Hopelessness of Turning Good Books Into Films | True | By Anthony Burgess | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/best-sellers-mass-market-paperbacks-trade-paperbacks.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/carol-white-bride-of-stacy-wolfe.html | Carol White Bride of Stacy Wolfe | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ford-wins-monza-pole.html | Ford Wins Monza Pole | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-16-no-title.html | Article 16 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/design-spare-is-more.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/town-acts-to-close-girls-home.html | Town Acts to Close Girls' Home | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/us-to-reconsider-mitchel-field-plan-us-will-reevaluate-plans-for.html | U.S. to Reconsider Mitchel Field Plan | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/liberals-defend-open-classes-against-backtobasics-forces.html | Liberals Defend Open Classes Against Backâ€šÃ„Â¥toâ€šÃ„Â¥Basics Forces | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/19-presumed-dead-in-sinking-on-rhine.html | 19 PRESUMED DEAD IN SINKING ON RHINE | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/japan-acts-to-lend-egypt-funds-to-enlarge-canal.html | Japan Acts to Lend Egypt Funds to Enlarge Canal | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/tomlin-retrospective-on-exhibit.html | Tomlin Retrospective on Exhibit | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/washington-report-making-budget-debates-a-bit-more-practical.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/voters-can-meet-candidates.html | Voters Can Meet Candidates | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/third-leftist-killed-in-italian-violence.html | THIRD LEFTIST KILLED IN ITALIAN VIOLENCE | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-bulge-in-bank-profits-bank-profits.html | The Bulge in Bank Profits | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/pages-from-a-cold-island-by-frederick-exley-274-pp-new-york-random.html | Pages From a Cold Island | True | By Alfred Kazin | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/chess-occasional-surprise-pays-off.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/lawyer-is-fiance-of-lucia-bosqui-finance-analyst.html | Lawyer Is Fiance Of Lucia Bosqui, Finance Analyst | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-kissinger-style-less-panic-not-squishy.html | The Kissinger Style: Less Panic, Not Squishy | True | ByDavid Binder | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sandra-c-auchincloss-betrothed.html | Sandra C. Auchincloss Betrothed | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/olga-davidson-affianced-to-classicist.html | Olga Davidson Affianced to Classicist | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/5-hurt-after-2-men-leave-burning-gas-at-apartment.html | 5 Hurt After 2 Men Leave Burning â€šÃ„Â¨Gasâ€šÃ„Â´ at Apartment | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/davis-wins-firestone-bowling.html | Davis Wins Firestone Bowling | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/british-soccer-and-rugby-results.html | British Soccer and Rugby Results | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/carey-beame-agree-on-aircode-move.html | CAREY, BEAME AGREE ON AIRâ€šÃ„Â¨CODE MOVE | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-kissinger-substance-power-permits-diplomacy.html | The Kissinger Substance: Power Permits Diplomacy | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/las-vegas-how-to-eat-drink-and-gamble-on-the-house-las-vegas.html | Las Vegas: How to Eat, Drink and Gamble on the House | True | By Jack Goodman | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/airline-aides-grapple-with-the-improbable.html | Airline Aides Grapple With the Improbable | True | By James H. Winchester | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/about-the-mets-.html | About the Mets... | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/list-making-most-of-shostakovich-pianist-records-in-moscow-plays.html | LIST MAKING MOST OF SHOSTAKOVICH | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/american-historians-in-an-iconoclastic-mood-at-annual-meeting.html | American Historians in an Iconoclastic Mood at Annual Meeting | True | By Alden Whitman Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/bridge-vice-unrewarded.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/film-view-antonionis-haunting-vision-film-view.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/morristown-antiques-fair-is-slated.html | Morristown: Antiques Fair Is Slated | True | By Sanka Knox Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/students-to-run-model-congress.html | Students to Run â€šÃ„Â¨Model Congressâ€šÃ„Â´ | True | By Audrey M. Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/a-peripatetic-paul-and-a-portable-pad.html | A Peripatetic Paul And a Portable Pad | True | By Frederick John | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/terry-sue-kugler-has-nuptials.html | Terry Sue Kugler Has Nuptials | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/since-attica-the-significant-changes-have-been-rhetorical.html | Since Attica, the Significant Changes Have Been Rhetorical | True | By Roger Wilkins | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/newsmen-in-cambodia-reported-to-be-safe.html | Newsmen in Cambodia Reported to Be Safe | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/primary-battles-likely-for-surrogate-candidates-in-suffolk.html | Primary Battles Likely for Surrogate Candidates in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-president.html | THE PRESIDENT | True | By John Hersey | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/norths-drive-defies-orthodoxy-analysts-compare-rulebook-moves-of.html | North's Drive Defies Orthodoxy | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ricki-mae-bernstein-is-betrothed-to-dentist.html | Ricki Mae Bernstein Is Betrothed to Dentist | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/she-never-cried-over-spilt-milk-stranger-at-the-party.html | She never cried over spilt milk | True | By Jane O'Reilly | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/separate-us-unit-on-schools-urged.html | SEPARATE U.S. UNIT ON SCHOOLS URGED | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ridership-on-queens-subways-down-queens-subways-lost-riders-in.html | Ridership on Queens Subways Down | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/maclvers-luminous-art-at-montclair.html | MacIver's LuminousArt at Montclair | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/temple-schedules-jewish-revivalist.html | Temple Schedules Jewish Revivalist | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/red-smith-golden-voice-of-john-rotz.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-french-they-are-hooked-on-la-tele.html | The French, They Are Hooked On La Té©Ã©Ã©Ã© | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/carole-j-uhlaner-is-engaged-to-sandford-fredrick-borins.html | Carole J. Uhlaner Is Engaged To Sandford Fredrick Borins | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-3-no-title.html | Article 3 é©Ã¸Ã¸ª©Ã¸Ã¸ª° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/nadia-n-eckstein-is-married-on-li.html | Nadia N. Eckstein Is Married on L.I. | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/a-perky-planter-for-the-patio.html | A Perky Planter For the Patio | True | By Olive E. Allen | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/2-groups-seek-to-improve-citys-image-nationwide.html | 2 Groups Seek to Improve City's Image Nationwide | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-campaign-law-discourages-big-contributors-political-fundraising.html | The Campaign Law Discourages Big Contributors | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/mcadoo-looming-over-bullets-in-5th-game.html | McAdoo Looming Over Bullets in 5th Game | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/pop-notes-the-sturm-and-drang-of-the-german-rock-invasion.html | Pop Notes: The Sturm and Drang of the German Rock Invasion | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/revisions-seen-in-lobbying-law-gao-report-calls-1946-measure.html | REVISIONS SEEN IN LOBBYING LAW | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/new-study-on-tocks-emphasizes-recreation.html | New Study On Tocks Emphasizes Recreation | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/music-view-filma-new-dimension-for-opera.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/marian-mitchell-wed-to-fo-nicholson.html | Marian Mitchell Wed to F. O. Nicholson | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/temperature-surges-in-warm-front-here.html | Temperature Surges In Warm Front Here | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/wall-street-roundup-stock-brokers-spread-the-risks.html | WALL STREET ROUNDUP | True | By Barbara S. Samuelson | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sb-finch-jr-is-fiance-of-ruth-louise-pinches.html | S.B. Finch Jr. Is Fiance Of Ruth Louise Pinches | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-14-no-title.html | Article 14 é©Ã¸Ã¸ª©Ã¸Ã¸ª° No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-constant-stardom-of-ingrid-bergman-ingrid-bergman.html | The Constant Stardom of Ingrid Bergman | True | By Richard Dyer | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/investing-treading-uncertain-ground-in-oil-stocks.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/80-work-a-5day-week-trend-to-4-days-is-seen.html | 80% Work a 5é©Ã¸Ã¸ª°Day Week; Trend to 4 Days Is Seen | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/an-ambitious-west-side-story-for-great-neck.html | An Ambitious é©Ã¸Ã¸ª°West Side Story'é©Ã¸Ã¸ª° for Great Neck | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/louisa-hough-engaged.html | Louisa Hough Engaged | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/red-hook-residents-critical-of-city-on-relocation.html | Red Hook Residents Critical of City on Relocation | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/prine-not-at-best-in-concert-here-his-fine-songs-are-blurred-by.html | PRINE NOT AT BEST IN CONCERT HERE | True | By Joan Rockwell | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/separate-us-unit-on-schools-urged-humphrey-proposes-a-split-of.html | SEPARATE U.S. UNIT ON SCHOOLS URGED | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-economic-scene-detroit-is-the-big-domino.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/zambia-leader-explains-detentions.html | Zambia Leader Explains Detentions | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/islanders-find-penguins-tough.html | Islanders Find Penguins Tough | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letters-charleston-subs-and-sociability-letters-to-the-editor.html | Letters: Charlest oné©Ã¸Ã¸ª®Subs and Sociability | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/woodridge-has-pride-and-problems.html | Woodâ€šÃ„Â´Ridge Has Pride and Problems | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dave-anderson-the-queen-is-a-princess.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/160000-mark-two-1775-battles-concord-protesters-jeer-ford-president.html | 160,000 Mark Two 1775 Battles; Concord Protesters Jeer Ford | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/hypertension-tests-for-young.html | Hypertension Tests for Young | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-stage-bluebeard.html | The Stage: â€šÃ„Â¹Bluebeardâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/power-first-in-relay-on-weaver-leg.html | Power First In Relay on Weaver Leg | True | By William J. Miller | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/us-funds-to-aid-rockaway-stores.html | U.S. Funds to Aid Rockaway Stores | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/on-the-housatonic-wilderness-canoeing-connecticut-wilderness.html | On the Housatonic: Wilderness Canoeing | True | By George Groh | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/englewood-hospital-to-dedicate-wing.html | Englewood Hospital To Dedicate Wing | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/city-to-augment-monoxide-gauges-add45-stations-to-current-16-in-an.html | CITY TO AUGMENT MONOXIDE GAUGES | True | By Richard Severo | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/beame-counters-pba.html | Beame Counters P.B.A. | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/town-hall-recital-on-piano-is-given-by-ian-shapinsky.html | Town Hall Recital On Piano Is Given By Ian Shapinsky | True | John Rockwell | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/billboard-appeal-lost.html | Billboard Appeal Lost | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/6-die-in-turkish-floods.html | 6 Die in Turkish Floods | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/marijuana-bill-proposed.html | Marijuana Bill Proposed | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/piscataway-school-to-hold-art-show.html | Piscataway School To Hold Art Show | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/hawks-and-doves-are-glad-its-ending.html | Hawks and Doves Are Glad It's Ending | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/mrs-knauer-asks-caution-on-gas-mileage-gadgets.html | Mrs. Knauer Asks Caution On Gas Mileage Gadgets | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/for-brooklyns-chelsea-theater-manhattan-is-a-profitable-sideshow.html | For Brooklyn's Chelsea Theater, Manhattan Is a Profitable Sideshow | True | BY Phyllis Funke | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/visitors-pack-museum-for-scythians-in-gold.html | Visitors Pack Museum For â€šÃ„Â¹Scythiansâ€šÃ„Â´ in Gold | True | By George Dugan | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/miss-earley-bride-of-ophthalmologist.html | Miss Earley Bride Of Ophthalmologist | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/us-ruling-on-rent-faces-tenant-fight.html | U.S. Ruling on Rent Faces Tenant Fight | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/judges-take-a-hasty-tour-of-2-prisons.html | Judges Take a Hasty Tour of 2 Prisons | True | By Diane Henry | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/support-is-found-for-a-third-party-conservatives-might-draw-25-of.html | SUPPORT IS FOUND FOR A THIRD PARTY | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/crabiel-witness-tells-of-payoffs-contractor-admits-he-also-gave.html | CRABIEL WITNESS TELLS OF PAYOFFS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-10-no-title.html | Article 10 â€šÃ„Â¹â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/lieut-buchanan-elizabeth-wilson-set-june-nuptials.html | Lieut. Buchanan, Elizabeth Wilson Set June Nuptials | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/carey-names-dangelo-to-college-board-here.html | Carey Names D'Angelo To College Board Here | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dance-view-four-works-by-singular-choreographers-dance-view-four.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/czechoslovaks-campaign-against-dubcek-intensifies.html | Czechoslovaks' Campaign Against Dubcek Intensifies | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-golf-clinic-how-to-improve-putting-game-by-the-worlds-greatest.html | The Golf Clinic | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/baits-in-us-fear-american-policy-shift-on-soviet-incorporation-of.html | Baits in U.S. Fear American Policy Shift on Soviet Incorporation of Nations | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/to-our-amazement-we-built-a-house-amazing-we-built-a-house.html | To Our Amazement, We Built a House | True | By Linda R. Weltner | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/museum-names-a-trustee.html | Museum Names a Trustee | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/europe-is-laden-with-extra-food-but-common-market-policy-irks.html | EUROPE IS LADEN WITH EXTRA FOOD | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/essex-greets-a-new-stems.html | Essex Greets a New Stem's | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dope-dealer-wife-are-murder-victims.html | DOPE DEALER, WIFE ARE MURDER VICTIMS | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/point-of-view-in-defense-of-plastics-point-of-view-in-defense-of.html | Point of View | True | By Joseph McDermott | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/a-defense-of-five-heretics-prophets-on-the-right.html | A defense of five heretics | True | By Henry Mayer | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/foyt-returning-to-trenton-for-world-series-finales.html | Foyt Returning To Trenton For â€šÃ„Â˙World Seriesâ€šÃ„Â˙ Finales | True | By Phil Pash | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/stavisky-pushing-for-school-aid-stavisky-pushing-for-schools.html | Stavisky Pushing For School Aid | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/2-papers-and-a-tv-station-win-negro-college-awards.html | 2 Papers and a TV Station Win Negro College Awards | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sports-news-briefs-unbeaton-soviet-six-routs-sweden-johns-hopkins.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ironbridge-where-the-world-was-irrevocably-changed-britains.html | Ironbridge: Where the World as Irrevocably Changed | True | By Edmund Morris | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/frederick-b-tolles-dead-teacher-of-colonial-history.html | Frederick B. Tolles Dead; Teacher of Colonial History | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/some-notes-mostly-sour-on-singing-songs-ned-rorems-musings-on.html | Some Notes (Mostly Sour) On Singing Songs | True | By Ned Rorem | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/peter-allen-fiance-of-margaret-silver.html | Peter Allen Fiance Of Margaret Silver | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/city-parks-bracing-for-busy-season.html | City Parks Bracing For Busy Season | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/recruiting-revisited-student-moral-values-suffer.html | Recruiting Revisited: Students' Moral Values Suffer | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/legislative-notes-peacemaker-is-kept-busy.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-17-no-title.html | Article 17 â€šÃ„Â˙â€šÃ„Â˙ No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/barbara-vosburgh-married-in-darien.html | Barbara Vosburgh Married in Darien | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/linda-shapiro-to-wed.html | Linda Shapiro to Wed | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/art-school-for-handicapped.html | Art School for Handicapped. | True | By Ellen G. Addman Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/waterpollution-control-effort-to-be-extended-to-urban-areas.html | Waterâ€šÃ„Â˙Pollution Control Effort to Be Extended to Urban Areas | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/tv-notes-family-hour-wont-be-bambi-time.html | TV Notes: â€šÃ„Â˙Family Hourâ€šÃ„Â˙ Won't Be â€šÃ„Â˙Bambiâ€šÃ„Â˙ Time | True | By Les Brown | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/beame-counters-pba-legal-move-postpones-graduation-rites-for-510.html | BEAME COUNTERS P.B.A. LEGAL MOVE | True | By Steven R. Weissman | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/stamp-marks-1775-battle.html | Stamp Marks 1775 Battle | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/photography-view-friedman-revives-pictorialism.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/tv-view-the-iq-myth-criticisms-complexities-contradictions.html | TV VIEW | True | Diane Ravitch | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/ny-jazz-repertory-company-surveys-75-years-of-changes.html | N.Y. Jazz Repertory Company Surveys 75 Years of Changes | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/hostages-freed-at-jail-in-capital-officials-promise-reforms-one.html | HOSTAGES FREED AT JAIL IN CAPITAL | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/elizabeth-rita-culligan-is-married.html | Elizabeth Rita Culligan Is Married | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/tuesday.html | TUESDAY | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/better-ties-up-to-cairo.html | Better Ties Up to Cairo | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/followup-on-the-news-genovese-affair-inverted-building-the-lansky.html | Followâ€šÃ„Â˙Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-war-against-the-jews-19331945-by-lucy-s-dawidowicz-460-pp-new.html | The War Against the Jews 1933â€šÃ„Â˙1945 | True | By Irving Howe | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/flyers-top-leafs-for-sweep-flyers-top-leafs-43-for-sweep.html | Flyers Top Leafs for Sweep | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/coop-claims-cash-in-connally-trial.html | COñÃ‚Â¢OP CLAIMS CASH IN CONNALLY TRIAL | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/music-in-review-dutch-oboist-bows-in-varied-recital-liszt-ensemble.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/arson-conspiracy-for-insurance-laid-to-4-detroit-men.html | Arson Conspiracy For Insurance Laid To 4 Detroit Men | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/lebanese-shaken-by-beirut-battle-a-surface-calm-after-truce.html | LEBANESE SHAKEN BY BEIRUT BATTLE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/quaker-eight-beats-tigers-columbia-in-childs-cup.html | Quaker Eight Beats Tigers, Columbia in Childs Cup | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/gallery-view-on-life-after-40-for-artists.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/egyptian-aide-flies-to-moscow-in-move-for-better-relations-egyptian.html | Egyptian Aide Flies to Moscow in Move For Better Relations | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-boston-marathon-3-hours-for-the-race-but-more-like-a-lifetime.html | The Boston Marathon: 3 Hours for the Race, But More Like a Lifetime for the Runners | True | By George Sheehan | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/five-appointed-to-boards-of-us-service-academies.html | Five Appointed to Boards Of U.S. Service Academies | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/equality-sought-by-jewish-coeds-hillel-report-asserts-they-want-new.html | EQUALITY SOUGHT BY JEWISH COEDS | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/field-harvest-work-by-children-5-to-12-is-backed-in-house.html | Field Harvest Work By Children 5 to 12 Is Backed in House | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sunday-observer-the-pornography-of-unemployment.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/sidesaddle-expert-to-conduct-a-clinic.html | SideñÃ‚Â°Saddle Expert To Conduct a Clinic | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/state-seeks-to-purchase-2600-acres-of-wetlands.html | State Seeks To Purchase 2,600 Acres Of Wetlands | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/child-to-mrs-rf-cruise.html | Child to Mrs. R. F. Cruise | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/inroads-by-touristtrade-shops-troubling-fifth-ave-touristtrade.html | Inroads by âñÃ‚Â°Touristâñ Ã‚Â°Tradeâñ Ã‚Â' Shops Troubling Fifth Ave. | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/christos-art-exhibited-in-princeton.html | Christo's Art Exhibited in Princeton | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/towns-act-to-end-a-mixup-on-names-towns-seek-to-end-mixup-over.html | Towns Act to End A Mixup on Names | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/gerry-ed-george-hubert-in-the-nation.html | Gerry & Ed & George & Hubert | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/recordings-view-welcome-back-bluebird.html | RECORDINGS VIEW | True | John S. Wilson | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/metropolitan-briefs-hunter-sets-up-program-for-elderly-2-killed-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/on-the-careful-art-of-composting.html | On the Careful Art of Composting | True | By Raymond P. Poincelot | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/carolina-to-get-carrier.html | Carolina to Get Carrier | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/special-class-at-medical-school-concentrates-on-human-relations-in.html | Special Class at Medical School Concentrates on Human relations in Newark | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-region-in-summary-a-former-judge-will-make-new-attica-inquiries.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/communications-blackout-limits-news-of-cambodia-conflicting-reports.html | Communications Blackout Limits News of Cambodia | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/asbestos-in-rice-is-studied-here-tale-preservative-target-of-mount.html | ASBESTOS IN RICE IS STUDIED HERE | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/kunstler-hit-by-pie-during-vanderbilt-talk.html | Kunstler Hit by Pie During Vanderbilt Talk | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/barbara-wyper-wed-to-charlton-pettus.html | Barbara Wyper Wed to Charlton Pettus | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/agricultural-society-will-honor-alampi.html | Agricultural Society Will Honor Alampi | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/looking-for-the-exit-vietnam-debate-is-on-how-not-whether-to-go-the.html | Looking For The Exit | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-1-no-title.html | Article 1 â€Ã_Ã"â€Ã_Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/point-of-view-uncle-sam-would-be-a-weak-oil-bargainer.html | POINT OF VIEW | True | By John H. Lichtblau | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/judith-mccabe-loutrel-is-wed-to-robert-goodchild-a-banker.html | Judith McCabe Loutrel Is Wed To Robert Goodchild, a Banker | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/another-boston.html | â€Ã_Ã"Another Bostonâ€Ã_Ã" | True | By Kevin White | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/jeannette-diehl-bride-of-john-breazeale.html | Jeannette Diehl Bride of John Breazeale | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/313-seeking-108-school-posts-313-seeking-108-school-posts.html | 313 Seeking 108 School Posts | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/dan-d-chandler.html | DAN D. CHANDLER | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/bigness-defended.html | Bigness Defended | True | By Thomas A. Murphy | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/2-justices-cited-on-precinct-bail-brooklyn-judges-inteceeded-to-set.html | 2 JUSTICES CITED ON PRECINCT BAIL | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/veteran-railroader-tackles-amtrack.html | Veteran Railroader Tackles Amtrak | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/headliners-the-reverend-is-convicted-bill-walton-speaks-his-mind.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/memoirs-by-jozsef-cardinal-mindszenty-illustrated-341-pp-new-york.html | Memoirs | True | By William F. Buckley Jr. | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/chris-evert-mrs-king-set-stage-for-50000.html | Chris Evert, Mrs. King Set Stage for $50,000 | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/cook-college-lists-program-for-young.html | Cook College Lists Program for Young | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/family-dead-in-new-mexico.html | Family Dead in New Mexico | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/tax-dispute-won-by-metzenbaum-former-ohio-senator-gains-victory-in.html | TAX DISPUTE WON BY METZENBAUM | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-7-no-title.html | Article 7 â€Ã_Ã"â€Ã_Ã" No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/grants-by-foundations-show-increase.html | Grants by Foundations Show Increase | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-fate-of-reading.html | The Fate of Reading | True | By Richard Poirier | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-firesign-comedians-are-hotstuff-those-firesign-comics.html | The Firesign Comedians Are Hot Stuff | True | By Tony Hiss and DAVID McCLELLAND | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/teen-registration-pressed-in-bergen.html | Teen Registration Pressed in Bergen | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/tender-bulbs-for-planting.html | Tender Bulbs For Planting | True | By Molly Price | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/notes-cruise-ships-chart-course-for-suez-notes-about-travel-notes.html | Notes: Cruise Ships Chart Course for Suez | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/divorce-therapy-aids-children-as-well-as-the-parents.html | Divorce Therapy Aids Children as Well as the Parents | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/tampering-with-nature-perils-health-un-environment-units-report.html | Tampering With Nature Perils Health, U.N. Environment Unit's Report Warns | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/boycott-by-arabs-affecting-israel-businessmen-report-foreign-buyers.html | BOYCOTT BY ARABS AFFECTING ISRAEL | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/race-horses-and-drugs-the-bettors-must-be-protected-too.html | Race Horses and Drugs: The Bettors Must Be Protected, Too | True | By Steven L. Davidowitz | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-nation-in-summary-the-verdict-on-connally-is-not-guilty.html | The Nation | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-world-in-summary-a-fast-forces-mrs-gandhi-to-make-a-promise.html | The World | True | Thomas Mason and Bryant Rollins | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/democrats-pressing-to-unseat-purcell.html | Democrats Pressing to Unseat Purcell | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/encounter-getting-to-know-sung-ae-park.html | Encounter: Getting to Know Sung Ae Park | True | By Joseph G. Brennan | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/pollensa-away-from-the-tourists-majorca.html | Pollensa: Away From The Tourist's Majorca | True | By Elizabeth C. Mooney | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/robyn-r-durrell-thomas-geissler-to-marry-in-june.html | Robyn R. Durrell, Thomas Geissler To Marry in June | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/first-to-die-in-vietnam-is-recalled.html | First to Die In Vietnam Is Recalled | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/seton-hall-victor-in-3-relays-seton-hall-triumphs-in-3-relays.html | Seton Hall Victor in 3 Relays | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/markets-in-review-stock-market-surges-above-800.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-6-no-title.html | Article 6 â€³Â â€³Â Â€³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/housing-demolition-for-amsterdam-subway-stirs-opposition.html | Housing Demolition for Amsterdam Subway Stirs Opposition | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/solutions-for-the-city-terrace-problems-the-garden.html | Solutions For the City Terrace Problems | True | By Suzanne Shepherd | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/us-job-seekers-looking-to-iran-oilrich-country-reports-a-manpower.html | U.S. JOB SEEKERS LOOKING TO IRAN | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/intriguing-dance-by-jan-wodynski-trace-of-irrationality-gives-her.html | INTRIGUING DANCE BY JAN WODYNSKI | True | Don McDonagh | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/the-world-in-summary-the-early-oil-talks-end-in-disarray-lebanon.html | The World | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/anne-phillips-is-bride-of-eh-mcgehee-jr.html | Anne Phillips Is Bride Of E. H. McGehee Jr. | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/3-musicians-offer-chamber-program.html | 3 MUSICIANS OFFER CHAMBER PROGRAM | True | Allen Hughes | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/lisbon-in-anticholera-drive.html | Lisbon in Antiâ€³Â Â€³Cholera Drive | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/miss-gamble-wed-to-charles-flood.html | Miss Gamble Wed To Charles Flood | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/50million-budget-backed-at-brown-u.html | $50â€³Â Â€³MILLION BUDGET BACKED AT BROWN U. | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/15-months-before-games-olympic-site-needs-big-effort.html | 15 Months Before Games, Olympic Site Needs Big Effort | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/vietcong-hint-that-saigon-may-get-chance-for-talks-vietcong-hint-at.html | Vietcong Hint That Saigon May Get Chance for Talks | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/us-experts-predict-a-good-grain-harvest-in-soviet-this-year.html | U.S. Experts Predict a Good Grain Harvest in Soviet This Year | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/its-not-just-womens-work-men-who-cook.html | It's Not Just Women's Work: Men Who Cook | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/letters-to-the-editor-284520002.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/late-tv-listings-284506562.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/derby-goes-to-diabolo-on-coast.html | Derby Goes To Diabolo On Coast | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/article-15-no-title.html | Article 15 â€³Â Â€³Â Â€³ No Title | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/elizabeth-woo-is-married-to-aubrey-li.html | Elizabeth Woo Is Married to Aubrey Li | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/a-little-boys-day-at-lexington-includes-presidential-greeting.html | A Little Boy's Day at Lexington Includes Presidential Greeting | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/public-cant-view-city-hip-reports-officers-objecttwo-years-of.html | PUBLIC CAN'T VIEW CITY H.I.P. REPORTS | True | By David Bird | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/diana-m-common-sets-bridal-to-ernest-dempsey-on-may-24.html | Diana M. Common Sets Bridal To Ernest Dempsey on May 24 | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/princess-nowadonah-dies-lectured-on-shinnecocks.html | Princess Nowadonah Dies; Lectured on Shinnecocks | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/reta-shannon-is-bride-of-robert-a-laughlin.html | Reta Shannon Is Bride Of Robert A. Laughlin | True | | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/food-admirably-stuffed.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-20 | 1975-04-20 | https://www.nytimes.com/1975/04/20/archives/stage-view-some-plays-have-endings-others-just-end.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-411 | B 15680 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/gloxinias-instruction-for-devotees.html | Gloxinias | True | By Olive Evans | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/internment-camp-visited.html | Internment Camp Visited | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/caramanlis-party-loses-4-seats-in-by election.html | Caramanlis Party Loses 4 Seats in Byâ€šÂ¸Â²Election | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/a-saigon-question-stay-or-flee-key-question-for-the-people-of.html | A Saigon Question: Stay or Flee? | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/hanoi-civil-servants-are-sent-to-occupied-areas-in-the-south.html | Hanoi Civil Servants Are Sent To Occupied Areas in the South | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/henry-schroeder-physiologist-who-studied-toxic-metals-dies.html | Henry Schroeder, Physiologist Who Studied Toxic Metals, Dies | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/woodcock-advises-democrats.html | Woodcock Advises Democrats | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/imperial-india.html | Imperial India | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/fire-shuts-part-of-turnpike.html | Fire Shuts Part of Turnpike | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/26-journalists-safe-in-frances-embassy.html | 26 Journalists Safe In France's Embassy | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/franklin-r-little-upstate-publisher.html | FRANKLIN R. LITTLE, UPSTATE PUBLISHER | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/latin-american-bargaining-unit-urged-mexico-and-caracas-plan-price.html | Latin American Bargaining Unit Urged | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/british-pilots-say-aircontrol-system-in-us-is-unsafe.html | British Pilots Say Airâ€šÂ¸Â²Control System In U.S. Is Unsafe | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/barnard-defends-2dheart-surgery-says-a-blood-clot-caused-patients.html | BARNARD DEFENDS 2Dâ€šÂ¸Â²HEART SURGERY | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/smokey-the-bear.html | Smokey the Bear | True | By William Safire | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/leveling-off-of-rates-is-seen-federal-funds-are-watched-as-clue.html | Leveling Off of Rates Is Seen | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/wisconsin-longs-for-kennedy-race-many-democrats-hope-hell-change.html | WISCONSIN LONGS FOR KENNEDY RACE | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/article-1-no-title.html | SECOND CONCRETE CANOE RACE: Stevens Institute, left, Princeton, center, and Columbia in a heat at Baker Field. The contest, designed to test design and constructâ€šÂ¸Â² | | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/oftenembattled-southern-judge-is-honored.html | Oftenâ€šÂ¸Â²Embattled Southern Judge Is Honored | True | By Ray Jenkins Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/bullets-win-and-lead-32.html | Bullets Win and Lead, 3â€šÂ¸Â²2 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/bloomingdales-sprightlier-image.html | Bloomingdale's Sprightlier Image | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/article-3-no-title.html | Article 3 â€šÂ¸Â²â€šÂ¸Â² No Title | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/exhibition-brings-cartoons-into-historical-focus.html | Exhibition Brings Cartoons Into Historical Focus | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/strife-among-3-liberation-groups-casts-doubt-on-future-of-angola.html | Strife Among 3 Liberation Groups Casts Doubt on Future of Angola | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/broadway-church-marks-150th-year.html | Broadway Church Marks 150th Year | True | By George Dugan | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/list-of-the-31-states-backing-death-penalty.html | List of the 31 States Backing Death Penalty | | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/radio.html | Radio | | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/letters-to-the-editor.html | Letters to the Editor | | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/stage-augusta-a-stew-set-in-south-love-is-the-theme-of-new-de-lys.html | Stage: â€šÂ¸Â²'Augusta,â€šÂ¸Â²' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/tm-kavanagh-michigan-jurist-member-of-supreme-court-exchief-justice.html | T. M. KAVANAGH, MICHIGAN JURIST | | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/cool-tiant-defeats-orioles-for-redsox.html | Cool Tiant Defeats Orioles for Red Sox | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/of-land-and-history.html | Of Land and History | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/fishers-nasl-debut-a-success-before-18347.html | Fisher's N.A.S.L. Debut A Success Before 18,347 | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/proposals-clash-on-energy-policy-a-research-group-supports-us.html | PROPOSALS CLASH ON ENERGY POLICY | True | By William D. Smith | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/latins-now-leaders-of-harddrug-trade-operators-of-rings-supplying.html | Latins Now Leaders Of Hardâ€šÃ„Ã*Drug Trade | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/new-jersey-briefs-7-suspicious-fires-damage-lumber-yard-2-abandoned.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/vietcong-deny-reprisals.html | Vietcong Deny Reprisals | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/klein-accused-of-pressure-in-suffolk-building-deal.html | Klein Accused of Pressure In Suffolk Building Deal | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/latins-now-leaders-of-harddrug-trade.html | Latins Now Leaders Of Hardâ€šÃ„Ã*Drug Trade | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/foreignlanguage-tv-has-wide-range-here.html | Foreignâ€šÃ„Ã*Language TV Has Wide Range Here | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/major-league-baseball-box-scores.html | Major League Baseball Box Scores | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/miss-palmer-wins-by-stroke-miss-palmer-triumphs-on-73-283.html | Miss Palmer Wins by Stroke | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/sports-news-briefs-alfa-team-captures-monza-race-tentative.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/the-professional-facial-no-miracles-but-it-sure-feels-good.html | The Professional Facial: No Miracles, but It Sure Feels Good | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/haydn-mass-caps-st-cecilia-program.html | Haydn Mass Caps St. Cecilia Program | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/music-lees-concerto.html | Music: | True | BY John Rockwell | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/bicentennial-a-political-potential-for-ford.html | Bicentennial: A Political Potential for Ford | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/high-joblessness-expected-to-persist-as-a-condition-of-us-through.html | High Joblessness Expected to Persist As a Condition of U. S. Through Decade | True | By Soma Golden | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã*â€šÃ„Ã* No Title | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/bridge-becker-team-leading-here-as-the-district-final-opens.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/the-wiz-best-musical-wins-7-tonys.html | â€šÃ„Ã*The Wiz,â€šÃ„Ã* | True | BY John T. McQuiston | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/labor-unions-role-at-multinationals-found-still-limited-unions.html | Labor Unions' | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/at-thai-border-cambodian-communist-soldiers-who-took-over-poipet-a.html | AT THAI BORDER: Cambodian Communist soldiers who took over Poipet, a town on the border with Thailand, voice objections to barbedâ€šÃ„Ã*wire barricade erected by | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/coast-judge-quashes-subpoena-for-radicals-tape-recording.html | Coast Judge Quashes Subpoena For Radicals' | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/judge-found-slain-companion-a-suicide.html | JUDGE FOUND SLAIN; COMPANION A SUICIDE | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/3-new-men-in-liff-of-city-opera-lucia.html | 3 NEW MEN IN LIFE OF CITY OPERA LUCIA | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/exlaw-dean-named-to-attica-inquiry.html | Exâ€šÃ„Ã*Law Dean Named To Attica Inquiry | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/israel-says-balk-on-arms-request-delays-sinai-talk.html | ISRAEL SAYS BALK ON ARMS REQUEST DELAYS SINAI TALK | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/irish-show-off-hurling-football-skills.html | Irish Show Off Hurling, Football | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/metropolitan-briefs-passage-predicted-for-jobless-pay-suffolk.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/nixon-office-bug-in-70-is-reported-device-involved-laser-beam.html | IXON OFFICE â€šÃ„Ã*BUGâ€šÃ„Ã* IN â€šÃ„Ã*70 IS REPORTED | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/city-u-staff-seeks-exemption-in-law-on-pay-disclosure.html | City U. Staff Seeks Exemption in Law On Pay Disclosure | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/polytechnic-gets-gift-of-1million.html | POLYTECHNIC GETS GIFT OF $1â€šÃ„Ã*MILLION | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/dr-percy-julian-chemist-76-dies-leader-in-the-fight-for-civil.html | DR PERCY JULIAN CHEMIST, 76, DIES | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/reds-make-moves-to-cut-off-saigon-but-attacks-ebb.html | REDS MAKE MOVES TO CUT OFF SAIGON, BUT ATTACKS EBB | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/opera-theater-does-soldier-schweik.html | OPERA THEATER DOES â€šÃ„Ã²SOLDIER SCHWEIKâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/ecologists-seek-to-save-gulf-wetlands.html | Ecologists Seek to Save Gulf Wetlands | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/china-sees-a-war-for-us-and-soviet.html | CHINA SEES A WAR FOR U.S. AND SOVIET | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/jane-moore-bride-of-andrew-avallone.html | Jane Moore Bride of Andrew Avallone | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/saudi-arabias-monetary-pace-quickens-saudi-arabia-monetary-pace.html | Saudi Arabia's Monetary Pace Quickens | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/reds-make-moves-to-cut-off-saigon-but-attacks-ebb-lack-of-action.html | REDS MAKE MOVES TO CUT OFF SAIGON, BUT ATTACKS EBB | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/chris-evert-conquers-mrs-king-chris-evert-conquers-mrs-king.html | Chris Evert Conquers Mrs. King | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/failure-in-paris.html | Failure in Paris. | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/chad-leader-bids-exiles-come-back-a-week-after-coup-general-also.html | CHAD LEADER BIDS EXILES COME BACK | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/personal-finance-business-structure.html | Personal Finance: | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/an-unbelievably-good-race.html | An Unbelievably Good Race | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/italy-accused-of-laxity-amid-violence.html | Italy Accused of Laxity Amid Violence | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/headed-lakes-panel.html | Headed Lakes Panel | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/assurances-to-cambodia-from-nixon-are-reported.html | Assurances to Cambodia From Nixon Are Reported | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/sales-of-foreign-cars-surging-in-us-fuel-economy-key-to-market.html | Sales of Foreign Cars Surging in U.S. | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/tesoro-petroleum-seeking-a-refiner.html | TESORO PETROLEUM SEEKING A REFINER | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/advertising-otb-plans-television-campaign.html | Advertising | True | By Philip H Dougherty | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/de-gustibus-a-long-and-lonely-search-for-that-old-mutton-chop.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/albany-expected-to-vote-increase-in-jobless-pay-bill-would-gear-the.html | Albany Expected to Vote Increase in Jobless Pay | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/nba-playoffs.html | M.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/books-of-the-times-women-in-pain-or-giggling.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/ada-urges-jobs-and-indochina-aid.html | A.D.A. URGES JOBS AND INDOCHINA AID | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/canoe-tour-points-up-mullica-river-project.html | Canoe Tour Points Up Mullica River Project | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/fire-in-brooklyn-kills-4-in-family-arson-is-suspected-after-flames.html | FIRE IN BROOKLYN KILLS 4 IN FAMILY | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/consumer-notes-state-and-insurer-study-hospital-stay-deposits.html | Consumer Notes | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/the-chief-awards.html | The Chief Awards | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/satellite-shot-hailed-by-leaders-of-india.html | Satellite Shot Hailed by Leaders of India | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/court-to-hear-test-today-on-death-penalty-return-court-to-hear-a.html | Court to Hear Test Today. On Death Penalty Return | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/moynihan-is-selected-to-replace-scali.html | Moynihan Is Selected to Replace Scali | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/jazz-group-samples-ellingtonian-style.html | JAZZ GROUP. SAMPLES ELLINGTONIAN STYLE | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/police-arrest-four-teenagers-in-a-subway-slaying-last-july.html | Police Arrest Four Teenâ€šÃ„Â'Agers In a Subway Slaying Last July | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/pope-expresses-concern-for-people-of-cambodia.html | Pope Expresses Concern For People of Cambodia | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/us-policy-change-expected-by-kaunda.html | U.S. POLICY CHANGE EXPECTED BY KAUNDA | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/organization-formed-to-speak-for-rural-areas-and-small-towns.html | Organization Formed to Speak for Rural Areas and Small Towns | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/realtors-hold-clinic-for-home-buyers.html | Realtors Hold Clinic for Home Buyers | True | By Richard J. H. Johnston | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/new-books-today.html | New Books Today | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/refugee-airlift-builds-up-quickly.html | REFUGEE AIRLIFT BUILDS UP QUICKLY | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/mass-transit-use-of-road-fund-lags-mass-transit-use-of-road-fund.html | Mass Transit Use of Road Fund Lags | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/a-saigon-question-stay-or-flee.html | A Saigon Question: Stay or Flee? | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/brazil-will-press-kissinger-on-trade.html | Brazil Will Press Kissinger on Trade | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/playoff-odds-against-islanders.html | Playoff Odds Against Islanders | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/and-at-home.html | And at Home | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/sealy-named-best-in-show-for-third-time-in-5-days.html | Sealy Named Best in Show For Third Time in 5 Days | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/about-new-york-we-always-called-her-dee-dee.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/brother-scannell.html | BROTHER SCANNELL | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/alley-finds-a-star-in-estelle-spurlock.html | Ailey Finds a Star in Estelle Spurlock | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/lon-nol-is-said-to-plan-to-buy-honolulu-home.html | Lon Nol Is Said to Plan To Buy Honolulu Home | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/in-pursuit-of-folly.html | In Pursuit Of Folly | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/jersey-city-feels-effects-of-brownstone-revival.html | Jersey City Feels Effects of Brownstone Revival | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/yanks-4run-7th-tops-tigers-may-gets-first-victory-71-on-3hitter-may.html | Yanks' | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/hassan-cancels-us-trip.html | Hassan Cancels Cancels U.S. Trip | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/california-derby-chart.html | California Derby Chart | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/u-of-southern-california-to-build-a-nixon-library.html | U.of Southern California To Build a Nixon Library | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/press-and-regime-clash-in-nigeria-papers-fight-arrests-and-charges.html | PRESS AND REGIME CLASH IN NIGERIA | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/heritage-museum-dedicated.html | Heritage Museum Dedicated | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/urban-parley-acts-to-halt-redlining-and-blockbusting.html | Urban Parley Acts To Halt Redlining And â€šÃ„Â¹Blockbustingâ€šÃ„Â¹ | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/mets-records.html | Mets' | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/unions-plan-job-rally-in-washington-saturday.html | Unions Plan Job Rally In Washington Saturday | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/mcgee-finally-scores-in-golf-mcgee-wins-first-time-in-golf-tour.html | McGee Finally Scores in Golf | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/judicial-independence.html | Judicial Independence | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/people.html | People | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/molin-captures-eastern-net-title.html | Molin Captures Eastern Net Title | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/home-gardeners-in-abundance-at-westchester-show.html | Home Gardeners in Abundance at Westchester Show | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/trotskyite-sets-fast-pace-for-76-carnejo-socialist-workers-party.html | TROTSKYITE SETS FAST PACE FOR 76 | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/conservative-rabbi-sees-women-in-the-pulpit-soon.html | Conservative Rabbi Sees Women in the Pulpit Soon | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/court-to-hear-test-today-on-death-penalty-return.html | Court to Hear Test Today On Death Penalty Return | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/nixon-attributes-his-survival-to-wife.html | Nixon Attributes His Survival to Wife | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/new-ethic-seen-behind-law-enforcement-inquiries.html | New Ethic Seen Behind Law Enforcement Inquiries | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/ncaa-warning-to-aau.html | N.C.A.A. Warning To A.A.U. | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/harlem-office-building-still-in-chaos.html | Harlem Office Building Still in Chaos | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/islanders-2-late-goals-stop-penguins-31-pittsburgh-lead-cut-to-31.html | Islanders' | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/soviet-jew-denied-exit-continues-fast.html | Soviet Jew, Denied Exit, Continues Fast | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/brown-students-to-return.html | Brown Students to Return | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/saudi-optimistic-on-an-oil-parley-zaki-says-breakdown-could-lead-to.html | SAUDI OPTIMISTIC ON AN OIL PARLEY | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/metropolitan-briefs-2-abandoned-jersey-city-piers-burn-2-fugitive.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/olympic-standards-are-listed.html | Olympic Standards Are Listed | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/little-feat-heard-in-relaxed-blues.html | LITTLE FEAT HEARD IN RELAXED BLUES | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/fair-slated-to-help-students-get-data-about-100-colleges.html | Fair Slated to Help Students Get Data About 100 Colleges | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/soviet-said-to-suggest-june-as-date-for-mideast-parley.html | Soviet Said to Suggest June As Date for Mideast Parley | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/free-lunch-is-over.html | â€šÃ„Â¹Free Lunch Is Overâ€šÃ„Â¹ | True | By Gary Hart | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/charles-hecht-95-founder-of-accounting-firm-here.html | Charles Hecht, 95, Founder Of Accounting Firm Here | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/feminists-decry-the-role-of-women-in-jewish-life.html | Feminists Decry the Role Of Women in Jewish Life | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/defending-the-city-in-76-was-a-political-decision.html | Defending the City in â€šÃ„Â¹76 Was a Political Decision | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/no-amer-soccer-league.html | NO, AMER. SOCCER LEAGUE | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/eglevsky-ballet-company-gives-tasteful-and-sane-li-program.html | Eglevsky Ballet Company Gives Tasteful and Sane L.I. Program | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/scarcity-of-information-on-cambodia-continues.html | AT THAI BORDER: Cambodian Communist soldiers who took over Poipet, a town on the border with Thailand, voice objections to barbedâ€šÃ„Â¹wire barricade erected by | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/moynihan-is-selected-to-replace-scali-moynihan-chosen-to-replace.html | Moynihan Is Selected to Replace Scali | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/45-navy-men-seek-to-bar-dismissal-officers-denied-promotion-appeal.html | 45 NAVY MEN SEEK TO BAR DISMISSAL | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/karl-de-schweinitz-dead-at-87-an-authority-on-social-welfare.html | Karl de Schweinitz Dead at 87; An Authority on Social Welfare; | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/zoning-in-mahwah-is-an-issue-again.html | Zoning in Mahwah Is an Issue Again | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/jessye-norman-is-lyrical-in-lamontaines-songs.html | Jessye Norman Is Lyrical In LaMontaine's â€šÃ„Ã'Songsâ€šÃ„Ã' | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/mets-sweep-cubs-86-and-43-chicago-nearly-erases-70-40-deficits-mets.html | Mets Sweep Cubs, 8â€šÃ„Ã'6 and 4â€šÃ„Ã'3 | True | By Steve Cady | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/brewing-industry-feels-mixed-effects-of-recession-brewers-in.html | Brewing Industry Feels Mixed Effects of Recession | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/herreras-among-biggest-of-cocaine-organizations.html | Herreras Among Biggest Of Cocaine Organizations | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/john-f-vachon.html | JOHN F. VACHON | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/israel-says-balk-on-arms-request-delays-sinai-talk-officials-see-no.html | ISRAEL SAYS BALK ON ARMS REQUEST DELAYS SINAI TALK | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/israeli-court-stays-expulsion-of-arabs-pending-a-hearing.html | Israeli Court Stays Expulsion of Arabs Pending a Hearing | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/bulls-rout-kings-10477-take-32-lead-in-playoffs.html | Bulls Rout Kings, 104â€šÃ„Ã'77, Take 3â€šÃ„Ã'2 Lead in Playoffs | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/boshufftonpuff-or-sigh-bust.html | Bos(huff)ton(puff) or (sigh) bust | True | By Peter D. Wood | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/israel-must-yield-territory-to-win-peace-percy-says.html | Israel Must Yield Territory To Win Peace, Percy Says | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/seiners-fight-move-to-ban-their-catches-of-striped-bass-seiners.html | â€šÃ„Ã'Seinersâ€šÃ„Ã' | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/sabres-beat-hawks-62-for-31-series-margin.html | Sabres Beat Hawks, 6â€šÃ„Ã'2, For 3â€šÃ„Ã'1 Series Margin | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/business-leaders-see-recession-end.html | BUSINESS LEADERS SEE RECESSION END | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/leaders-in-albany-trim-list-of-major-legislation.html | Leaders in Albany Trim List of Major Legislation | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/wave-of-strikes-is-worrying-athens.html | Wave of Strikes Is Worrying Athens | True | By Steven V. Roberts Special to The New York Times imes | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/mass-transit-use-of-road-fund-lags.html | Mass Transit Use of Road Fund Lags | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/sales-drop-slows-at-stores-in-city-sales-dip-slows-at-stores-here.html | Sales Drop Slows At Stores in City | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/albeniz-abundance-by-teresa-escandon.html | ALBENIZ ABUNDANCE BY TERESA ESCANDON | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/reluctant-dragon.html | â€šÃ„Ã'Reluctant Dragonâ€šÃ„Ã' | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/jill-meredith-farren-wed-to-robert-phelps.html | Jill Meredith Farren Wed to Robert Phelps | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/du-pont-to-raise-prices-of-sulfamic-acid-on-may-1.html | Du Pont to Raise Prices Of Sulfamic Acid on May 1 | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/elderly-couple-robbed-during-fire-confusion.html | Elderly Couple Robbed During Fire Confusion | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/seiners.html | â€šÃ„Ã'Seinersâ€šÃ„Ã' | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/march-backs-greek-cypriote-refugees.html | March Backs Greek Cypriote Refugees | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/correction-76353142.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/soviet-reported-to-release-member-of-amnesty-group.html | Soviet Reported to Release Member of Amnesty Group | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/sydney-clark-84-a-travel-writer-author-of-fiftydollar-and-all-the.html | SYDNEY CLARK, 84, A TRAVEL WRITER | True | | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/fire-in-brooklyn-kills-4-in-family.html | FIRE IN BROOKLYN KILLS 4 IN FAMILY | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/gis-in-europe-are-cooler-than-those-of-vietnam-era-but-many-defy.html | G.I.'s in Europe Are cooler-than-those-of-vietnam-era-but-many-defy â€šÃ„Ã'Coolerâ€šÃ„Ã' | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-21 | 1975-04-21 | https://www.nytimes.com/1975/04/21/archives/refugee-airlift-builds-up-quickly-us-base-in-the-philippines-gets.html | REFUGEE AIRLIFT BUILDS UP QUICKLY | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-418 | B 17912 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/florida-takes-control-of-development-of-the-keys.html | Florida Takes Control of Development of the Keys | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/paine-webber-payout-set.html | Paine, Webber Payout Set | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/silver-futures-decline-in-price-squeeze-play-is-hoped-for-as.html | SILVER FUTURES DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/rich-family-loses-power-in-bitter-feud-with-marcos.html | Rich Family Loses Power in Bitter Feud With Marcos | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/supreme-court-begins-review-of-the-death-penalty.html | Supreme Court Begins Review of the Death Penalty | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/thieus-wife-reported-to-have-left-vietnam.html | Thieu's Wife Reported To Have Left Vietnam | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/robert-j-mcartney-university-aide-57.html | ROBERT J. M'CARTNEY, UNIVERSITY AIDE, 57 | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/2-vietnam-towns-heavily-shelled-xuan-loc-and-ham-tan-are-besieged.html | 2 VIETNAM TOWNS HEAVILY SHELLED | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/wellplanned-but-slow-building-methods-put-warriors-and-sonics-in.html | Wellâ€šÃ„Ã¶Planned, but Slow, Building Methods Put Warriors and Sonics in Playoffs | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/books-of-the-times-life-in-an-english-translation.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/newark-jersey-city-trenton-mayors-hail-economists-call-for-aid-to.html | Newark, Jersey City, Trenton Mayors Hail Economist's Call for Aid to Cities | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/defendants-seek-to-shift-blame-in-trial-on-71-rally.html | Defendants Seek to Shift Blame in Trial on '71 | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/corrections-96404095.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/gold-spot-market-is-cleared-by-us-chicago-organizers-warned-not-to.html | GOLD SPOT MARKET IS CLEARED BY U.S | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/jobless-youths-throng-city-unit-1000-at-brooklyn-office-of-youth.html | JOBLESS YOUTHS THRONG CITY UNIT | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/rodgers-captures-marathon-with-courserecord-20955-rodgers-wins-79th.html | Rodgers Captures Marathon With Courseâ€šÃ„Ã¶Record 2:09:55 | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/kennedy-leads-ford-in-popularity-survey.html | Kennedy Leads Ford In Popularity Survey | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/nw-and-santa-fe-earnings-fell-sharply-in-first-quarter.html | N.&W. and Santa Fe Earnings Fell Sharply in First Quarter | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/accident-rule-voted-96404075.html | Accident Rule Voted | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/kennedy-committee-set-up.html | Kennedy Committee Set Up | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/business-briefs-firstquarter-savings-inflow-a-record-butcher-and.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/nj-racing-on-sundays-is-rejected-nj-bars-sunday-racing.html | N.J.Racing On Sundays Is Rejected | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/concert-klara-barlow.html | Concert: Klara Barlow | True | By John Rockwell | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/drugsmuggling-logistics-bizarre-and-often-fatal.html | Drugâ€šÃ„Ã¶Smuggling Logistics Bizarre and Often Fatal | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/kissinger-puts-off-trip-slated-for-tomorrow.html | Kissinger Puts Off Trip Slated for Tomorrow | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/omahas-council-supports-lottery-first-nongovernment-project-in-the.html | OMAHA'S COUNCIL SUPPORTS LOTTERY | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/excerpts-from-address-on-resignation.html | Excerpts From Address on Resignation | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/threat-to-highway-in-laos-is-reported.html | THREAT TO HIGHWAY IN LAOS IS REPORTED | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/lynch-has-operation-for-cancer-of-throat.html | Lynch Has Operation For Cancer of Throat | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/court-told-of-spying-on-attica-defense-woman-says-fbi-got-reports.html | Court Told of Spying on Attica Defense | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/wha-playoffs.html | W.H.A. Playâ€šÃ„Â´off | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/state-agrees-to-transfer-2650-out-of-willowbrook.html | State Agrees to Transfer 2,650 Out of Willowbrook | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/legacy-of-wounded-knee-hatred-violence-and-fear-legacy-of-wounded.html | Legacy of Wounded Knee: Hatred, Violence and Fear | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/brown-u-students-return-after-a-week-of-protests.html | Brown U. Students Return After a Week of Protests | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/colonels-take-opener-112109.html | Colonels Take Onener, 112â€šÃ„Â*109 | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/chrysler-omits-dividend-chrysler-omits-dividend-again.html | Chrysler Omits Dividend | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/short-interest-on-big-board-set-record-high-in-month-to-april-15.html | Short Interest on Big Board Set Record High in Month to April 15 | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/transfers-can-be-for-better-or-worse.html | Transfers Can Be for Better or Worse | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/marathon-victor-dispels-myths-in-event-hes-not-sure-he-likes.html | Marathon Victor Dispels Myths In Event He's Not Sure He Likes | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/ford-in-tv-interview-cooler-to-israel.html | Ford, in TV Interview, Cooler to Israel | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/muscular-dystrophy-budget.html | Muscular Dystrophy Budget | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/jobless-a-year-he-wins-state-lottery.html | Jobless a Year, He Wins State Lottery | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/pound-in-plunge-on-economic-anxiety.html | Pound in Plunge on Economic Anxiety | True | By Terry Robards Special to The New York Times. | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/florida-hospitals-struck.html | Florida Hospitals Struck | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/hathaway-backs-ecology-values-tells-confirmation-hearing-he-has-a.html | HATHAWAY BACKS ECOLOGY VALUES | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/farm-output-goals-of-chad-are-shaved-by-new-government.html | Farm Output Goals Of Chad Are Shaved By New Government | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/sawhill-appointed-to-succeed-hester-as-nyu-president-sawhill-is.html | Sawhill Appointed To Succeed Hester As N.Y.U. President | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/colleges-will-share-data-through-computer-network.html | Colleges Will Share Data Through Computer Network | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/new-york-looking-to-london-for-a-lesson-in-growing-old.html | New York Looking to London For a Lesson in Growing Old | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/phone-book-cover-unveiled.html | Phone Book Cover Unveiled | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/dr-william-geller-54-dies-expert-on-hodgkins-disease.html | Dr. William Geller, 54, Dies; Expert on Hodgkin's Disease | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/leo-w-geismar.html | LEO W. GEISMAR | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/chess-three-is-not-axiomatically-everyones-unlucky-number.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/school-aide-gets-3-years.html | School Aide Gets 3 Years | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/bridge-weichsels-team-is-winner-in-slowplay-district-final.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/walking-softly.html | Walking Softly | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/stocks-on-amex-and-counter-gain-price-downtrend-reverses-as.html | STOCKS ON AMEX AND COUNTER GAIN | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/earl-of-mar-is-dead-at-60-30th-holder-of-scottish-title.html | Earl of Mar Is Dead at 60; 30th Holder of Scottish Title | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/playing-with-history.html | Playing With History | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/notes-on-people-aide-quits-nasa-for-new-job.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/port-authority-trims-rise-in-its-commuterrate-plan-port-agency-cuts.html | Port Authority Trims Rise In Its Commuterâ€šÃ„Â¢Rate Plan | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/gm-pins-hopes-on-a-small-cadillac-gm-hoping-to-recoup-on-new-small.html | G. M. Pins Hopes on a Small Cadillac | True | | 2003-07-18 0:00 | RE 883-419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/snake-sneaks-snared-at-bronx-zoo.html | Snake Sneaks Snared at Bronx Zoo | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/for-exoffenders-skills-leading-to-jobs-and-selfesteem.html | For Exâ€šÃ„Ã´Offenders, Skills Leading to Jobs and Selfâ€šÃ„Ã´Esteem | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/cloud-over-meskill.html | Cloud Over Meskill | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/music-debut-for-concerts-unlimited.html | Music: Debut for Concerts Unlimited | True | Donal Henahan | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/state-health-aide-opposes-bill-to-restrict-definition-of-death.html | State Health Aide Opposes Bill To Restrict Definition of Death | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/irish-official-accuses-odwyer-of-aiding-antidemocratic-unit.html | Irish Official Accuses O'Dwyer Of Aiding Antidemocratic Unit | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/retired-military-in-income-pinch-but-old-timers-say-their-plight-is.html | RETIRED MILITARY IN INCOME PINCH | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/factory-orders-off-36-in-march-widespread-fall-amounting-to.html | FACTORY ORDERS OFF 36% IN MARCH | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/seton-hall-seeks-cause-of-clashes-calm-returns-to-university-after.html | SETON HALL SEEKS CAUSE OF CLASHES | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/three-newsmen-sentenced-on-refusal-to-name-source.html | Three Newsmen Sentenced On Refusal to Name Source | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/warning-to-prosecutor-in-connally-trial-cited.html | Warning to Prosecutor In Connally Trial Cited | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/wood-field-and-stream-thousands-gathering-at-the-river-for-hudson.html | Wood, Field and Stream Thousands Gathering at the River for Hudson Cleanup | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/unser-and-stearns-give-mets-fair-deal-so-far.html | Unser and Stearns Give Mets Fair Deal So Far | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/advertising-aspirin-versus-arthritis-pain.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/mr-thieu-tells-his-side-of-it.html | Mr. Thieu Tells His Side of It | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/accident-rule-voted.html | Accident Rule Voted | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/legacy-of-wounded-knee-hatred-violence-and-fear.html | Legacy of Wounded Knee Hatred, Violence and Fear | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/signal-is-seeking-universal-oil-co-offer-to-be-made-for-505-of.html | SIGNAL IS SEEKING UNIVERSAL OIL CO. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/celanese-is-raising-some-yarn-prices.html | CELANESE IS RAISING SOME YARN PRICES | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/first-period-gains-9.html | First Period Gains 9% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/plan-to-kill-castro-cited.html | Plan to Kill Castro Cited | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/ranieri-mazzili-65-dies-once-president-of-brazil.html | Ranieri Mazzili, 65, Dies; Once President of Brazil | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/port-authority-trims-rise-in-its-commuterate-plan-port-authority.html | Port Authority Trims Rise In Its Commuterâ€šÃ„Ã´Rate Plan | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/feliciano-peppers-act-with-variety.html | FELICIANO PEPPERS ACT WITH VARIETY | True | Ian Dope | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/gerald-k-levine.html | GERALD K. LEVINE | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/3-seized-in-theft-of-pension-checks.html | 3 SEIZED IN THEFT OF PENSION CHECKS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/litton-prods-navy-to-pay-more-costs.html | LITTON PRODS NAVY TO PAY MORE COSTS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/beating-a-dead-horse.html | Beating a Dead Horse | True | By Russell Baker | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/many-hurt-as-leftists-assault-2-political-rallies-in-portugal.html | Many Hurt as Leftists Assault 2 Political Rallies in Portugal | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/paris-issues-statement-france-urges-new-talks-to-carry-out-1973.html | Paris Issues Statement | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/jwt-narrows-loss-in-the-first-quarter.html | J.W.T. Narrows Loss In the First Quarter | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/town-orders-chemical-plant-to-close.html | Town Orders Chemical Plant to Close | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/trenton-passes-landfraud-bill-both-houses-approve-strict-controls.html | TRENTON PASSES LANDâ€šÃ„Â¢FRAUD BILL | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/people-and-business-hondurans-seeking-clifford-aid-people-and.html | People and Business | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/people-in-sports-football-giants-go-south-to-sign-two.html | People in Sports | True | Gerald Eskenazi. | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/state-rests-in-crabiel-trials-first-part.html | State Rests in Crabiel Trial's First Part | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/fear-in-pentagon-kissinger-opposes-call-for-an-immediate-pullout-by.html | FEAR IN PENTAGON | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/ted-gross-listed-on-state-payroll-oxcity-aide-jailed-in-graft-case.html | TED GROSS LISTED ON STATE PAYROLL | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/tort-law-revised-by-state-senate-bill-would-permit-persons-partly.html | TORT LAW REVISED BY STATE SENATE | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/drugsmuggling-logistics-bizarre-and-often-fatal-second-of-four.html | Drugâ€šÃ„Â¢Smuggling Logistics Bizarre and Often Fatal | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/connecticut-job-figures.html | Connecticut Job Figures | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/college-students-think-ahead-with-help-from-the-real-world.html | College Students Think Ahead, With Help From the â€šÃ„Â¢Real Worldâ€šÃ„Â´ | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/tv-weighing-bail-on-scales-of-justice.html | TV Weighin Bail on Scales of Justice | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/women-criticize-sex-bias-efforts-house-unit-hears-witnesses-assail.html | WOMEN CRITICIZE SEX BIAS EFFORTS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/marcos-grants-concessions-to-moslems-in-mindanao.html | Marcos Grants Concessions to Moslems in Mindanao | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/suez-canal-opening-is-hailed-by-dayan.html | SUEZ CANAL OPENING IS HAILED BY DAYAN | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/michael-prendiville.html | MICHAEL PRENDIVILLE | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/us-considering-immediate-evacuation-of-all-americans-from-south.html | U.S. Considering Immediate Evacuation of All Americans From South Vietnam | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/net-of-public-service-electric-off-15c-a-share-in-first-quarter.html | Net of Public Service Electric Off 15c a Share in First Quarter | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/ely-chinoy-53-sociologist-at-smith-dies-in-accident.html | Ely Chinoy, 53, Sociologist At Smith, Dies in Accident | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/next-steps-in-vietnam.html | Next Steps in Vietnam â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/unheeded-fire-alarm.html | Unheeded Fire Alarm | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/da-nang-scarcity-of-food-reported-un-aide-says-communists-are.html | DA NANG SCARCITY OF FOOD REPORTED | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/woman-accused-of-killing-jailer-sees-pretrial-moves.html | Woman Accused of Killing Jailer Sees Pretrial Moves | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/us-judge-refuses-to-bar-himself-costantino-asked-to-avoid-criminal.html | U.S. JUDGE REFUSES TO BAR HIMSELF | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/sugar-exporters-seeping-policy-on-prices-as-cuba-joins-talks.html | Sugar Exporters Seeking Policy On Prices as Cuba Joins Talks | True | By H. J. Maidenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/tonight-bolshoi-puts-new-foot-forward.html | Tonight, Bolshoi Puts New Foot Forward | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/faa-says-security-averted-hijackings.html | F.A.A. SAYS SECURITY AVERTED HIJACKINGS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/thieu-a-cautious-man-who-â€šÃ„Ã´only-jumps-when-the-tide-mounts-to-his.html | Thieu: A Cautious Man Who â€šÃ„Ã´Only Jumps When the Tide Mounts to His Toesâ€šÃ„Â´ | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/thieu-resigns-calling-us-untrustworthy-appoints-successor-to-seek.html | Thieu Resigns, Calling U.S. Untrustworthy | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/a-shift-in-us-policy-ford-ordered-us-policy-shift-taking-neutral.html | A Shift in U.S. Policy | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/beame-expected-to-outline-his-expense-budget-today.html | Beame Expected to Outline His Expense Budget Today | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/wallace-greets-19-soviet-youths-communist-tourists-chuckle-at.html | WALLACE GREETS 19 SOVIET YOUTHS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/needlework-some-traditional-same-farout.html | Needlework: Some Traditional, Some Farâ€šÃ„Ã´Out | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/-after-president-thieu.html | ... After President Thieu | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/cia-unit-weighs-focus-of-inquiry-church-says-he-would-not-hesitate.html | C.I.A. UNIT WEIGHS FOCUS OF INQUIRY | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/wilkes-wins-rookie-poll-in-nba.html | Wilkes Wins Rookie Poll In N.B.A. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/stage-inges-picnic-revived-by-wpa-theater-production-is-capable-and.html | Stage: Inge's â€šÃ„Ã´Picnicâ€šÃ„Â´ Revived by W.P.A. Theater | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/byrne-income-tax-drive-faltering-in-state-senate.html | Byrne Income Tax Drive Faltering in State Senate | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/some-treasury-issues-at-lowest-prices-of-75-treasury-issues-decline.html | Some Treasury Issues At Lowest Prices of â€šÃ„Ã¶75 | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/shoemaker-rides-a-winner-into-town-shoemaker-rides-a-winner-at-big.html | Shoemaker Rides a Winner Into Town | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/briefs-on-the-arts-juilliard-to-stage-dvoraks-rusalka-17-share.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/broadway-host-to-off-off-broadway-team.html | Broadway Host to Off Off Broadway Team | True | By Louis Calta | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/a-whooping-crane-egg-produced-in-captivity.html | A Whooping Crane Egg Produced in Captivity | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/mexico-holding-us-planes.html | Mexico Holding U.S. Planes | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/lensemble-plays-in-rococo-setting.html | L'ENSEMBLE PLAYS IN ROCOCO SETTING | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/high-tides-around-new-york.html | High Tides Around New York | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/scripps-fund-gives-reporting-prizes.html | SCRIPPS FUND GIVES REPORTING PRIZES | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/grant-expected-to-name-sears-man-as-president-grant-expected-to.html | Grant Expected to Name Sears Man as President | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/california-lists-gains-in-2-years-of-coast-regulation.html | California Lists Gains in 2 Years of Coast Regulation | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/mary-convey-rice.html | MARY CONVEY RICE | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/critics-notebook-the-cellist-at-the-piano.html | Critic's Notebook: The Cellist at the Piano | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/dave-anderson-let-the-bad-times-roll-in-new-york.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/moscow-seeks-short-geneva-session-on-the-mideast.html | Moscow Seeks Short Geneva Session on the Mideast | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/british-soccer-standing.html | British Soccer Standing | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/probe-continuing-in-kenya-killing-member-of-the-inquiry-panel-a.html | PROBE CONTINUING IN KENYA KILLING | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/2-nursing-homes-target-of-action-hollander-ability-questioned-in.html | 2 NURSING HOMES TARGET OF ACTION | True | By John L. Hess | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/postal-unions-open-drive-for-pay-rises.html | POSTAL UNIONS OPEN DRIVE FOR PAY RISES | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/dr-lawrence-s-robertson-of-academy-of-osteopathy.html | Dr. Lawrence S. Robertson Of Academy of Osteopathy | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/sawhill-appointed-to-succeed-hester-as-ny-u-president.html | Sawhill Appointed To Succeed Hester As N.Y.U. President | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/state-agrees-to-transfer-2650-out-of-willowbrook-state-sets-shifts.html | State Agrees to Transfer 2,650 Out of Willowbrook | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/okun-backs-beame-plan-for-federal-bond-agency.html | Okun Backs Beame Plan For Federal Bond Agency | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/733-decline-reported-kennecotts-net-plunges-by-733.html | 73.3% Decline Reported | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/moonlight-jasmine-and-rickets.html | Moonlight, Jasmine and Rickets | True | By Ruth Prawer Jhabvala | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/justices-bar-review-of-city-suburban-school-mergers.html | Justices Bar Review of Cityâ€ŠÃ‚Â"Suburban School Mergers | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/2-denied-us-trip-to-china-2-named-for-china-tour-denied-trip.html | 2 Denied U.S. Trip To China | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/an-exauditor-says-irs-officials-hid-nixon-tax-returns.html | An Exâ€ŠÃ‚Â"Auditor Says I.R.S. Officials Hid Nixon Tax Returns | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/cyanamid-sales-and-net-set-highs-du-pont-lists-817-decline-in.html | CYANAMID SALES AND NET SET HIGHS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/john-p-gualtieri-71-claims-court-judge.html | JOHN P. GUALTIERI, 71, CLAIMS COURT JUDGE | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/democrats-weigh-convention-here-new-york-and-los-angeles-compete.html | DEMOCRATS WEIGH CONVENTION HERE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/lawrence-keepnews-50-dies-state-insurance-superintendent.html | Lawrence Keepnews, 50, Dies; State Insurance Superintendent | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/exofficials-reported-surrendering-in-cambodia.html | Exâ€ŠÃ‚Â"Officials Reported Surrendering in Cambodia | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/183277-honda-motorcycles-being-recalled-over-defect.html | 183,277 Honda Motorcycles Being Recalled Over Defect | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/nine-new-series-in-fall-set-by-nbc-curtis-ford-peppard-and-lee.html | NINE NEW SERIES IN FALL SET BY NBC | True | By Les Brown | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/stores-scored-on-use-of-buying-talent.html | Stores Scored on Use of Buying Talent | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/pound-falls-sharply.html | Pound Falls Sharply | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/borg-is-toppled-in-sweden-64-64.html | Borg Is Toppled In Sweden, 6â€ŠÃ‚Â"4, 6â€ŠÃ‚Â"4 | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/10year-rule-ends-vice-president-huong-71-years-old-takes-office-in.html | 10â€ŠÃ‚Â"YEAR RULE ENDS | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/us-planes-carry-many-vietnamese-flow-of-evacuees-to-the-philippines.html | U.S. PLANES CARRY MANY VIETNAMESE | True | BY David Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/president-fills-top-2-health-jobs-names-assistant-secretary-and.html | PRESIDENT FILLS TOP 2 HEALTH JOBS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/vietnam-fighting-virtually-ceases-few-clashes-reported-after.html | VIETNAM FIGHTING VIRTUALLY CEASES | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/putnam-aldrich-71-a-harpsichordist.html | PUTNAM ALDRICH, 71, A HARPSICHORDIST | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/prison-chairman-admits-inaction-on-key-reforms-conscience-bothers.html | Prison Chairmaiˡâ"n Admits Inaction on Key Reforms | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/plan-of-pan-am-and-iran-gaining-progress-is-reported-on-loan-and.html | PLAN OF PAN AM AND IRAN GAINING | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/new-jersey-briefs-state-education-chief-back-in-school-2-decry-plan.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/paris-issues-statement.html | Paris Issues Statement | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/house-supports-road-funds-plan-for-150000-jobs.html | HOUSE SUPPORTS ROAD FUNDS PLAN FOR 150,000 JOBS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/islanders-on-the-brink-again.html | Islanders: On the Brink Again | True | By Robin Herman | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/plans-rethought-for-old-buildings-of-distinction-city-rethinks.html | Plans Rethought for Old buildings of Distinction | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/article-3-no-title.html | Article 3 â€3Â„Â³â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/parent-getting-lifetime-pact-parent-getting-life-pact.html | Parent Getting Lifetime Pact | True | By Parton Keese | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/market-place-dilemma-of-the-brutal-tender.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/defense-lawyer-discounts-evidence-in-murder-trial.html | Jefense Lawyer Discounts Evidence in Murder Trial | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/construction-workers-mass-in-capital-to-demand-jobs.html | Construction Workers Mass In Capital to Demand Jobs | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/inquiry-begun-into-hanging-of-prisondispute-hostage.html | Inquiry Begun Into Hanging Of Prisonâ€3Â„Â³â€™Dispute Hostage | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/new-york-looking-to-london-for-a-lesson-in-growing-old-new-yorkers.html | New York Looking to London For a Lesson in Growing Old | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/metropolitan-briefs-delury-assails-pba-pay-demand-new-security-unit.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/dr-anthony-s-king.html | DR. ANTHONY S. KING | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/10year-rule-ends.html | 10â€3Â„Â°YEAR RULE ENDS | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/funding-bill-sent-to-ford.html | Funding Bill Sent to Ford | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/screen-exciting-maidsamerican-film-theater-presents-genet-work.html | Screen: Exciting 'Maids':American Film Theater Presents Genet Work | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/no-antiwoman-job-bias-in-the-narcotics-trade.html | No Antiwoman Job Bias In the Narcotics Trade | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/fear-in-pentagon.html | FEAR IN PENTAGON | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/test-of-phone-bills-in-city-area-finds-most-have-errors.html | Test of Phone Bills In City Area Finds Most Have Errors | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/house-supports-road-funds-plan-for-150000-jobs-would-alter-ecology.html | HOUSE SUPPORTS ROAD FUNDS PLAN FOR 150,000 JOBS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/10-food-businesses-fail-2d-inspections.html | 10 FOOD BUSINESSES FAIL 2D INSPECTIONS | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/pitt-gets-japanese-grant.html | Pitt Gets Japanese Grant | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/plans-rethought-for-old-buildings-of-distinction.html | Plans Rethought for Old Buildings of Distinction | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/yankees-down-red-sox121-as-white-leads-16hit-attack.html | Yankees Down Red Sox, 12â€3Â„Â°1, As White Leads 16â€3Â„Â°Hit Attack | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/stocks-move-ahead-dow-climbs-by-743-strength-is-tied-to-investors.html | Stocks Move Ahead; Dow Climbs by 7.43 | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/panel-voices-fears-for-national-institutes-of-health.html | Panel Voices Fears for National Institutes of Health | True | | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/smith-is-named-in-15billion-suit-westgate-trustees-accuse-financier.html | SMITH IS NAMED IN 1.5â€šÃ„Â°BILLION SUIT | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/a-shift-in-us-policy.html | A Shift in U.S. Policy | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/ford-pessimistic-on-big-evacuation-says-a-vietnamese-pullout-needs.html | FORD PESSIMISTIC ON BIG EVACUATION | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-22 | 1975-04-22 | https://www.nytimes.com/1975/04/22/archives/indiana-standards-net-tumbles-332-company-cites-effect-on-profit-of.html | Indiana Standard's Net Tumbles 33.2% | True | By William D. Smith | 2003-07-18 0:00 | RE 883-419 | B 17913 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/law-on-lobbying-held-inadequate-broader-restrictions-are-urged.html | LAW ON LOBBYING HELD INADEQUATE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/farm-price-bill-is-passed-ford-expected-to-veto-it.html | Farm Price Bill Is Passed; Ford Expected to Veto It | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/sapporo-in-north-japan-boasts-ambiance-all-its-own.html | Sapporo, in North Japan, Boasts Ambiance All Its Own | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/all-xuan-loc-troops-reported-pulled-out.html | All Xuan Loc Troops Reported Pulled Out | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/mrs-streit-advances-in-golf-at-pinehurst.html | Mrs. Streit Advances In Golf at Pinehurst | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/misuse-of-public-job-fund-is-laid-to-states-big-cities-labor.html | Misuse of Public Job Fund Is Laid to State's Big Cities | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/speedier-rule-changes-planned-by-faa-chief.html | Speedier Rule Changes Planned by F.A.A. Chief | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/eaide-says-byrne-avoided-full-inquiry-by-police-on-crabiel-ousted.html | Eâ€šÃ„Â°Aide Says Byrne Avoided Full Inquiry By Polke on Crabiel | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/target-of-bishops-ire-explains-her-views-on-abortion.html | Target of Bishop's Ire Explains Her Views on Abortion | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/a-judge-orders-patriarca-to-appear-in-killing-inquiry.html | A Judge Orders Patriarca To Appear in Killing Inquiry | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/eastern-air-lines-reports-a-profit-braniff-net-dips.html | Eastern Air Lines Reports a Profit; Braniff Net Dips | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/shop-talk-textile-shows-of-dazzling-variety-in-technique-and-design.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/sabres-beat-hawks-31-win-series.html | Sabres Beat Hawks, 3â€šÃ„Â°1; Win Series | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/move-is-on-to-settle-cambodians-in-us.html | Move Is on to Settle Cambodians in U.S. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/list-of-schools-facing-closing.html | List of Schools Facing Closing | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/an-emigre-bids-scientists-of-west-press-moscow.html | An Emigre Bids Scientists of West Press Moscow | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/bronx-youth-slain-mother-is-stabbed.html | BRONX YOUTH SLAIN, MOTHER IS STABBED | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/east-st-louis-decayed-and-desperate-still-has-hope.html | East St. Louis, Decayed and Desperate, Still Has Hope | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/argentine-filled-key-role-in-latins-drugs-network.html | Argentine Filled Key Role In Latins' Drugs Network | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/death-of-state-insurance-chief-puts-pact-on-malpractice-system-in.html | Death of State Insurance Chief Puts Pact on Malpractice System in Peril | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/transkei-to-be-free-in-76-planning-capitalist-policy.html | Transkei, to Be Free in '76, Planning Capitalist Policy. | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/marjorie-w-clark.html | MARJORIE W. CLARK | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/yanks-win-on-medich-3hitter-medichs-3hitter-paces-50-victory.html | Yanks Win on Medich 3â€šÃ„Â°Hitter | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/pathet-lao-says-troops-gain-in-fight-against-coalition-foe.html | Pathet Lao Says Troops Gain In Fight Against Coalition Foe | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/exxon-texaco-mobil-nets-fall-after-2-record-years-drop-in-buying.html | Exxon, Texaco, Mobil Nets Fall After 2 Record Years | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/mary-newton-107-nurse-in-spanishamerican-war.html | Mary Newton, 107, Nurse In SpanishâÃ‚Â°American War | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/the-forgotten-charter.html | The Forgotten Charter | True | By James Reston | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/chief-of-communist-forces-in-cambodia-hails-victory.html | Chief of Communist Forces In Cambodia Hails Victory | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/new-trial-won-as-disclosure-by-parolee-to-officer-is-voided.html | New Trial Won as Disclosure By Parolee to Officer Is Voided | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/bolshoi-back-in-gorgeous-spartacus.html | Bolshoi Back in Gorgeous âÃ‚Â'SpartacusâÃ‚Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/tennis-officials-defend-their-calling.html | Tennis Officials Defend Their Calling | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/economics-series-planned-by-public-tv.html | Economics Series Planned by Public TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/score-it-martin-to-bieber-to-mcgraw.html | Score It Martin to Bieber to McGraw | True | Red Smith | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/nofault-policies-are-ruled-invalid-state-supreme-court-asserts.html | NOâÃ‚Â°FAULT POLICIES ARE RULED INVALID | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/canada-sets-commission-to-study-mergers-effect-canada-to-study.html | Canada Sets Commission To Study Mergers' Effect | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/donaldson-lufkin-reports-rise-in-net.html | DONALDSON, LUFKIN REPORTS RISE IN NET | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/oregon-minister-accused-of-fraud-state-contends-pastor-sold.html | OREGON MINISTER ACCUSED OF FRAUD | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/suicide-attempt-fails.html | Suicide Attempt Fails | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/new-hampshire-official-balks-at-filing-suit-over-senate-seat.html | New Hampshire Official Balks At Filing Suit Over Senate Seat | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/hew-warns-los-angeles-about-teacher-integration.html | H.E.W. Warns Los Angeles About Teacher Integration | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/senate-approves-meskill-for-bench-after-long-battle-senate-approves.html | Senate Approves Meskill for Bench After Long Battle | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/concert-2-musical-malfitanos-joined-by-dancer.html | Concert | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/metropolitan-briefs-us-may-give-aid-to-guard-diplomats-caputo.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/price-index-here-stays-unchanged-bienstock-says-it-indicates.html | PRICE INDEX HERE STAYS UNCHANGED | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/and-washingtons-role.html | ...and Washington's Role | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/article-4-no-title.html | Article 4 âÃ‚Â°âÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/12-oil-corporations-consent-to-ending-interlocking-boards-oil.html | 12 Oil Corporations Consent to Ending Interlocking Boards | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/cooler-peking-attitude-toward-us-seen.html | Cooler Peking Attitude Toward U. S. Seen | True | By John Burns The Globe and Mall Toronto | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/pentagon-offers-to-build-saudi-air-force-academy.html | Pentagon Offers to Build Saudi Air Force Academy | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/argentine-filled-key-role-in-latins-drugs-network-argentine-played.html | Argentine Filled Key Role In Latins' Drugs Network | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/consumer-prices-show-lowest-rise-since-73-freeze.html | CONSUMER PRICES SHOW LOWEST RISE SINCE '73 FREEZE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/chicago-to-comply-with-order-on-discriminatory-police-hiring.html | Chicago to Comply With Order On Discriminatory Police Hiring | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/a-french-delicacy-for-us-palates.html | A French Delicacy For U. S. Palates | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/shortage-of-investigators-cited-by-hew-official.html | Shortage of Investigators Cited by H.E.W. Official | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/quintuplets-delivered-by-caesarean-section.html | Quintuplets Delivered By Caesarean Section | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/oil-profits-decline-76354499.html | Oil Profits Decline | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/goodyear-net-down-246-in-quarter-while-burlington-industries-slumps.html | Goodyear Net Down 24.6% in Quarter, While Burlington Industries Slumps 87.2% and Avon Rises | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/figure-in-lisbon-revolt-goes-into-political-exile.html | Figure in Lisbon Revolt Goes Into Political Exile | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/milliondollar-tennis-ballyhoo-a-1million-tennis-ballyhoo.html | Milliona€¦Ã„Â°Dollar Tennis Ballyhoo | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/us-plans-waiver-to-admit-up-to-130000-indochinese.html | U.S. Plans Waiver to Admit Up to 130,000 Indochinese | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/nine-are-accused-of-having-cheated-apartment-seekers.html | Nine Are Accused Of Having Cheated Apartment Seekers | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/house-vote-to-control-grants-scored-by-head-of-science-unit.html | House Vote to Control Grants Scored by Head of Science Unit | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/all-xuan-loc-troops-reported-pulled-out-saigon-said-to-have.html | All Xuan Loc Troops Reported Pulled Out | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/sharing-of-lifes-riches-is-way-of-black-writer.html | Sharing of Life's Riches Is Way of Black Writer | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/voter-protection-spurred-in-texas-legislature-acts-as-federal.html | VOTER PROTECTION SPURRED IN TEXAS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/honduran-army-ousts-leader-named-in-bribery-case-in-us.html | Honduran Army Ousts Leader Named in Bribery Case in U.S. | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/what-kind-of-democracy.html | What Kind of Democracy? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/13-go-on-trial-in-chile-2-us-lawyers-barred.html | 13 Go on Trial in Chile; 2 U.S. Lawyers Barred | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/issue-and-debate-3-views-on-malpractice-doctor-lawyer-patient.html | Issue and Debate | True | By David Bird | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/10million-invested.html | $10â€¦Ã„Â°Million Invested | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/city-plans-to-cut-3975-off-payroll-for-75-76-budget-reductions.html | CITY PLANS TO CUT 3,975 OFF PAYROLL FOR 75â€¦Ã„Â°76 BUDGET | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/deficit-deepens-at-united-brands-4million-loss-in-quarter-follows.html | DEFICIT DEEPENS AT UNITED BRANDS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/charter-co-begins-talks-on-a-merger-with-oil-refiner.html | Charter Co. Begins Talks on a Merger With Oil Refiner | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/us-plans-waiver-to-admit-up-to-130000-indochinese-as-is-clearing.html | U.S. Plans Waiver to Admit Up to 130,000 Indochinese | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/oil-profits-decline.html | Oil Profits Decline | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/kinetic-sculptures-by-rickey-adorn-fordham-plaza.html | Kinetic Sculptures by Rickey Adorn Fordham Plaza | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/greece-denounces-demonstrations-against-us.html | Greece Denounces Demonstrations Against U.S. | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/newsman-backed-on-confidentiality.html | NEWSMAN BACKED ON CONFIDENTIALITY | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/3million-offered-all-to-box-frazier-3million-offered-all-to-box.html | $3â€¦Ã„Â°Million Offered All to Box Frazier | True | By Steve Cady | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/most-top-city-aides-seen-resigned-to-the-cutbacks-proposed-by-mayor.html | Most Top City Aides Seen Resigned To the Cutbacks Proposed by Mayor | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/students-at-brown-u-vote-for-budget-control-plan.html | Students at Brown U. Vote For Budget Control Plan | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/sports-news-briefs-mexico-firm-on-s-africa-ban-vandals-damage.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/miss-krupsak-is-an-orchid-now.html | Miss Krupsak Is an Orchid Now | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/first-of-refugees-arrive-on-coast-190-vietnamese-vanguard-of.html | FIRST OF REFUGEES ARRIVE ON COAST | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/mother-and-retired-son-win-milliondollar-lottery.html | Mother and Retired Son Win Millionâ€¦Ã„Â°Dollar Lottery | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/b1-flies-for-42-minutes.html | Bâ€¦Ã„Â°1 Flies for 42 Minutes | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/12-oil-corporations-consent-to-ending-interlocking-boards.html | 12 Oil Corporations Consent to Ending Interlocking Boards | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/how-many-jobs.html | ...How Many Jobs? | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/honduran-army-ousts-leader-named-in-bribery-case-in-us-honduran.html | Honduran Army Ousts Leader Named in Bribery Case in U.S. | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/capitalists-assailed.html | Capitalists Assailed | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/yerocham-amitai.html | YEROCHAM AMITAI | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/1450-guidance-counselors.html | 1,450 Guidance Counselors | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/article-3-no-title.html | Article 3 â€ã€Â³â€ã€Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/chief-investigator-david-warfield-brown.html | Chief Investigator | True | David Warfield Brown | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/net-of-new-york-times-co-down-20-quarter-revenues-up-by-6-to-a.html | Net of New York Times Co. Down 20%; Quarter Revenues Up by 6% to a Record | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/help-wanted-jobs-with-coatmaker.html | HELP WANTED: JOBS WITH COATã€ã€Â³MAKER | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/how-many-jobless.html | How Many Jobless... | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/david-p-sentner-79-dies-hearst-washington-writer.html | David P. Sentner, 79, Dies; Hearst Washington Writer | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/bullet-still-unbitten.html | Bullet Still Unbitten | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/soviet-and-egypt-cautious-about-geneva.html | Soviet and Egypt Cautious About Geneva | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/celtics-win-122117-lead-rockets-31-celtics-defeat-rockets-for-31.html | Celtics Win; 122â€ã€Â³117 | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/article-2-no-title.html | Article 2 â€ã€Â³â€ã€Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/horowitz-to-repeat-recital-on-sunday-at-carnegie-hall.html | Horowitz to Repeat Recital on Sunday At Carnegie Hall | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/consumer-notes-beef-may-be-refrozen-but-once-thawed-loses-flavor.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/carey-names-sci-chief-and-orders-correction-unit-inquiry.html | Carey Names S.C.I. Chief and Orders Correction Unit Inquiry | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/the-big-apple-gives-dutch-a-treat-marking-new-amsterdam-origin.html | The Big Apple Gives Dutch a Treat Marking New Amsterdam Origin | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/protest-halts-a-nursinghome-directory.html | Protest Halts a Nursingã€ã€Â³Home Directory | True | By John L. Hess | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/carey-threatens-to-veto-bills-not-in-his-fiscal-plan.html | Carey Threatens to Veto Bills Not in His Fiscal Plan | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/study-asked-on-funding-conventions.html | Study Asked on Funding Conventions | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/delaware-museum-show-updates-the-avantgarde.html | Delaware Museum Show Updates the Avantã€ã€Â³Garde | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/teachers-union-is-ready-for-an-allout-campaign.html | Teachers Union Is Ready For an Allã€ã€Â³Out Campaign | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/more-dialogue-delay.html | More â€ã€Â³Dialogueã€ã€Â³ Delay | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/federal-rules-aim-at-bias-in-credit-reserve-boards-proposals-would.html | FEDERAL RULES AIM AT BIAS IN CREDIT | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/wine-talk-st-emilions-jurade-is-judge-and-jury.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/saigons-denouement.html | Saigon's Denouement... | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/vietnamese-reds-appear-to-rebuff-truce-and-talks-in-reactions-to.html | VIETNAMESE REDS APPEAR TO REBUFF TRUCE AND TALKS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/people-in-sports-johnson-is-voted-top-nba-coach.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/energy-agency-plans-a-20year-project-to-develop-fusion-power.html | Energy Agency Plans a 20â€ã€Â³Year Project to Develop Fusion Power | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/review-of-policy-on-water-is-urged-morton-cites-need-to-shift.html | REVIEW OF POLICY ON WATER IS URGED | | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/forging-the-postâ€‹Vietnam-era.html | Forging the Postâ€‹Â"Vietnam Era | | By Fred Branfman | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/metropolitan-briefs-nofault-policies-are-ruled-invalid-nine-accused.html | Metropolitan Briefs | | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/consumer-prices-show-lowest-rise-since-73-freeze-food-costs-off-for.html | CONSUMER PRICES SHOW LOWEST RISE SINCE '73 FREEZE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/rail-lines-seek-freight-rate-rise-eastern-and-western-roads-plan-to.html | RAIL LINES SEEK FREIGHT RATE RISE | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/accord-reached-on-transit-funds-plan-will-provide-state-aid-of.html | ACCORD REACHED ON TRANSIT FUNDS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/big-board-prices-decline-slightly-late-selling-pressure-cuts.html | BIG BOARD PRICES DECLINE SLIGHTLY | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/islanders-win-42-cut-penguins-margin-to-32-islanders-triumph-42.html | Islanders Win, 4â€‹Â‹2 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/convention-center-called-air-threat.html | CONVENTION CENTER CALLED AIR THREAT | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/esenvoy-enters-us-post.html | Esâ€‹Â"Envoy Enters U.S. Post | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/robert-hennemuth-dead-at-53-led-raytheon-labor-relations.html | Robert Hennemuth Dead at 53; Led Raytheon Labor Relations | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/garr-rubs-salt-in-wounds-of-dodgers-with-key-hit-in-braves-32.html | Garr Rubs Salt in Wounds of Dodgers With Key Hit in Braves' 3â€‹Â"2 Victory | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/convict-slain-hostages-seized-before-joliet-revolt-is-quelled.html | Convict Slain, Hostages Seized Before Joliet Revolt Is Quelled | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/stores-being-demolished.html | Stores Being Demolished | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/mercks-spending-is-cited.html | Merck's Spending Is Cited | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/the-big-apple-gives-dutch-a-treat-marking-origin-as-new-amsterdam.html | The Big Apple Gives Dutch a Treat Marking Origin as New Amsterdam | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/coop-city-tenants-suit-gains-backing-of-sec.html | Coâ€‹Â"op City Tenants' Suit Gains Backing of S.E.C. | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/uranium-policy-clarified-by-us-european-protests-linked-to-a.html | URANIUM POLICY CLARIFIED BY U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/awaiting-a-recovery-prospects-are-linked-to-inventories-tax-cuts.html | Awaiting a Recovery | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/sears-expecting-drop-in-profits-chief-says-fall-could-top-previous.html | SEARS EXPECTING DROP IN PROFITS | True | By Isadore Babmash | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/tv-the-secret-life-of-an-orchestra.html | TV: â€‹Â"The Secret Life of an Orchestraâ€‹Â" | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/convicts-families-will-get-270000.html | CONVICTS FAMILIES WILL GET $270,000 | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/wider-reserve-requirements-suggested.html | Wider Reserve Requirements Suggested | | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/business-briefs-savings-units-plan-mortgage-issues-mutual-fund.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/senate-approves-meskill-for-bench-after-a-sixmonth-struggle.html | Senate Approves Meskill for Bench After a Sixâ€‹Â"Month Struggle | | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/corrections-76354513.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/federal-rules-aim-at-bias-in-credit.html | FEDERAL RULES AIM AT BIAS IN CREDIT | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/vietnamese-reds-appear-to-rebuff-truce-and-talks.html | VIETNAMESE REDS APPEAR TO REBUFF TRUCE AND TALKS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/lansky-is-subpoenaed.html | Lansky Is Subpoenaed | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/thieu-day-after-speech-reported-still-in-charge.html | Thieu, Day After Speech, Reported Still in Charge | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/city-plans-to-cut-3975-off-payroll-for-76-budget-reductions-would.html | CITY PLANS TO CUT 3,975 OFF PAYROLL FOR 75â€‹Â'76 BUDGET | | By Fred Ferretti | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/article-5-no-title.html | Article 5 â€‹Â"â€‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/big-horses-off-to-the-big-race.html | Big Horse's Off To the Big Race | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/market-place-how-safe-are-the-citys-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/british-pound-falls-to-lows-in-europe-gold-prices-mixed.html | British Pound Falls to Lows in Europe; Cold Prices Mixed | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/con-eds-net-soars-by-64-in-quarter-payout-kept-at-30c-analysts-are.html | Con Ed's Net Soars By 64% in Quarter | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/pipeline-postscript.html | â€šÃ„Â'Pipelineâ€šÃ„Â' Postscript | True | By Paul P. Brocchini | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/2-new-business-high-schools-to-open-in-manhattan-in-fall.html | 2 New Business High Schools To Open in Manhattan in Fall | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/stage-lillian-hellmans-sad-comic-autumn-garden-revived.html | Stage: Lillian Hellman's Sad, Comic â€šÃ„Â'Autumn Gardenâ€šÃ„Â' Revived | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/coast-mayor-21-enjoys-first-hurrah.html | Coast Mayor, 21, Enjoys First Hurrah | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/kosher-food-offer-made-for-prisons.html | KOSHER FOOD OFFER MADE FOR PRISONS | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/french-connection-stays-dominant-in-market-here.html | French Connection Stays Dominant in Market Here | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/us-bill-interest-rates-show-increase.html | U.S. Bill Interest Rates Show Increase | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/common-cause-official-urges-senate-panel-to-scrutinize-hathaways.html | Common Cause Official Urges Senate Panel to Scrutinize Hathaway's Environmental Record | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/death-penalty-imposed.html | Death Penalty Imposed | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/about-education-rising-college-costs-bode-restructuring-of-teaching.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/public-role-seen-in-research-work-physicians-feel-need-for-consent.html | PUBLIC ROLE SEEN IN RESEARCH WORK | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/italian-inflation-slows.html | Italian Inflation Slows | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/4-crabiel-counts-dropped-by-state-judges-decision-due-today-on.html | 4 CRABIEL COUNTS DROPPED BY STATE | True | By Walter R. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/cooking-while-on-vacation-more-exciting-than-it-sounds.html | Cooking While on Vacation: More Exciting Than It Sounds | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/rifle-groups-display-draws-loyal-crowd.html | Rifle Group's Display Draws Loyal Crowd | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/federal-spending-scored-by-hauge.html | FEDERAL SPENDING SCORED BY HAUGE | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/notes-on-people-vesco-wont-return-gives-up-citizenship.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/poverty-agency-is-seen-as-entity-director-reports-congress-favors.html | POVERTY AGENCY IS SEEN AS ENTITY | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/new-law-in-italy-gives-equal-rights-to-wives.html | New Law in Italy Gives Equal Rights to Wives | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/white-house-asks-action-on-energy-zarb-in-plea-for-speed-house.html | WRITE ROUSE ASKS ACTION ON ENERGY | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/impact-of-wifes-death.html | Impact of Wife's Death | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/jaworski-cites-role-of-plea-bargaining.html | JAWORSKI CITES ROLE OF PLEA BARGAINING | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/smith-toppled-in-first-round-63-75.html | Smith Toppled in First Round, 6â€šÃ„Â*3, 7â€šÃ„Â*5 | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/gao-asserts-food-program-for-poor-abroad-is-disrupted.html | G.A.O. Asserts Food Program For Poor Abroad Is Disrupted | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/special-interests-gird-for-school-vote-may-6.html | Special Interests Gird For School Vote May 6 | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/peronists-expel-an-expresident-campora-is-in-selfexile-5-leftists.html | PERONISTS EXPEL AN EX‐PRESIDENT | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/symington-73-says-he-will-not-seek-senate-reelection.html | Symington, 73, Says He Will Not Seek Senate Re‐election | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/amex-prices-off-in-trading-drop-otc-also-shows-a-decline-but-volume.html | AMEX PRICES OFF IN TRADING DROP | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/frank-dellorusso.html | FRANK DELLO‐RUSSO | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/diamond-reo-trucks-inc-is-placed-in-receivership.html | Diamond Reo Trucks, Inc., Is Placed in Receivership | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/deficit-spending-assailed-by-ervin.html | DEFICIT SPENDING ASSAILED BY ERVIN | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/about-new-york.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/eoaide-says-byrne-avoided-full-inquiry-by-police-on-craned.html | Ex‐Aide Says Byrne Avoided Full Inquiry By Police on Craned | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/article-1-no-title.html | Article 1 ‐‐ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/about-new-york-on-dealing-with-art-thieves.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/maryland-gets-rid-of-birds-in-forest-by-removing-trees.html | Maryland Gets Rid Of Birds In Forest By Removing Trees | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/price-of-sugar-dips-in-city-food-survey.html | Price of Sugar Dips In City Food Survey | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/soybean-futures-drop-daily-limit-september-delivery-beans-hit-537-a.html | SOYBEAN FUTURES DROP DAILY LIMIT | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/take-rys-and-perche-or-lopstere-do-perto-and-serve-it-forth.html | Take Rys and Perche or Lopstere, Do Per‐to and Serve It Forth | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/earnings-of-alcan-aluminium-fell-513-in-the-first-quarter.html | Earnings of Alcan Aluminium Fell 51.3% in the First Quarter | True | By Gene Smith | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/confederate-statue-moved-with-aid-of-federal-funds.html | Confederate Statue Moved With Aid of Federal Funds | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/retread-tire-requirements.html | Retread Tire Requirements | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/books-of-the-times-john-f-kennedys-table-talk.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/overtime-pay-law-is-being-adjusted-may-1-for-2-million.html | Overtime Pay Law Is Being Adjusted May 1 for 2 Million | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/buenos-aires.html | BUENOS AIRES | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/for-stuyvesant-roving-animals-were-pet-peeve.html | For Stuyvesant, Roving Animals Were Pet Peeve | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/bridge.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/new-rules-issued-on-flood-control-controversial-regulations-would.html | NEW RULES ISSUED ON FLOOD CONTROL | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/advertising-savings-will-fly-in-s-l-hopes.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/met-bats-help-beat-cards-95-met-bats-help-beat-cards-95.html | Met Bats Help Beat Cards, 9‐5 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/zarb-warns-congress-of-a-veto-of-strict-curbs-on-strip-mining.html | Zarb Warns Congress of a Veto Of Strict Curbs on Strip Mining | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/rio-reaction-mixed-on-postponement-of-kissingers-visit.html | Rio Reaction Mixed On Postponement Of Kissinger's Visit | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/revenuesharing-funds-rise.html | Revenue‐Sharing Funds Rise | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/fire-delays-pennsy-riders.html | Fire Delays Pennsy Riders | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/fbi-man-denies-attica-espionage-testifies-he-did-not-get-defense.html | F.B.I. MAN DENIES ATTICA ESPIONAGE | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/airlines-aggregate-loss-in-quarter-sets-a-record.html | Airlines' Aggregate Loss In Quarter Sets a Record | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/people-and-business-sheehan-leaving-reserve-board-on-june-1-people.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/new-jersey-briefs-liquor-license-suspension-upheld-court-says.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/gulf-to-change-directors-if-warranted-by-inquiry-director-change.html | Gulf to Change Directors If Warranted by Inquiry | True | By William D. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-23 | 1975-04-23 | https://www.nytimes.com/1975/04/23/archives/first-of-refugees-arrive-on-coast.html | FIRST OF REFUGEES ARRIVE ON COAST | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-410 | B 15675 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/stamford-publisher-disputes-charge-of-suppressing-news.html | Stamford Publisher Disputes Charge of Suppressing News | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/gromyko-offers-israel-guarantee-he-tells-visiting-syrian-soviet-is.html | GROMYKO OFFERS ISRAEL GUARANTEE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/narcotic-agent-lives-a-boyhood-dream.html | Narcotic Agent Lives a Boyhood Dream | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/the-way-to-leave-vietnam.html | The Way to Leave Vietnam | True | By Daniel I. Davidson | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/two-found-slain-in-newark-dump-a-gangland-style-execution-is.html | TWO FOUND SLAIN IN NEWARK DUMP | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/honduras-in-us-for-bribe-inquiry-say-they-still-lack-proof-of.html | Honduras, in U.S. for Bribe Inquiry, Say They Still Lack Proof of Lopez Tie | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nixon-tells-coast-college-editor-that-he-is-75-to-80-recovered.html | Nixon Tells Coast College Editor That He Is â€šÃ„Ã¹75 to 80% Recoveredâ€šÃ„Ã¹ | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/179million-loss-reported-by-ap-big-quarter-deficit-reflects-a.html | $179â€šÃ„Ã¹MILLION LOSS REPORTED BY A.&P. | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/egypt-and-syria-form-committee-to-unify-policies-against-israel.html | Egypt and Syria Form Committee to Unify Policies Against Israel | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/ford-called-anticonsumer.html | Ford Called Anticonsumer | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/city-audit-finds-rise-in-parking-tickets.html | CITY AUDIT FINDS RISE IN PARKING TICKETS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/cab-rejects-discounts-for-youths-and-families.html | C.A.B. Rejects Discounts For Youths and Families | True | By Richard Within | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/bills-before-legislature-to-protect-dogs.html | Bills Before Legislature to Protect Dogs | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/market-basket-cost-fell-9-in-march.html | MARKET BASKET COST FELL $9 IN MARCH | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/stage-a-beautiful-and-provoking-hedda-gabler-new-british-version-is.html | Stage: A Beautiful and Provoking â€šÃ„Ã¹Hedda Gablerâ€šÃ„Ã¹ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/new-laser-technique-may-facilitate-output-of-atomic-fuel-and.html | New Laser Technique May Facilitate Output of Atomic Fuel and Weapons | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/ford-aide-splits-on-land-use-bill-secretary-of-interior-says-he.html | FORD AIDE SPLITS ON LAND USE BILL | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/riders-rerouted-on-flushing-line-thousands-in-evening-rush-delayed.html | RIDERS REROUTED ON FLUSHING LINE | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/us-bond-prices-firm-as-fed-supplies-reserves.html | U.S. Bond Prices Firm as Fed Supplies Reserves | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/stockton-and-cox-beaten.html | Stockton And Cox Beaten | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/threat-to-close-picatinny-called-disastrous-by-byme.html | Threat to Close Picatinny Called Disastrous by Byme | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/music-axs-virtuosity-prizewinning-pianist-displays-technique.html | Music: Ax's Virtuosity | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/polished-jewel-on-diamond.html | Polished Jewel on Diamond | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/jersey-announces-new-instant-lottery-with-lots-of-prizes.html | Jersey Announces New â€šÃ„Ã¹InstantLotteryâ€šÃ„Ã¹ With Lots of Prizes | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/dow-index-off-1165-as-volume-is-lower-drop-attributed-to-profit.html | Dow Index Off 11.65 As Volume Is Lower | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/americans-oppose-arms-for-saigon-gallup-poll-shows.html | Americans Oppose Arms for Saigon, Gallup Poll Shows | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/in-tam-in-thailand.html | In Tam in Thailand | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/hanoi-is-signaling-us-on-takeover.html | HANOI IS SIGNALING U.S. ON TAKEâ€šÃ„Ã¹OVER | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/new-hampshire-governor-vows-a-senate-challenge.html | New Hampshire Governor Vows a Senate Challenge | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/revlon-lured-its-president-with-bonus-of-15million-big-bonus-lured.html | Revlon Lured Its President With Bonus of $1.5â€šÃ„Ã¹Million | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/guam-becomes-center-for-airlift-from-vietnam.html | Guam Becomes Center for Airlift From Vietnam | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/city-bureau-finds-22-are-not-4-in-school-closings.html | City Buráí'sÃ©ñu Finds 2 + 2 Are Not 4 In School Closings | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/colonels-beat-spirits.html | Colonels Beat Spirits | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/air-discounts-rejected-76355657.html | Air Discounts Rejected | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/howell-in-rangers-future-rangers-bid-for-howell-is-reported.html | Howell in Rangers' Future? | True | By Parton Keese | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/company-cuts-dividend.html | Company Cuts Dividend | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/auto-sales-rate-declines-by-184-expected-spring-rise-fails-to.html | AUTO SALES RATE DECLINES BY 18.4% | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/union-carbide-seeking-to-sell-building-and-move-out-of-city.html | Union Carbide Seeking to Sell Building and Move Out of City | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/greek-proposes-dismissal-of-charges-for-junta-role.html | Greek Proposes Dismissal Of Charges for Junta Role | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/what-went-wrong.html | What Went Wrong? | True | By William Safire | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/state-due-to-shut-hollander-homes-acting-to-put-nursingcare.html | STATE DUE TO MT KUM HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/cabinet-resigns-south-vietnam-is-said-to-aim-for-a-regime-that-can.html | CABINET RESIGNS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/danes-bar-loan-to-hanoi.html | Danes Bar Loan to Hanoi | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/norwegian-labor-party-chooses-the-next-premier.html | Norwegian Labor Party Chooses the Next Premier | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/trivial-function-for-rabbis-decried.html | â€šÃ„ÂªTRIVALâ€šÃ„Â¦ FUNCTION FOR RABBIS DECRIED | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/lack-of-treaties-hinders-drug-control-effort-here-lack-of-treaties.html | Lack of Treaties Hinders Drug Control Effort Here | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/levi-backs-shift-on-drug-raid-case-his-agency-defends-agents-it.html | LEVI BACKS SHIFT ON DRUG RAID CASE | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/a-moral-responsibility.html | A Moral Responsibility | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/us-reserve-assets-rise.html | U.S. Reserve Assets Rise | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/shooting-and-shooting-incidents-heighten-tension-in-a-thai-town-on.html | Shooting and Shooting Incidents Heighten Tension in a Thai Town on the Border Facing Cambodia | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/state-aid-for-city-transit-is-adopted-by-legislature.html | State Aid for City Transit Is Adopted by Legislature | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/convict-defends-2-in-coast-killing-holds-defendants-are-not-guilty.html | CONVICT DEFENDS 2 IN COAST KILLING | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/reds-trail-on-eve-of-election-in-portugal.html | Reds Trail on Eve of Election in Portugal | True | By Henry Giniger Special to The New York Timier | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/braves-victors-tie-bullets-33-braves-win-tie-series-at-3.html | Braves Victors, Tie Bullets, 3â€šÃ„Â*3 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/house-unit-shifts-date-on-gas-tax-approves-proposal-to-give.html | HOUSE UNIT SHIFTS DATE ON â€šÃ„Â²GASâ€šÃ„Â´ TAX | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/dorothea-castles-75-dies-a-teacher-of-photography.html | Dorothea Castles, 75, Dies; A Teacher of Photography | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/cabinet-resigns.html | CABINET RESIGNS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/islanders-lick-their-wounds-islanders-lick-wounds-series-resumes.html | Islanders Lick Their Wounds | True | By Robin Herman | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/chicago-sniper-kills-man-then-is-captured-by-police.html | Chicago Sniper Kills Man, Then Is Captured by Police | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/government-gives-reservation-back-to-the-menominees.html | Government Gives Reservation Back To the Menominees | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/prosecutors-use-of-informers-stirs-a-legal-debate.html | Prosecutors' Use of Informers Stirs a Legal Debate | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/personal-finance-many-grants-offset-college-costs.html | Personal Finance: Many Grants Offset College Costs | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/new-jersey-briefs-frelinghuysen-donating-papers-brotman-sworn-in-as.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/linden-man-gets-life-sentence-in-the-1969-murder-of-a-girl-17.html | Linden Man Gets Life Sentence In the 1969 Murder of a Girl, 17 | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/commonwealth-oil-asks-court-to-bar-tesoros-bid-for-stock.html | Commonwealth Oil Asks Court To Bar Tesoro's Bid for Stock | | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/300unit-project-for-elderly-is-dedicated-in-the-bronx.html | 300â€‹â€‹Unit Project for Elderly is Dedicated in the Bronx. | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/us-dollar-declines-to-a-7week-low-price-of-gold-climbs.html | U.S. Dollar Declines To a 7â€‹â€‹Week Low; Price of Gold Climbs | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/lithe-lively-limbs-show-spirit-for-76-at-circus-auditions.html | Lithe, Lively Limbs Show Spirit for â€‹â€‹'76 At Circus Auditions | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/business-briefs-exxon-and-china-sign-fuel-oil-pact-bolivia-earnings.html | Belgium to Cut Bank Rate to 7% | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nicklaus-canadian-entry.html | Nicklaus Canadian Entry | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/people-and-business-dirks-says-sec-renews-interest-in-him.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/on-tap-or-by-the-bottle-newk-is-ready.html | On Tap or By the Bottle, Newk Is Ready | True | Dave Anderson | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/new-curbs-urged-on-us-nuclear-sales-abroad.html | New Curbs Urged on U.S. Nuclear Sales Abroad | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/blazes-in-newark-cause-emergency-outbreaks-tie-up-all-fire-and.html | BLAZES IN NEWARK CAUSE EMERGENCY | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/continuing-us-aid-is-pledged-to-asia.html | CONTINUING U.S. AID IS PLEDGED TO ASIA | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nadjari-is-scored-but-wins-right-to-appeal-on-mackell-nadjari.html | Nadjari Is Scored but Wins Right to Appeal on Mackell | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/four-are-injured-in-a-school-fight-at-boca-raton-fla.html | Four Are Injured In a School Fight At Boca Raton, Fla. | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/metropolitan-briefs-rollback-of-li-parkway-toll-sought-law-offered.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/panel-in-senate-opens-hearing-on-legislation-for-gun-control.html | Panel in Senate Opens Hearing On Legislation for Gun Control | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/fryman-shuts-out-pirates-again.html | Fryman Shuts Out Pirates Again | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/oregon-town-greets-148-vietnam-refugees.html | Oregon Town Greets 148 Vietnam Refugees | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/oil-officials-in-linwood-forum-rebut-fears-on-offshore-drilling.html | Oil Officials, in Linwood Forum, Rebut Fears on Offshore Drilling | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nessen-says-ford-reads-newspapers-throughout-the-day.html | Nessen Says Ford Reads Newspapers Throughout the Day | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/no-end-of-a-lesson-i.html | No End of a Lesson: I | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/honeywell-to-begin-selling-a-smaller-computer-in-us.html | Honeywell to Begin Selling A Smaller Computer in U.S | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/dance-night-creature.html | Dance: â€‹â€‹'Night Creature'â€‹â€‹ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/senate-leader-contends-carey-reneges-on-a-vow-to-retarded.html | Senate Leader Contends Carey Reneges on a Vow to Retarded | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/tribute-paid-to-black-inventor.html | Tribute Paid to Black Inventor | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/concerns-65-advance-in-quarter-is-first-in-petroleum-in-1975.html | Concern's 65% Advance in Quarter Is First in Petroleum in 1975 | True | By William D. Smith | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/they-battle-inflation-by-trading-down.html | They Battle Inflation By â€‹â€‹'Trading Down'â€‹â€‹ | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/sports-today-76355687.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/soviet-and-india-conclude-new-spacelaunch-accord.html | Soviet and India Conclude New Spaceâ€‹â€‹Launch Accord | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/tornado-hits-missouri-town.html | Tornado Hits Missouri Town | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/gallery-gets-a-new-publisher.html | Gallery Gets a New Publisher | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/35-an-acre.html | $35 an Acre | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/mrs-syms-advances-in-northsouth-golf.html | Mrs. Syms Advances in Northâ€‹â€‹South Golf | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/lafayette-plays-city-game.html | Lafayette Plays â€‹â€‹'City Game'â€‹â€‹ | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/panic-rises-in-saigon-but-the-exits-are-few-the-key-to-escape-is.html | Panic Rises in Saigon, But the Exits Are Few | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/three-times-reporters-honored-with-guilds-page-one-awards.html | Three Times Reporters Honored With Guild's Page One Awards | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/kennedy-games-canceled.html | Kennedy Games Canceled | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/joseph-davis-89-food-economist-estanford-professor-dies-aide-to.html | JOSEPH DAVIS, 89, FOOD ECONOMIST | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/film-ten-little-indians.html | Film: â€šÃ„Â'Ten Little Indiansâ€šÃ„Â' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/cosmos-729-launched.html | Cosmos 729 Launched | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/galbreath-entry-choice-in-blue-grass.html | Galbreath Entry Choice In Blue Grass | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/pentagon-chief-assures-israel-of-security-aid-vow-by-schlesinger.html | PENTAGON CHIEF ASSURES ISRAEL OF SECURITY AID | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/portugals-election.html | Portugal's Election | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/us-agency-to-add-another-10-species-to-endangered-list.html | U.S. Agency to Add Another 10 Species To Endangered List | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/in-angolas-political-maneuvering-a-moderate-gains-support.html | In Angola's Political Maneuvering, a Moderate Gains Support | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/gotham-book-mart-thins-its-shelves.html | Gotham Book Mart Thins Its Shelves | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/a-shuffle-in-drive-for-cup-new-faces-to-lead-drive-to-regain-the.html | A Shuffle In Drive For Cup | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/plan-to-spur-economy-announced-by-giscard.html | Plan to Spur Economy Announced by Giscard | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/wife-of-soviet-jew-says-appeal-to-save-his-life-is-rejected.html | Wife of Soviet Jew Says Appeal to Save His Life Is Rejected | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/white-house-lag-on-spy-data-seen-administration-accused-by-senators.html | WHITE HOUSE LAG ON SPY DATA SEEN | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/tomahawks-lose-2d-lacrosse-game.html | Tomahawks Lose 2d Lacrosse Game | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/1915-genocide-is-still-vivid-to-armenians-here.html | 1915 Genocide Is Still Vivid to Armenians Here | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/councilmen-find-service-cuts-preferred-to-taxes.html | Councilmen Find Service Cuts Preferred to Taxes | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/bulls-eliminate-kings.html | Bulls Eliminate Kings | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/crabiel-cleared-on-all-counts-plans-return-to-byrne-cabinet.html | Crabiel Cleared on All Counts; Plans Return to Byrne, Cabinet | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/singapore-leader-in-thailand.html | Singapore Leader in Thailand | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/air-discounts-rejected.html | Air Discounts Rejected | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/smiths-heaven-and-earth-at-whitney.html | Smith's â€šÃ„Â'Heaven and Earthâ€šÃ„Â' at Whitney | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/us-steel-fights-pollution-order-alabama-plant-asks-delay-of-clean.html | U.S. STEEL FIGHTS POLLUTION ORDER | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/new-rate-programs-announced-by-bache-new-rate-plans-are-set-by.html | New Rate Programs Announced by Bache | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/chess.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/state-due-to-shut-hollander-homes.html | STATE DUE TO SHUT HOLLANDER HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/news-summary-and-indev-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/1915-genocide-is-still-vivid-to-armenians-here-1915-genocide-still.html | 1915 Genocide Is Still Vivid to Armenians Here | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/crabiel-cleared-on-all-counts-plans-return-to-byrne-cabinet-crabiel.html | Crabiel Cleared on All Counts; Plans Return to Byrne Cabinet | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/security-national-loss-in-74-put-at-38million-security-national.html | Security National Loss In'74 Put at $38â€šÃ„Â'Million | True | By John H. Allan | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/carey-warns-state-chiefs-of-budgetary-reductions.html | Carey Warns State Chiefs Of Budgetary Reductions | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/city-bureau-finds-2-2-are-not-4-in-school-closings.html | City Bureau Finds 2 + 2 Are Not 4 In School Closings | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/union-carbide-sees-difficulty-in-equaling-its-1974-earnings.html | Union Carbide Sees Difficulty In Equaling Its 1974 Earnings | True | By Gene Smith | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/sugar-contracts-drift-downward-chance-of-small-oats-crop-helps-lift.html | SUGAR CONTRACTS DRIFT DOWNWARD | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/prices-tumble-on-amex-and-otc.html | PRICES TUMBLE ON AMEX AND OTC | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/hanoi-said-to-hope-for-us-investment.html | HANOI SAID TO HOPE FOR U.S. INVESTMENT | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/father-of-the-quintuplets-says-he-wasnt-expecting-so-many.html | Father of the Quintuplets Says He Wasn't Expecting So Many | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/scales-stops-elizondo.html | Scales Stops Elizondo | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/hunter-loses-73-lead-yanks-bow-117-seaver-and-staub-star-in-met.html | Hunter Loses 7â€³3â€³ Lead, Yanks Bow, 11â€³3â€³7; Seaver and Staub Star in Met Victory | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/plan-for-seek-reductions-stirs-protests.html | Plan for SEEK Reductions Stirs Protests | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/advertising-bicentennial-interest-gaining.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/upheavals-in-indochina-stir-three-asia-capitals-india-hails.html | Upheavals in Indochina Stir Three Asia Capitals | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/william-j-walls-ame-zion-bishop-leader-of-millionmember-methodist.html | WILLIAM J. WALLS, A.M.E. ZION BISHOP | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/concert-sidlin-conducts.html | Concert: Sidlin Conducts | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/procter-gamble-net-at-peak-continental-oil-gains-colgatepalmolive.html | Procter & Gamble Net at Peak; Continental Oil Gains | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/left-said-to-control-laos-road-junction-as-3day-fight-ends.html | Left Said to Control Laos Road Junction As 3â€³3â€³Day Fight Ends | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/hew-head-opposes-ban-on-des-as-birth-curb.html | H. E. W. Head Opposes Ban on DES as Birth Curb | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/woman-loses-bid-in-slaying-at-jail-judge-refuses-to-dismiss-north.html | WOMAN LOSES BID IN SLAYING AT JAIL | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/kaunda-said-to-foresee-a-long-rhodesian-effort.html | Kaunda Said to Foresee a Long Rhodesian Effort | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/notes-on-people-nixon-aide-cancels-speech-at-wesleyan.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/brooklyn-union-gas-lifts-net-175-in-2d-quarter.html | Brooklyn Union Gas Lifts Net 17.5% in 2d Quarter | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/people-in-sports-twins-carew-plans-switch-to-judaism.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/concert-belkin-in-violin-debut-with-philharmonic.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/china-tour-approved-by-ncaa.html | China Tour Approved By N.C.A.A. | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/arts-figures-speak-of-italy-con-amore-at-rizzolis.html | Arts Figures Speak of Italy con Amore at Rizzoli's | True | BY Lucinda Franks | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/music-sound-of-silence.html | Music: Sound of â€³3â€³â€³Silenceâ€³3â€³â€³ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/seaboard-coasts-net-off-twa-warns-of-big-loss-missouri-pacific-down.html | Seaboard Coast's Net Off; T.W.A. Warns of Big Loss | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/southwest-african-slain-during-rioting.html | SOUTHâ€³3â€³â€³WEST AFRICAN SLAIN DURING RIOTING | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/prices-defended-on-stock-options-babcock-wilcox-responds-at.html | PRICES DEFENDED ON STOCK OPTIONS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/sec-grants-advice-exemption-of-4-months-to-brokerdealers.html | S.E.C. Grants Advice Exemption of 4 Months to Brokerâ€³3â€³â€³Dealers | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/ousted-executive-aide-charges-byrne-with-conflicts-of-interest.html | Ousted Executive Aide Charges Byrne With Conflicts of Interest | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/vietnam-to-california-sadness-uncertainty-relief.html | Vietnam to California Sadness, Uncertainty, Relief | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/us-is-struggling-to-resettle-the-vietnam-refugees.html | U.S. Is Struggling to Resettle the Vietnam Refugees | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/ford-says-indochina-war-is-finished-for-america-ford-says-the.html | Ford Says Indochina War Is Finished for America | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/3-seized-on-charges-of-tax-conspiracy-to-aid-the-mafia.html | 3 Seized on Charges Of Tax Conspiracy To Aid the Mafia | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/could-hit-46million.html | Could Hit $46â€¦Â…Â°Million | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/clark-center-phased-out.html | Clark Center Phased Out | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/pollution-forces-closing-of-plant-ashland-oil-factory-is-shut-after.html | POLLUTION FORCES CLOSIN6 OF PLANT | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/lack-of-treaties-hinders-drug-control-effort-here.html | Lack of Treaties Hinders Drug Control Effort Here | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/national-steel-net-up-39-in-quarter-national-steel-shows-rise-in.html | National Steel Net Up 3.9% in Quarter | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/a-day-of-fashions-photos-and-faces.html | A Day of Fashions, Photos and Faces | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/terrible-looting-in-da-nang-laid-to-panicky-saigon-units.html | Terrible Looting in Da Nang Laid to Panicky Saigon Units | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/alabama-a-disaster-area.html | Alabama a Disaster Area | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/official-on-coast-asks-kissinger-for-a-meeting-on-refugee-influx.html | Official on Coast Asks Kissinger For a Meeting on Refugee Influx | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/panic-rises-in-saigon-but-the-exits-are-few.html | Panic Rises in Saigon, But the Exits Are Few | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/pentagon-chief-assures-israel-of-security-aid.html | PENTAGON CHIEF ASSURES ISRAEL OF SECURITY AID | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/excerpts-from-ford-address-at-tulane.html | Excerpts From Ford Address at Tulane | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/cleveland-orchestra-in-rio.html | Cleveland Orchestra in Rio | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/the-easing-of-inflation-smaller-rise-reflects-weak-economy-a.html | The Easing of Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/anaconda-adds-cutback-in-aluminum-output.html | Anaconda Adds Cutback In Aluminum Output | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/a-plan-to-screen-terrorists-ends-us-project-to-block-arabs-was-not.html | A PLAN TO SCREEN TERRORISTS ENDS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/wiesner-says-us-has-outrun-technology-in-problemsolving.html | Wiesner Says U.S. Has Outrun Technology in Problemâ€¦Â…Â°Solving | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/market-place-is-turnaround-in-store-for-con-ed.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nicklaus-canadian-entry-76355688.html | Nicklaus Canadian Entry | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/hanoi-is-signaling-us-on-takeover-asserts-it-is-not-trying-to.html | HANOI IS SIGNALING U.S ON TAKEâ€¦Â…Â°OVER | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/playoff-refunds-ready.html | Playoff Refunds Ready | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/post-no-bills.html | Post No Bills | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/citys-homage-to-holland-gets-the-mayor-in-dutch.html | City's Homage to Holland Gets the Mayor in Dutch | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/william-n-goodwin-inventor-98-dead.html | WILLIAM N. GOODWIN, INVENTOR, 98, DEAD | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/wage-council-seeks-cerealprice-data.html | WAGE COUNCIL SEEKS CEREALâ€¦Â…Â°PRICE DATA | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nadjari-is-scored-but-wins-right-to-appeal-on-mackell.html | Nadjari Is Scored but Wins Right to Appeal on Mackell | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/seoul-deputies-clash-with-police.html | Seoul Deputies Clash With Police | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/2-in-mount-holly-cleared-in-security-guards-death.html | 2 in Mount Holly Cleared In Security Guard's Death | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/ford-says-indochina-war-is-finished-for-america.html | Ford Says Indochina War Is Finished for America | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nbc-movies-will-pinchhit-for-baseball.html | NBC Movies Will Pinchâ€šÃ„Â¢Hit for Baseball | True | By Les Brown | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/people-in-sports.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/sihanouk-is-willing-to-pass-up-cambodian-rule.html | Sihanouk Is Willing to Pass Up Cambodian Rule | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/military-business-defended-by-ge-ge-defends-arms-business-at-annual.html | Military Business Defended by G.E. | True | By Michael C. Jensen Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/polishing-the-bar.html | Polishing The Bar | True | By Philip B. Kurland | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/apartment-construction-in-city-drops-78-in-year.html | Apartment Construction In City Drops 78% in Year | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/state-agency-gets-loan-at-96-rate-levitt-links-high-interest-to.html | STATE AGENCY GETS LOAN AT 9.6 RATE | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/serious-crimes-up-213-in-the-city-januaryfebruary-rise-is-one-of.html | SERIOUS CRIMES UP 21.3% IN THE CITY | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/how-did-it-happen-some-replies-saigon-did-not-gain-from-example-of.html | How Did It Happen? Some Replies | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/criminal-code-revision-near-congress-test.html | Criminal Code Revision Near Congress Test | True | By Warren Weaver, Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/critic-takes-a-role-in-thieves-carnival.html | Critic Takes a Role in â€šÃ„Â²Thieves Carnivalâ€šÃ„Â´ | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/dr-sigmund-mage.html | DR. SIGMUND MAGE | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/methadone-tied-to-low-male-fertility.html | Methadone Tied to Low Male Fertility | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/louisiana-birth-control-expert-gets-2year-sentence-for-fraud.html | Louisiana Birth Control Expert Gets 2â€šÃ„Â¢Year Sentence for Fraud | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/american-electric-shows-energy-plea.html | AMERICAN ELECTRIC SHOWS ENERGY PLEA | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/emergency-funds-action-on-new-arms-assistance-is-viewed-as.html | EMERGENCY FUNDS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/red-sox-score-5-in-8th-lyle-takes-defeat-red-sox-rally-to-beat.html | Red Sox Score 5 in 8th â€šÃ„Â® Lyle Takes Defeat | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/jw-mcgovern-79-dies-led-us-rubber-nam.html | J. W. McGovern, 79, Dies; Led U.S. Rubber, N.A.M. | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/emergency-funds.html | EMERGENCY FUNDS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/instant-lottery-to-be-started-in-june-with-lots-of-prizes.html | â€šÃ„Â²Instant Lotteryâ€šÃ„Â´ to Be Started in June, With â€šÃ„Â²Lotsâ€šÃ„Â´ of Prizes | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/newsmens-shield-bill-snagged-again.html | Newsmen's â€šÃ„Â²Shieldâ€šÃ„Â´ Bill Snagged Again | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/willowbrook-hope.html | Willowbrook Hope | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/prisoners-death-linked-to-gangs-warden-says-joliet-inmate-acted-as.html | PRISONER'S DEATH LINKED TO GANGS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/corrections-76355670.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/books-of-the-times-art-the-innocent-bystander.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/bronx-man-is-seized-in-slaying-of-youth-during-a-crime-spree.html | Bronx Man Is Seized in Slaying Of Youth During a Crime Spree | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/duane-bobick-victor.html | Duane Bobick Victor | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-24 | 1975-04-24 | https://www.nytimes.com/1975/04/24/archives/ap-told-to-end-advertising-sales-on-outofstock-products.html | A.&P. Told to End Advertising Sales on Outâ€šÃ„Â¢ofâ€šÃ„Â¢Stock Products | True | | 2003-07-18 0:00 | RE 883-420 | B 17914 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/roberta-sherwood-gives-tour-of-song.html | ROBERTA SHERWOOD GIVES TOUR OF SONG | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/douglas-and-the-court-speculation-rises-on-justices-illness-and.html | Douglas and the Court | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/cook-college-dean-frustrated-quits.html | COOK COLLEGE DEAN, â€šÃ„Ã¹FRUSTRATED,â€šÃ„Ã¹ QUITS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/allen-f-stokes-designer-for-architectural-firm-77.html | Allen F. Stokes, Designer For Architectural Firm, 77 | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/panel-urges-cancellation-of-dr-jacobsons-license-report-to-regents.html | Panel Urges Cancellation Of Dr. Jacobson's License | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/william-hartnell-67-actor-in-british-tv-and-movies.html | William Hartnell, 67, Actor In British TV and Movies | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/jordan-and-syria-are-said-to-plan-joint-commands.html | JORDAN AND SYRIA ARE SAID TO PLAN JOINT COMMANDS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/accord-lacking-on-water-usage-panelists-fail-to-resolve-issue-of.html | ACCORD LACKING ON WATER USAGE | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/honduras-pledge-move-to-democracy.html | Honduras Pledge Move to Democracy | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/presidents-power-tonkin-and-today.html | President's Power; Tonkin and Today | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/anderson-says-carey-is-speeding-welfare-aid-to-create-deficit.html | Anderson Says Carey Is Speeding Welfare Aid to Create Deficit | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/jamie-zashin-is-wed-to-bruce-dunlap.html | Jamie Zashin Is Wed to Bruce Dunlap | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/about-the-mets-.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/notes-on-people-karpov-crowned-as-chess-king.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/doctor-is-guilty-of-murder-plot-prison-psychiatrists-hired-killer.html | DOCTOR IS GUILTY OF MURDER PLOT | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/delhums-tells-house-of-nephews-slaying.html | Delhums Tells House Of Nephew's Slaying | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/fighting-slackens-in-vietnam-pressure-on-saigon-keeps-up.html | Fighting Slackens in Vietnam, Pressure on Saigon Keeps Up | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/olin-earnings-climb-by-339-in-the-quarter-to-162million.html | Olin Earnings Climb by 33.9% In the Quarter to $16.2â€šÃ„Ã¹Million | True | By Gene Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/sugar-exporters-set-minimum-price-goal-sugar-exporters-to-offer.html | Sugar Exporters Set Minimum Price Goal | True | By H. J. Maidenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/4-newsmen-await-appeal-on-sources.html | 4 NEWSMEN AWAIT APPEAL ON SOURCES | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/byrne-says-crabiel-will-be-restricted-to-ceremonial-duty.html | Byrne Says Crabiel Will Be Restricted To Ceremonial Duty | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/new-york-telephone-net-fell-234-in-the-quarter.html | New York Telephone Net Fell 23.4% in the Quarter | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/1000-apply-for-90-tutoring-jobs-at-bronx-college.html | 1,000 Apply for 90 Tutoring Jobs at Bronx College | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/parentschildren-gesell-institute-still-the-work-goes-on.html | PARENTS/CHILDREN; Gesell Institute: Still, the Work Goes On | True | By Richard Flaste Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/weekly-retail-sales-up-7.html | Weekly Retail Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/10-accused-in-fire-that-razed-plant-in-shelton-conn-owner-of-the.html | 10 ACCUSED IN FIRE THAT RAZED PLANT IN SHELTON, CONN. | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/state-law-on-second-term-for-wallace-is-approved.html | State Law on Second Term For Wallace Is Approved | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/harlem-troupe-opens-its-2d-season.html | Harlem Troupe Opens Its 2d Season | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/3-killed-as-guerrillas-seize-and-blast-west-german-embassy-in.html | 3 Killed as Guerrillas Seize and Blast West German Embassy in Stockholm | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/bernard-newman-officer-of-city-criminal-court-47.html | Bernard Newman, Officer Of City Criminal Court, 47 | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/26-thais-reported-lost.html | 26 Thais Reported Lost | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/election-official-named.html | Election Official Named | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/market-place-glimmer-of-hope-for-at-t-warrants.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/books-of-the-times-blue-whales-and-other-beasts.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/irt-fire-in-brooklyn-76356916.html | IRT Fire in Brooklyn | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/review-of-mideast-policy-avoids-basic-shifts-so-far-as-reevaluation.html | Review of Mideast Policy Avoids Basic Shifts So Far | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/islanders-now-4th-nhl-team-to-tie-series-from-30-deficit-islanders.html | Islanders Now 4th N.H.L. Team To Tie Series From 3â€‹Â‹0 Deficit | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/our-schools-yes.html | Our Schools, Yes | True | By Thomas F. Kane | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/258-decline-is-listed.html | 25.8% Decline Is Listed | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/article-1-no-title.html | Article 1 â€‹Â‹â€‹Â‹ No Title | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/profit-drop-worst-since-world-war-ii-a-steep-decline-in-profits.html | Profit Drop Worst Since World War II | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/people-in-sports-vancisin-resigns-yale-coaching-post.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/dr-edith-dobie.html | Dr. EDITH DOBIE | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/wayne-a-dressel.html | WAYNE A. DRESSEL | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/farm-truck-sales-hailed-in-capital.html | FARM TRUCK SALES HAILED IN CAPITAL | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/miss-hill-gains-with-mrs-oliver.html | Miss Hill Gains With Mrs. Oliver | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/board-scores-bearne-plan-to-shut-43-schools-in-75-asserts-it-wont.html | Board Scores Bearne Plan To Shut 43 Schools in '75 | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/kilt-is-used-to-shirt-dress-code.html | Kilt Is Used to Skirt Dress Code | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/breitel-receives-nadjari-apology-prosecutor-tells-of-regret-over.html | BREITEL RECEIVES NADJARI APOLOGY | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/agency-ruled-able-to-curb-cigarettes-that-are-hightar.html | Agency Ruled Able To Curb Cigarettes That Are Highâ€‹Â‹Tar | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/metropolitan-briefs-lefkowitz-joins-sst-foes-work-to-start-on-bronx.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/special-delivery.html | Special Delivery | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/inquiry-on-cereal-costs.html | Inquiry on Cereal Costs | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/hollander-denies-abuses-in-homes-nursingfacility-operator-plans-to.html | HOLLANDER DENIES ABUSES IN HOMES | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/aussies-harry-hopman-has-li-in-center-court.html | Aussies' Harry Hopman Has L.I. in Center Court | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/schutz-takes-oath-in-3d-berlin-term-coalition-formed.html | Schĺ'sĂ‹tz Takes Oath In 3d Berlin Term; Coalition Formed | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/accord-is-fading-on-malpractice-state-senate-gop-plans-to-press-own.html | ACCORD IS FADING ON MALPRACTICE | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/columbia-to-refuse-soviet-exchanges-visa-issue-is-cited.html | Columbia to Refuse Soviet Exchanges; Visa Issue Is Cited | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/politics-in-saigon-.html | Politics in Saigon ... | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/library-of-congress-75-million-books-old.html | Library of Congress: 75 Million Books Old | True | By Washington April 24&#8212;Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/islanders-beat-penguins-41-even-series-at-3-games-each-two-emptynet.html | Islanders Beat Penguins, 4â€‹Â‹1, Even Series at 3 Games Each | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/medicaidtest-plan-is-drafted-by-city.html | MEDICAIDâ€‹Â‹TEST PLAN IS DRAFTED BY CITY | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/soviet-is-showing-more-vigor-abroad.html | Soviet Is Showing More Vigor Abroad | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/beer-hall-in-oregon-shelters-refugees.html | Beer Hall in Oregon Shelters Refugees | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/kaunda-dismayed-by-america.html | Kaunda: â€šÃ„Ã²'Dismayedâ€šÃ„Ã´' by America | True | By Kenneth D. Kaunda | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/portugal-voting-today-forces-alert.html | Portugal Voting Today, Forces Alert | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/student-22-slain-suitor-arrested-she-is-shot-to-death-in-hall-at.html | STUDENT, 22, SLAIN; SUITOR ARRESTED | True | By Murray Illson | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/109-on-saigon-plane-a-problem-for-us.html | 109 on Saigon Plane a Problem for U.S. | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/warning-of-racial-war.html | Warning of Racial War | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/ual-pledges-to-fight-cab-on-records-ual-to-contest-cab-on-records.html | UAL Pledges to Fight C.A.B. on Records | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/catholic-church-charges-brazil-with-100-political-arrests-in75.html | Catholic Church Charges Brazil With 100 Political Arrests in '75 | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/jobs-here-decline-to-lowest-level-in-7year-period.html | Jobs Here Decline To Lowest Level In 7â€šÃ„Â¨Year Period | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/fashion-talk-styles-for-relaxing.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/no-derby-worries-for-stephens-now.html | No Derby Worries For Stephens Now | True | By Steve Cady | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/harvester-bank-loan-set.html | Harvester Bank Loan Set | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/advertising-gilbert-to-merge-into-kameny.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/psc-staff-for-phone-rise-with-a-cut-in-home-rates.html | P.S.C. Staff for Phone Rise With a Cut in Home Rates | True | By Frances Cerra Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/-and-the-future.html | ... and the Future | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/appeal-issued-in-paris.html | Appeal Issued in Paris | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/houston-says-its-port-leads-in-foreign-cargo.html | Houston Says Its Port Leads in Foreign Cargo | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/byrne-drops-fight-to-get-an-income-tax-in-jersey.html | Byrne Drops Fight to Get An Income Tax in Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/us-officials-voice-doubt.html | U.S. Officials Voice Doubt | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/gm-aide-refuses-to-disclose-details-of-25-dismissals-on-li.html | G.M. Aide Refuses to Disclose Details of 25 Dismissals on L.I. | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/shah-backs-egypt-in-israeli-conflict.html | SHAH BACKS EGYPT IN ISRAELI CONFLICT | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/house-backs-revamping-of-the-securities-industry.html | House Backs Revamping Of the Securities Industry | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/four-embassies-close.html | Four Embassies Close | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/seymour-shifrin-work-has-local-premiere.html | Seymour Shifrin Work Has Local Premiere | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/10-accused-in-fire-that-razed-plant-in-shelton-conn.html | 10 ACCUSED IN FIRE THAT RAZED PLANT IN SHELTON, CONN. | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/the-eternal-optimist.html | The Eternal Optimist | True | By James Reston | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/bernstein-discusses-orchestra-return.html | BERNSTEIN DISCUSSES ORCHESTRA RETURN | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/us-and-eec-declare-a-truce-in-the-cheese-war-truce-declared-in.html | U.S. and E.E.C. Declare a Truce in the â€šÃ„Ã²Cheese Warâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/saxbe-says-us-and-india-grow-apart.html | Saxbe Says U.S. and India Grow Apart | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/the-pop-life-disbanding-of-the-dolls-tells-a-tale-of-one-city.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/chris-evert-advances-to-semifinal-62-60.html | Chris Evert Advances To Semifinal, 6â€šÂ¬Ã¢2,6â€šÂ¬Ã¢'0 | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/corrections-76356933.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/senate-votes-to-protect-the-mortgages-of-unemployed-homeowners.html | Senate Votes to Protect the Mortgages of Unemployed Homeowners | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/warriors-win-game-and-series.html | Warriors Win Game And Series | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/treasury-rejects-pledge-on-credit-agency-raises-estimates-of-us.html | TREASURY REJECTS PLEDGE ON CREDIT | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/stateowned-bank-urged-as-a-way-to-help-economy.html | Stateâ€šÂ¬Ã¢'Owned Bank Urged As a Way to Help Economy | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/prices-of-stocks-on-amex-decline-index-dips-003-as-trading-slows.html | PRICES OF STOCKS ON AMEX DECLINE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/3-die-as-guerrillas-seize-and-blow-up-west-german-embassy-in.html | 3 Die as Guerrillas Seize and Blow Up West German Embassy in Stockholm | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/indian-bureau-funds-sought.html | Indian Bureau Funds Sought | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/susan-saxe-trial-delayed.html | Susan Saxe Trial Delayed | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/metropolitan-briefs-moses-deplores-variety-of-things-board-scores.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/conferees-agree-on-use-of-troops-tentative-accord-would-let-ford.html | CONFEREES AGREE ON USE OF TROOPS | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/peril-of-catalytic-devices-is-disputed.html | Peril of Catalytic Devices Is Disputed | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/rockefeller-apologizes-to-senate-over-discourtesy-on-filibuster.html | Rockefeller Apologizes to Senate Over â€šÂ¬Ã¢'Discourtesyâ€šÂ¬Ã¢´ on Filibuster | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/george-gillespie-85-dies-navy-captain-was-16-flier.html | George Gillespie, 85, Dies; Navy Captain Was 16 Flier | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/gm-is-rehiring-20000-workers-action-will-reduce-number-still-on.html | G.M. IS REHIRING 20,000 WORKERS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/c-sterling-conover.html | C. STERLING CONOVER | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/aaron-designated-sitter-tonight.html | Aaron Designated Sitter Tonight | True | By Murray Chass | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/dow-jones-sues-mcgrawhill-on-article.html | Dow Jones Sues McGrawâ€šÂ¬Ã¢'Hill on Article | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/medical-center-dedicated.html | Medical Center Dedicated | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/restaurant-reviews-recalling-the-paris-of-yesteryear-an-inexpensive.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/construction-men-in-connecticut-get-an-alert-on-fossils.html | Construction Men In Connecticut Get An Alert on Fossils | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/bridge-future-stars-are-competing-in-intercollegiate-tourney.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/penn-relays-mile-looms-as-big-test-for-wohlhuter.html | Penn Relays' Mile Looms as Big Test for Wohlhuter | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/panel-urges-cancellation-of-dr-jacobsons-license.html | Panel Urges Cancellation Of Dr. Jacobson's License | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/c-arnholt-smith-is-fined-10000-three-charges-dismissed-in-campaign.html | C. ARNHOLT SMITH IS FINED $10,000 | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/israeli-scandal-raises-questions-about-bureaucratic-corruption.html | Israeli Scandal Raises Questions About Bureaucratic Corruption | True | BY Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/grain-and-soybeans-show-lag-in-stocks.html | GRAIN AND SOYBEANS SHOW LAG IN STOCKS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/iccunit-to-issue-railplan-criticism.html | I.C.C.â€šÂ¬Ã¢'UNIT TO ISSUE RAILâ€šÂ¬Ã¢'PLAN CRITICISM | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/goal-put-at-8000-a-day-director-of-airlift-hopes-to-evacuate-8000.html | Goal Put at 8,000 a Day | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/truce-promise-refused.html | Truce Promise Refused | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/smoky-irt-blaze-traps-thousands-15-are-overcome-in-tunnel-in.html | SMOKY IRT BLAZE TRAPS THOUSANDS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/people-and-business-savings-chief-asks-freer-rein.html | People and Business | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/regulating-medicaid-states-effort-for-vigorous-enforcement-draws.html | Regulating Medicaid | True | By John L. Hess | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/byrne-to-restrict-crabiel-to-his-ceremonial-duties-cleared-in.html | Byrne to Restrict Crabiel To His Ceremonial Duties | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/aussies-harry-hopman-has-li-in-center-court-li-put-in-center-court.html | Aussies' Harry Hopman Has L.I. in Center Court | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/impact-of-inventories-april-has-seen-cutback-of-stocks-continue.html | Impact of Inventories | True | By Soma Golden | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/a-new-cast-gives-its-all-in-bolshois-spartacus.html | A New Cast Gives Its All In Bolshoi's â€šÃ„ûSpartacusâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/noah-feldman.html | NOAH FELDMAN | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/board-chairman-retires-at-philadelphia-bulletin.html | Board Chairman Retires At Philadelphia Bulletin | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/for-one-the-glitter-didnt-mean-gold.html | For One, the Glitter Didn't Mean Gold | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/no-leakage-from-crash.html | No Leakage From Crash | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/phelps-unit-price-rise-set.html | Phelps Unit Price Rise Set | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/four-embassies-close-4-countries-shut-embassies-in-saigon.html | Four Embassies Close | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/panel-urges-a-5year-plan-of-state-capital-investment.html | Panel Urges a 5â€šÃ„Ã´Year Plan Of State Capital Investment | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/soybean-futures-show-price-rise-may-wheat-moves-down-corn-manages.html | SOYBEAN FUTURES SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/automated-device-speeds-eyeglass-prescriptions.html | Automated Device Speeds Eyeglass Prescriptions | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/jobs-and-crime-cont.html | Jobs and Crime (cont.) | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/westgate-trustees-file-suit-against-government.html | Westgate Trustees File Suit Against Government | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/colberts-65-sets-pace-by-2-shots-colbert-65-leads-by-two-on-coast.html | Colbert's 65 Sets Pace By 2 Shots | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/300-plan-a-protest-at-hospital-closing.html | 300 PLAN A PROTEST AT HOSPITAL CLOSING | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/administration-and-congressional-sources-say-legislative-action-on.html | Administration and Congressional Sources Say Legislative Action on Energy Cannot Meet Ford's Deadline | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/the-screen.html | The Screen | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/nurse-shortage-found-for-aged-senate-study-finds-staff-of-nursing.html | NURSE SHORTAGE FOUND FOR AGED | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/brown-university-is-site-of-a-sitin-school-building-is-seized-by-3d.html | BROWN UNIVERSITY IS SITE OP A SIT₋IN | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/operetta-firstrate-merry-widow.html | Operetta: Firstâ€šÃ„Ã´Rate â€šÃ„ûMerry Widowâ€šÃ„Ã´ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/psc-staf-urges-phone-rise-but-cut-in-homerates-psc-staff-for.html | P.S.C. Staff Urges Phone Rise but Cut In Homeâ€šÃ„Ã´Use Rates | True | By Frances Cerra Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/tv-music-from-shock-rock-to-the-tops-in-ops.html | TV: Music, From Shock Rock to the â€šÃ„ûTops in Opsâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/ford-still-seeks-more-saigon-aid-wants-military-assistance-despite.html | FORD STILL SEEKS MORE SAIGON AID | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/peddlers-mall-in-bronx-is-voted-board-of-estimate-approves.html | PEDDLERS' MALL IN BRONX IS VOTED | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/governor-concedes-his-income-tax-plan-for-jersey-is-dead-byrne.html | Governor Concedes His Income Tax Plan For Jersey Is Dead | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/yemen-may-cut-beirut-ties.html | Yemen May Cut Beirut Ties | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/laos-right-reports-retaking-junction.html | LAOS RIGHT REPORTS RETAKING JUNCTION | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/loans-decrease-money-expands-interest-rates-during-week-remain-in.html | LOANS DECREASE; MONEY EXPANDS | True | By John H. Allan | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/carey-picks-four-for-udc-board-legislation-is-expected-next-week-to.html | CAREY PICKS FOUR FOR U.D.C. BOARD | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/beer-hall-in-oregon-shelters-refugees-oregon-town-beer-hall-a.html | Beer Hall in Oregon Shelters Refugees | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/ziegfeld-girls-recalling-the-glitter-of-an-era.html | Ziegfeld Girls Recalling the Glitter of an Era | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/conferees-agree-on-use-of-troops.html | CONFEREES AGREE ON USE OF TROOPS | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/cambodian-leaders-celebrate-victory-but-mourn-wars-dead.html | Cambodian Leaders Celebrate Victory but Mourn War's Dead | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/moses-finds-things-to-deplore.html | Moses Finds Things to Deplore | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/financial-details-snarl-gurneys-trial.html | Financial Details Snarl Gurney's Trial | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/governors-agree-on-plan-to-extradite-kallinger-to-bergen.html | Governors Agree On Plan to Extradite Kallinger to Bergen | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/suspect-a-farm-boy-who-made-good.html | Suspect â€šÃ„Â® A Farm Boy Who Made Good | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/wood-field-and-stream-island-project.html | Wood, Field and Stream: Island Project | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/clemens-e-benda-psychiatrist-76-authority-on-mongolism-and-mental.html | CLEMENS E. BENDA, PSYCHIATRIST, 76 | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/dr-ivor-d-horwich.html | DR. IVOR D. HORWICH | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/mrs-thomas-grace.html | MRS. THOMAS GRACE | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/simonetti-is-ordered-into-court-in-inquiry-on-the-attica-defense.html | Simonetti Is Ordered Into Court In Inquiry on the Attica Defense | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/mayor-indicted-in-manchester-portash-accused-of-taking-bribe-from.html | MAYOR INDICTED IN MANCHESTER | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/about-real-estate-luxury-building-end-in-westchester-seen.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/sihanouk-looks-to-an-asia-without-us.html | Sihanouk Looks to an Asia Without U. S. | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/new-jersey-briefs-doctors-fight-medicaid-abortion-ban-state-regains.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/alcan-aluminium-cuts-its-dividend-to-20-cents.html | Alcan Aluminium Cuts Its Dividend to 20 Cents | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/treasury-issues-continue-to-advance.html | Treasury Issues Continue to Advance | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/gen-david-h-tulley-of-engineer-corps.html | GEN. DAVID H. TULLEY OF ENGINEER CORPS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/four-news-groups-back-shield-bill-proposal-would-still-limit-right.html | FOUR NEWS GROUPS BACK SHIELD BILL | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/master-derby-460-wins-muddy-blue-grass-stakes-master-derby-captures.html | Master Derby, $4.60, Wins Muddy Blue Grass Stakes | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/atom-arms-held-a-peril-on-roads-warheads-are-vulnerable-to.html | ATOM ARMS HELD A PERIL ON ROADS | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/house-backs-revamping-of-the-securities-industry-house-approves.html | House Backs Revamping Of the Securities Industry | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/indiana-standard-backs-a-revised-bid-to-pasco-property.html | Indiana Standard Backs a Revised Bid To Pasco Property | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/rumanian-pact-goes-to-congress-in-test-of-trademigration-tie.html | Rumanian Pact Goes to Congress In Test of Tradeâ€šÃ„Â®Emigration Tie | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/vietcong-indicate-they-want-minh-as-saigon-leader-reds-suggest-in.html | VIETCONG INDICATE THEY WANT MINH AS SAIGON LEADER | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/quarter-net-down-for-delta-air-lines.html | QUARTER NET DOWN FOR DELTA AIR LINES | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/dow-stock-index-up-117-but-declines-exceed-gains-stocks-are-mixed.html | Dow Stock Index Up 1.17, But Declines Exceed Gains | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/hospital-group-names-chief.html | Hospital Group Names Chief | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/tourists-warned-in-an-1876-guidebook-to-new-york.html | Tourists Warned in an 1876 Guidebook to New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/irt-fire-in-brooklyn.html | IRT Fire in Brooklyn | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/vietcong-indicate-they-want-minh-as-saigon-leader.html | VIETCONG INDICATE THEY WANT MINH AS SAIGON LEADER | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/six-share-lead-at-67.html | Six Share Lead at 67 | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/jordan-and-syria-are-said-to-plan-joint-commands-soviet-reported-to.html | JORDAN AND SYRIA ARE SAID TO PLAN JOINT COMMANDS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/about-new-york-nostalgia-of-west-side-in-1890s.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/gm-rehiring.html | G. M. Rehiring | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/pacers-triumph-and-lead-series.html | Pacers Triumph And Lead Series | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/britain-planning-leyland-rescue-wilson-warns-alternative-to-taking.html | BRITAIN PLANNING LEYLAND RESCUE | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/footballs-long-hot-summer-ii.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/carey-picks-four-for-udc-board.html | CAREY PICKS FOUR FOR U.D.C. BOARD | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/vietnamese-pour-into-guam-base-more-than-6500-refugees-arrive-with.html | VIETNAMESE POUR INTO GUAM BASE | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/as-snap-tie-in-7th-and-top-royals-32.html | A's Snap Tie in 7th And Top Royals, 3â€3â€¦Â²2 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/business-briefs-plant-productivity-results-are-mixed-venezuela-is.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/8-advance-is-reported-california-standard-advances-other-oil.html | 8% Advance Is Reported | True | By William D. Smith | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/comment-by-pentagon.html | Comment by Pentagon | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/rockfeller-apologizes-to-senate-over-discourtesy-on-filibuster.html | Rockefeller A pologizes to Senate Over 'Discourtesy' on Filibuster | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/vincent-a-massi-69-is-dead-acting-supreme-court-justice.html | Vincent A. Massi, 69, Is Dead; Acting Supreme Court Justice | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/goal-put-at-8000-a-day.html | Goal Put at 8,000 a Day | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/arson-suspect-was-success-back-home.html | Arson Suspect Was Success Back Home | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/accused-minister-denies-any-role-in-shelton-fire.html | Accused Minister Denies Any Role in Shelton Fire | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/san-juan-phone-disruption.html | San Juan Phone Disruption | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/more-than-survival.html | More Than Survival | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/chase-bank-closes-its-saigon-branch.html | CHASE BANK CLOSES ITS SAIGON BRANCH | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/texans-say-ship-channel-is-getting-cleaner.html | Texans Say Ship Channel Is Getting Cleaner | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/celtics-put-out-rockets128115-celtics-put-out-rockets-by-128115.html | Celtics Put Out Rockets, 128â€šÃ„Âª115 | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/quiet-debut-set-for-mets-lehman-wing.html | Quiet Debut Set for Met's Lehman Wing | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/going-out-guide.html | GOING OUT GUIDE | True | Howard Thompson | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/music-songs-by-crespin.html | Music: Songs by Crespin | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/house-backs-112billion-for-amtrak-through-77.html | House Backs $1.12â€šÃ„Âª Billion For Amtrak Through '77 | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/4-children-die-in-blaze.html | 4 Children Die in Blaze | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/film7-from-the-coast.html | Film: 7 From the Coast | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/aboard-the-qe2-1000-admen.html | Aboard the QE2, 1,000 Admen | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/russians-angered-over-sea-burial-by-the-cia.html | Russians Angered Over Sea Burial by the C.I.A. | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/hondurans-meet-executives.html | Hondurans Meet Executives | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-25 | 1975-04-25 | https://www.nytimes.com/1975/04/25/archives/exprison-psychiatrist-guilty-of-murder-plot.html | Exâ€šÃ„Âª Prison Psychiatrist Guilty of Murder Plot | True | | 2003-07-18 0:00 | RE 883-409 | B 15674 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/communists-mount-assault-on-a-town-northwest-of-saigon.html | Communists Mount Assault on a Town Northwest of Saigon | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bolding-sets-hurdle-mark-in-relays.html | Bolding Sets Hurdle Mark In Relays | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/buckley-predicts-return-to-senate-says-he-is-sure-of-gop-and.html | BUCKLEY PREDICTS RETURN TO SENATE | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/johnson-in-69-suspected-foreign-ties-with-oswald.html | Johnson in '69 Suspected Foreign Ties With Oswald | True | By Murray Illson | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/attica-troopers-seek-state-aid-to-pay-for-their-legal-counsel.html | Attica Troopers Seek State Aid To Pay for Their Legal Counsel | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/trading-down-in-albany.html | â€šÃ„Âº Trading Downâ€šÃ„Â´ in Albany | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/james-t-bryan-dies-at-84-retired-stockbroker-here.html | James T. Bryan Dies at 84; Retired Stockbroker Here | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/article-1-no-title.html | Article 1 â€šÃ„Âºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/koch-and-mrs-abzug-at-loggerheads.html | Koch and Mrs. Abzug at Loggerheads | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/makarios-to-meet-kissinger.html | Makarios to Meet Kissinger | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/marathons-appeal-on-prices-dismissed.html | MARATHON'S APPEAL ON PRICES DISMISSED | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/vietnam-airlift-goes-on-us-confident.html | Vietnam Airlift Goes On | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/moderates-lead-in-portuguese-vote.html | Moderates Lead in Portuguese Vote | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/exrep-chester-gorski-68-buffalo-council-president.html | Exâ€šÃ„Âª Rep. Chester Gorski, 68, Buffalo Council President | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/guam-finding-ways-to-house-refugees.html | Guam Finding Ways To House Refugees | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/landlord-and-friend-held-in-arson-attempt-on-house.html | Landlord and Friend Held In Arson Attempt on House | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/state-officials-scored.html | State Officials Scored | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/dance-bolshois-giselle-natalya-bessmertnova-in-finely-etched.html | Dance: Bolshoi's â€šÃ„Âº Giselleâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/miss-evert-navratilova-in-final.html | Miss Evert, Navratilova in Final | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bruce-edwards-catcher-for-47-brooklyn-dodgers.html | Bruce Edwards, Catcher For '47 Brooklyn Dodgers | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/state-advised-to-overhaul-plans-for-water-supplies.html | State Advised to Overhaul Plans for Water Supplies | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/belts-are-tightened-at-the-harvard-club.html | Belts Are Tightened at the Harvard Club | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/shop-talk-pottery-for-the-spring-garden.html | SHOP TALK | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bearne-and-the-board-the-status-stays-quo-city-pays-the-bills-for.html | Bearne and the Board | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/col-r-ernest-dupuy-88-dead-publicist-and-military-historian.html | Col. R. Ernest Dupuy, 88, Dead; Publicist and Military Historian | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/ern-douglass.html | E. R. N. DOUGLASS | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/monsanto-is-expanding.html | Monsanto Is Expanding | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/elizabeth-pieplow-paul-wollstadt-wed.html | Elizabeth Pie plow, Paul Wollstadt Wed | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/rights-amendment-rejected-by-florida-senate-2d-time.html | Rights Amendment Rejected By Florida Senate 2d Time | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/ford-asks-action-to-insure-prison-for-violent-crimes-at-yale.html | Ford Asks Action to Insure Prison for Violent Crimes | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bishop-loughlin-winner-in-medley-at-penn-relays.html | Bishop Loughlin Winner In Medley at Penn Relays | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/judge-saves-hansen-from-jail-terms-representative-stupid.html | Judge Saves Hansen From Jail; Terms Representative â€šÃ„Â´Stupidâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/capt-sh-beattie-gen-john-t-cole-78-led-st-nazaire-raid-equestrians.html | CAPT. S. H. BEATTIE, GEN. JOHN T. COLE, 78, LED ST. NAZAIRE RAID EQUESTRIANS COACH | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/gis-long-deserters-appear-for-evacuation.html | G.I.'s, Long Deserters, Appear for Evacuation | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/spirits-turn-back-colonels.html | Spirits Turn Back Colonels | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/people-in-sports-mcgraw-ready-to-pitch-again.html | People in Sports | True | Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/62million-claim-filed-in-fire-that-10-are-accused-of-setting.html | $62â€šÃ„Â²Million Claim Filed in Fire That 10 Are Accused of Setting | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/peregrine-falcon-reintroduced-to-east-in-ecology-experiment.html | Peregrine Falcon Reintroduced To East in Ecology Experiment | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/jacques-duclos-of-france-dies-communist-ran-for-presidency.html | Jacques Duclos of France Dies; Communist Ran for Presidency | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bronx-judge-says-brain-death-is-the-legal-end-of-human-life.html | Bronx Judge Says â€šÃ„Â²Brain Deathâ€šÃ„Â´ Is the Legal End of Human Life | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/usbacked-mortgage-rate-up-to-8189.html | U.S.â€šÃ„Â²Backed Mortgage Rate Up to 8Â¾% | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/man-dies-in-fall-from-bridge.html | Man Dies in Fall From Bridge | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/ford-asks-action-to-insure-prison-for-violent-crimes.html | Ford Asks Action to Insure Prison for Violent Crimes | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/avoid-cliches-like-the-plague.html | Avoid Cliches Like the Plague | True | Theodore M. Bernstein | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/haldeman-refusal-to-testify-revealed.html | HALDEMAN REFUSAL TO TESTIFY REVEALED | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/workers-buy-textile-mill-hoping-to-revive-its-sales.html | Workers Buy Textile Mill, Hoping to Revive Its Sales | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/wor-to-honor-magazine-with-readinas-and-profiles.html | WOR to Honor Magazine with Readinas and Profiles | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/futures-prices-of-grains-climb-soybeans-also-advance-on-us.html | FUTURES PRICES OF GRAMS UM | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/brooklyn-lists-festival-events-cultural-highlights-include-scroll.html | BROOKLYN LISTS FESTIVAL EVENTS | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/state-to-allocate-more-heating-oil.html | STATE TO ALLOCATE MORE HEATING OIL | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/byrne-beset-by-mounting-woes.html | Byrne Beset by Mounting Woes | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/senate-votes-46-to-17-to-give-ford-authority-to-use-troops-in.html | Senate Votes, 46 to 17, to Give Ford Authority to Use Troops in Vietnam Pullout | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/antiques-roman-glass-135-items-in-a-distinguished-collection-go-on.html | Antiques: Roman Glass | True | By Rita Reif | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/cancer-unit-gives-chemical-alert-institute-reports-on-findings-of.html | CANCER UNIT GIVES CHEMICAL ALERT | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/wor-to-honor-magazine-with-readings-and-profiles.html | WOR to Honor Magazine With Readings and Profiles | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/more-money-and-fast-action-asked-for-crime-victims.html | More Money and Fast Action Asked for Crime Victims | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/pennzoil-net-off-128-in-quarter.html | PENNZOIL NET OFF 12.8% IN QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/argus-of-canada-fends-off-rival-first-round-of-big-merger-bid-is.html | ARGUS OF CANADA FENDS OFF RIVAL | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/diverse-balkan-mood-persists-in-rumanias-city-of-timisoara.html | Diverse Balkan Mood Persists In Rumania's City of Timisoara | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/guam-finding-ways-to-house-refugees-guam-finding-way-to-house.html | Guam Finding Ways To House Refugees | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/mr-hardwicke-howard-oxenburg-wed.html | Mrs. Hardwicke, Howard Oxenberg Wed | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/art-the-mobiles-of-george-rickey.html | Art: The Mobiles Of George Rickey | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/saigon-assembly-considers-giving-minh-leadership-huong-asks.html | SAIGON ASSEMBLY CONSIDERS GIVING MINH LEADERSHIP | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/pilgrim-state-center-faces-loss-of-its-accreditation.html | Pilgrim State Center Faces Loss of Its Accreditation | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/nbc-gun-program-never-shown-attracts-letters.html | NBC Gun Program, Never Shown, Attracts Letters | True | By Les Brown | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/donald-clyde.html | DONALD CLYDE | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/livingston-college-opens-inquiry-on-cafeteria-melee.html | Livingston College Opens Inquiry on Cafeteria Melee | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/wiltshire-c-clayton.html | WILTSHIRE C. CLAYTON | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/prices-advance-on-amex-and-otc-value-index-rises-by-064-volume.html | PRICES ADVANCE ON AMEX AND Oâ€¦â€Tâ€¦â€C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bullets-win-7th-game-routing-braves-11596-bullets-take-7th-game.html | Bullets Win 7th Game, Routing Braves, 11596â€¦â€96 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/metropolitan-briefs-new-center-to-aid-mental-patients-better-aid.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/five-seoul-newsmen-reported-held.html | Five Seoul Newsmen Reported Held | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/us-is-concerned-over-ties-in-asia.html | U.S. IS CONCERNED OVER TIES IN ASIA | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/sony-ends-fair-trade.html | Sony Ends â€¦â€Fair Tradeâ€¦â€ | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/us-is-concerned-over-ties-in-asia-indochina-situation-leads-to.html | U.S. IS CONCERNED OVER TIES IN ASIA | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/screen-peter-proud.html | Screen: 'Peter Proud' | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/manila-moves-to-change-defense-pacts.html | Manila Moves to Change Defense Pacts | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/w-norman-brown-india-expert-dies-sanskrit-professor-taught-at.html | W. NORMANBROWN, INDIA EXPERT, DIES | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/gurney-trial-told-of-a-secret-drive-exaide-testifies-that-he-was.html | GURNEY TRIAL TOLD OF A SECRET DRIVE | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/israelis-dubious-of-syrianjordanian-accord.html | Israelis Dubious of Syrianâ€¦â€Jordanian Accord | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/massachusetts-u-records-brought-to-jury-by-the-fbi.html | Massachusetts U. Records Brought to Jury by the F.B.I. | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/market-place-markets-strength-baffles-investors.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bridge-all-15-teams-win-the-prize-in-a-li-regional-tourney.html | Bridge; | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/regents-vote-unanimous.html | Regents' Vote Unanimous | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/thomas-j-mccarthy.html | THOMAS J. McCARTHY | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/celtics-awesome-conclude-rockets.html | Celtics Awesome, Conclude Rockets | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/when-the-rain-just-wont-go-away-creations-for-children.html | When the Rain Just Won't Go Awayâ€šÃ„Â¢Creations for Children | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/schmidt-is-adamant.html | Schmidt Is Adamant | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/butz-tells-hearing-he-will-act-to-support-income-of-farmers.html | Butz Tells Hearing He Will Act To Support Income of Farmers | True | By William Robbins ?? | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/25-award-settles-suit-over-2-poodles-virtues.html | $25 Award Settles Suit Over 2 Poodles' Virtues | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/regents-vote-unanimous-jacobson-is-stripped-of-license-by-unanimous.html | Regents' Vote Unanimous | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/mets-get-3-singles-win-53-mets-take-fifth-in-row-with-3-hits.html | Mets Get 3 Singles, Win, 5â€šÃ„Â³3 | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/thieu-is-reported-arriving-in-taipei-said-to-fly-in-with-wife-and.html | THIEU IS REPORTED ARRIVING IN TAIPEI | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/islanders-feel-capable-of-defeating-penguins.html | Islanders Feel Capable Of Defeating Penguins | True | By Robin Herman | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/senators-53-to-44-vote-61billion-for-public-jobs.html | SENATORS, 53 TO 44, VOTE $6.1â€šÃ„Â¢BILLION FOR PUBLIC JOBS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/lockheed-and-creditors-reported-near-accord-lockheed-accord-on-debt.html | Lockheed and Creditors Reported Near Accord | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/church-assumes-a-mission-for-older-single-members-church-assumes.html | Church Assumes a Mission For Older Single Members | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/brown-u-students-win-concessions-end-their-sitin.html | Brown U. Students Win Concessions, End Their Sitâ€šÃ„Â¹n | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/concert-asian-talent-miss-chung-and-8-japanese-contribute-to.html | Concert: Asian Talent | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/tiant-of-red-sox-loses-twohitter-to-lolich-1-to-0.html | Tiant of Red Sox Loses Twoâ€šÃ„Â¹Hitter to Lolich, 1 to 0 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/canadians-departing-barred-pleading-vietnamese-staff-aides.html | Canadians, Departing, Barred Pleading Vietnamese Staff Aides | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/art-a-key-matisse-joins-the-modern-austere-determination-in-1914.html | Art: A Key Matisse Joins the Modern | True | By John Russell | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/journalist-is-honored.html | Journalist Is Honored | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/royal-inns-files-under-chapter-x.html | ROYAL INNS FILES UNDER CHAPTER X | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/nix-pix-of-stix-as-hix.html | Nix Pix of Stix as Hix | True | By Richard J. Margolis | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/bernstein-discloses-decision-to-return-to-the-philharmonic.html | Bernstein Discloses Decision to Return To the Philharmonic | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/state-officials-scored-doctors-call-for-selfpolicing-also-criticize.html | State Officials Scored | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/senators-53-to-14-vote-61billion-for-public-jobs-conferees-to-get.html | SENATORS, 53 TO 14, VOTE $6.1â€šÃ„Â¢BILLION FOR PUBLIC JOBS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/cash-need-cited-by-pennsy-line-a-ruling-is-also-sought-on-equipment.html | CASH NEED CITED BY PENNSY LINEâ€šÃ„Â¢ © | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/enemies-number-1-2.html | Enemies Number 1 & 2 | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/karpov-still-wants-moral-satisfaction-despite-chess-title.html | Karpov Still Wants â€šÃ„Â¢Moral Satisfactionâ€šÃ„Â¢ Despite Chess Title | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/new-hampshires-vote-dispute-is-returned-to-senate-by-panel.html | New Hampshire's Vote Dispute Is Returned to Senate by Panel | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/education-board-and-mayor-agree-each-will-have-a-role-in-effecting.html | EDUCATION BOARD AND MAYOR AGREE | True | By John Darnton | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/suffolk-makes-otb-debut-resident-reaction-is-mixed.html | Suffolk Makes OTB Debut; Resident Reaction Is Mixed | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/burglary-suspect-linked-to-85-thefts.html | BURGLARY SUSPECT LINKED TO 85 THEFTS | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/for-the-islanders-chico-is-the-man.html | For the Islanders, Chico Is The Man | True | Dave Anderson | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/to-all-nations-dont-have-a-pack-mentality-keep-antarctica-pure.html | To All Nations: Don't Have a Pack Mentality. Keep Antarctica Pure. | True | By Charles Neider | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/notes-on-people-wallace-as-of-now-intends-to-run-in-76.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/new-jersey-briefs-court-voids-rent-freeze-for-aged-mayor-posts-bond.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/speeding-evacuation.html | Speeding Evacuation | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/final-drive-under-way-to-keep-picatinny-open.html | Final Drive Under Way To Keep Picatinny Open | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/article-5-no-title.html | Article 5 â€š Ã¤â€š Ã¤â€š Ã¤" No Title | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/city-closes-massage-parlor-as-unfit.html | City Closes Massage Parlor as â€š Ã¤"Unfitâ€š Ã¤' | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/article-3-no-title.html | Article 3 â€š Ã¤â€š Ã¤" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/alexanders-seeks-klein-unit-talks-scheduled-for-a-deal-on-queens.html | Alexander's Seeks Klein Unit | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/aetna-life-reports-417-drop-in-net-for-first-quarter.html | Aetna Life Reports 41.7% Drop in Net For First Quarter | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/lagging-french-industry-to-get-investment-spurs-french-planning.html | Lagging French Industry To Get Investment Spurs | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/democratic-dinner-raised-1million-for-campaigns.html | Democratic Dinner Raised $1â€š Ã¤'Million for Campaigns | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/soviet-court-denies-appeal-by-2-jews-sent-into-exile.html | Soviet Court Denies Appeal By 2 Jews Sent Into Exile | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/matt-dennis-sings-in-easygoing-mood.html | MATT DENNIS SINGS IN EASY GOING MOOD | True | John S. Wilson | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/dualpurpose-funds.html | Dualâ€š Ã¤'Purpose Funds | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/prime-rate-unchanged.html | Prime Rate Unchanged | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/sawhill-at-nyu.html | Sawhill at N.Y.U. | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/ford-asks-for-more-revenue-sharing.html | Ford Asks for More Revenue Sharing | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/at-hanover-fair-mood-is-restrained-at-hanover-fair-mood-is.html | At Hanover Fair, Mood Is Restrained | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/and-at-city-hall.html | â€š Ã¤¶ and at City Hall | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/newark-policeman-indicted-in-killing-during-1974-hispanic.html | Newark Policeman Indicted in Killing During 1974 Hispanic Disturbances | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/15-are-killed-in-a-bank-robbery-and-police-chase-in-mexico-city.html | 15 Are Killed in a Bank Robbery And Police Chase in Mexico City | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/profit-is-reported-by-shearson-hayden.html | PROFIT IS REPORTED BY SHEARSON HAYDEN | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/senate-confirms-morton-as-commerce-secretary.html | Senate Confirms Morton As Commerce Secretary | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/basque-region-put-under-crisis-rule.html | BASQUE REGION PUT UNDER CRISIS RULE | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/new-vice-president-in-egypt-playing-a-key-role-with-sadat.html | New Vice President in Egypt Playing a Key Role With Sadat | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/dr-robert-bloch-lung-expert-dies-former-head-of-pulmonary-unit-at.html | DR. ROBERT BLOCH, LUNG EXPERT, DIES | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/2-auto-executives-assail-dismissals.html | 2 AUTO EXECUTIVES ASSAIL DISMISSALS | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/moodys-revives-rating-on-con-ed-baa-restored-to-companys-bonds.html | MOODY'S REVIVES RATING ON CON ED | True | By John H. Allan | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/coast-chess-contest-is-won-by-an-israeli.html | COAST CHESS CONTEST IS WON BY AN ISRAELI | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/corrections-357083372.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/hijacking-effort-fails-in-atlanta-newarkbound-jet-diverted-suspect.html | HIJACKING EFFORT FAILS IN ATLANTA | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/mercy-hospital-on-li-to-work-with-harvard-medical-school.html | Mercy Hospital on L.I. to Work With Harvard Medical School | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/ana-maria-serralta-bride-of-glen-howard.html | Ana Maria Serralta Bride of Glen Howard | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/sanford-berghoffen.html | SANFORD BERGHOFFEN | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/volkswagen-posts-223million-loss-no-dividend-slated.html | Volkswagen Posts $223â€šÃ„Â°Million Loss; No Dividend Slated | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/connorsnewcombe-match-showdown-within-a-show.html | Connorsâ€šÃ„Â°Newcombe Match: Showdown Within a Show | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/weapons-seized-in-office-of-a-zionist-youth-group.html | Weapons Seized in Office Of a Zionist Youth Group | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/left-behind-by-the-colonels-foreign-affairs.html | Left Behind by the Colonels | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/news-summary-and-index-357083342.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/sweden-to-deport-4-german-terrorists.html | Sweden to Deport 4 German Terrorists | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/ford-aide-urges-pension-rise-cut-weinberger-asks-congress-to-hold.html | FORD AIDE URGES PENSION RISE CUT | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/henry-st-stage-and-papp-to-develop-plays-jointly.html | Henry St. Stage and Papp To Develop Plays Jointly | True | By Louis Calta | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/shah-and-his-wife-planning-state-visit-in-us-next-month.html | Shah and His Wife Planning State Visit In U.S. Next Month | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/dow-climbs-814-in-heavy-trading-rise-linked-to-encouraging-news-on.html | DOW CLIMBS 8.14 IN HEAVY TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/jean-walling-dead-of-cancer-east-brunswick-mayor-was-53.html | Jean Walling Dead of Cancer; East Brunswick Mayor Was 53 | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/statehekl-north-dakota-bank-is-under-study-as-a-model-here.html | Stateâ€šÃ„Â°Held North Dakota Bank Is Under Study as a Model Here | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/relay-mark-broken-by-villanova-villanova-sets-mark-in-relays.html | Relay Mark Broken by Villanova | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/saigon-is-moving-to-satisfy-reds-on-a-new-regime-president-huong.html | SAIGON IS MOVING TO SATISFY REDS ON A NEW REGIME | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/orioles-off-play-2-today.html | Orioles Off, Play 2 Today | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/legal-services-delay.html | Legal Services Delay | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/new-slogan-in-hanoi-everything-for-the-south.html | New Slogan in Hanoi: â€šÃ„Â²Everything for the Southâ€šÃ„Â¸ | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/peter-paul-to-restore-some-of-candy-weight.html | Peter Paul to Restore Some of Candy Weight | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/the-days-they-used-to-make-observer.html | The Days They Used to Make | True | By Russell Baker | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/car-layoffs-to-fall-to-179370-lowest-since-week-of-dec-9.html | Car Layoffs to Fall to 179,370, Lowest Since Week of Dec. 9 | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/dollar-advances-on-markets-abroad-as-trade-data-gain.html | Dollar Advances On Markets Abroad As Trade Data Gain | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/donald-swaelens.html | DONALD SWAELENS | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/business-briefs-bells-lifting-of-restrictions-accepted-general.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/girl-13-is-given-2d-patent-setup-improved-for-writing-in-the-dark.html | Girl, 13, Is Given 2 d Patent | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/monty-pythons-flying-circus-is-barnstorming-here.html | Monty Python's Flying Circus Is Barnstorming Here | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/john-finklea-will-direct-occupational-safety-unit.html | John Finklea Will Direct Occupational Safety Unit | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/government-witnesses-in-peril-are-given-new-lives.html | Government Witnesses in Peril Are Given New Lives | True | By Orr Kelly The Washington Star | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/500-are-laid-off-at-us-steel-plant.html | 500 ARE LAID OFF AT U.S. STEEL PLANT | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/wheeling-steel-cites-higher-net-firstquarter-income-gains-107-as.html | WHEELING STEEL CITES HIGHER NET | True | By Gene Smith | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/new-center-to-aid-the-mentally-ill-queens-building-is-designed-for.html | NEW CENTER TO AID THE MENTALLY ILL; Queens Building Is Designed ??or Rehabilitating Patients in Small Facilities | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/belts-tightened-at-harvard-club.html | Belts Tightened at Harvard Club | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/us-astronauts-relying-on-soviet-spacemen-in-star-city-are-confident.html | U.S. ASTRONAUTS RELYING ON SOVIET | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/front-page-1-no-title.html | Front Page 1 â€ÂÂ¢â€ÂÂ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/cambodians-designate-sihanouk-as-chief-for-life.html | Cambodians Designate Sihanouk as Chief for Life | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/people-and-business-dunlop-asks-productivity-unit.html | People and Business | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/church-assumes-a-mission-for-older-single-members.html | Church Assumes A Mission For Older Single Members | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/oklahomas-hall-gets-prison-term-exdemocratic-governor-will-appeal.html | OKLAHOMA'S HALL GETS PRISON TERM | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/allamerica-cities-awards-to-12-cities-are-announced.html | Allâ€ÂÂ¢America Cities Awards To 12 Cities Are Announced | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/books-of-the-times-the-decline-and-fall-of-man.html | Books of The Times | True | By John Corry | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/aaron-hitting114-his-last-season.html | Aaron Hitting .114; His Last Season? | True | By Murray Crass | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/imports-cut-brings-13billion-surplus-in-quarterly-trade-import-drop.html | Imports Cut Brings $1.3â€ÂÂ¢Billion Surplus In Quarterly Trade | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/nato-a-victim-of-its-success.html | NATOâ€ÂÂ¢â€ÂÂ¢A Victim of Its Success | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/coffee-producers-end-talks-without-reaching-an-accord.html | Coffee Producers End Talks Without Reaching an Accord | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/import-cut-brings-13billion-surplus-in-quarterly-trade-import-drop.html | Import Cut Brings 1.3â€ÂÂ¢Billion Surplus In Quarterly Trade | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/metropolitan-briefs-irt-fire-is-laid-to-short-circuit-regents.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/13-suspected-guerrillas-freed-by-british-in-ulster.html | 13 Suspected Guerrillas Freed by British in Ulster | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-26 | 1975-04-26 | https://www.nytimes.com/1975/04/26/archives/canada-to-recognize-regime.html | Canada to Recognize Regime | True | | 2003-07-18 0:00 | RE 883-413 | B 17907 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/passaic-to-widen-sewage-unit.html | Passaic to Widen Sewage Unit | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/where-to-see-springs-wild-flowers-where-to-see-wild-flowers.html | Where to See Spring's Wild Flowers | True | By Shayna Panzer | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/district-judge-named-by-caso.html | District Judge Named by Caso | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/chrysler-rebates-expected-on-may-1-auto-programs-resumption-held.html | CHRYSLER REBATES EXPECTED ON MAY 1 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/city-is-drawing-contracts-for-three-new-ferry-boats.html | City Is Drawing Contracts for Three New Ferry boats. | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/on-restoring-unescos-raison-detre.html | On Restoring UNESCO's Raison d'Etre | True | By William Korey | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/kristina-davis-plans-nuptials.html | Kristina Davis Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-soviet-jews-in-israel-coping-with-free-choices.html | The Soviet Jews In Israel: Coping With Free Choices | True | By Naomi Shepherd | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dempsey-twice-boxed-five.html | Dempsey Twice Boxed Five | True | Dave Anderson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-fieldcrest-bed-and-bath-brighteners.html | Save on Fieldcrest bed and bath brighteners | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/saigon-and-the-csa-in-the-nation.html | Saigon and the C.S.A. | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/miss-lamhut-gives-a-frolic-in-dance-in-country-music.html | Miss Lamhut Gives A Frolic in Dance In â€ÂÂ¢Country Musicâ€ÂÂ¢ | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cervetti-presents-bits-of-music-past-at-kitchen-concert.html | Cervetti Presents Bits of Music Past At Kitchen Concert | | By John Rockwell | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/major-sports-arena-for-newark-called-a-feasible-project.html | Major Sports Arena For Newark Called A Feasible Project | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/parley-will-weigh-medical-mishaps.html | Parley Will Weigh Medical Mishaps | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/essex-elderly-serve-those-of-all-ages.html | Essex Elderly Serve Those of All Ages | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/rustin-to-address-upsala-colloquium.html | Rustin to Address Upsala Colloquium | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/venezuela-asserts-her-oil-power.html | Venezuela Asserts Her Oil Power | True | By R. J. Maidenberg | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/miss-jarema-has-nuptials.html | Miss Jarema Has Nuptials | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/warren-w-groves | WARREN W. GROVES | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/drivers-end-revolt-in-spain.html | Drivers End Revolt in Spain | | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-cheapest-good-meal-in-all-paris-cheapest-good-meal-in-paris.html | The Cheapest Good Meal in All Paris | | By Justine Delacy | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/us-hopes-rent-subsidies-spur-construction-here.html | U.S. Hopes Rent Subsidies Spur Construction Here | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/keep-cool-in-casuals.html | Keep cool in casuals | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/list-of-candidates.html | List of Candidates | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-sorrow-and-the-pity-of-a-film-about-nuremberg-the-sorrow-and.html | The Sorrow and the Pity of A Film About Nuremberg | True | By David Denby | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/remembrance-of-things-past.html | Remembrance Of Things Past | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/hospital-costs-forced-up.html | Hospital Costs Forced Up | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/hot-tuna-presents-inventive-rock-bill.html | HOT TUNA PRESENTS INVENTIVE ROCK BILL | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/lisbons-future-stirs-pentagon-expected-shift-to-neutrality-by.html | LISBON'S FUTURE STIRS PENTAGON | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/encounter-did-i-imagine-a-shadow-crossing-my-seatmates-face.html | Encounter: â€šÃ„Â²Did I Imagine a Shadow Crossing My Seatmate's Face?â€šÃ„Â´ | True | By Evelyn Maizel | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/duncan-wagner-becomes-fiance-of-anita-lembo.html | Duncan Wagner Becomes Fiance Of Anita Lembo | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/da-nang-viewed-as-near-normal.html | Da Nang Viewed As â€šÃ„Â²Near Normalâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/restoration-aids-a-hospital.html | Restoration Aids a Hospital | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-end-of-the-tunnel-with-thieu-gone-peace-in-vietnam-seems-near.html | The End of the Tunnel | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/computer-offers-farmer-guidance.html | COMPUTER OFFERS FARMER GUIDANCE | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/followup-on-the-news-spy-in-the-sky-1million-question-erie-canal.html | Followâ€šÃ„Â¹Up On The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dr-john-c-pierson-surgeon-67-is-dead.html | DR. JOHN C. PIERSON, SURGEON, 67, IS DEAD | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/lawyer-is-convicted-in-art-swindle-here.html | LAWYER IS CONVICTED IN ART SWINDLE HERE | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/metropolitan-briefs-east-river-drive-section-closed-westchester.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/stop-here-for-summer-bright-ideas-most-at-savings.html | Stop here for summer bright ideas, most at savings | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/this-week-in-sports-baseball-harness-racing-lacrosse-rowing-soccer.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/mrs-g-bromley-oxnam.html | MRS. G. BROMLEY OXNAM | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/investing-outlook-brightens-for-convertibles.html | INVESTING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-best-economic-forecaster.html | The Best Economic Forecaster | True | By Julius Shiskin | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/coast-hospital-layoffs-feared-in-malpractice-insurance-crisis.html | Coast Hospital Layoffs Feared In Malpractice Insurance Crisis | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/communistled-insurgents-kill-a-dozen-government-soldiers-daily.html | Communistâ€¦Â“Led Insurgents Kill a Dozen Government Soldiers Daily | True | By Andrew H. Malcolm | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/preseason-check-can-avert-fires.html | Preseason Check Can Avert Fires | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/french-express-concern-on-embassy-in-cambodia.html | French Express Concern On Embassy in Cambodia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dog-show-awards.html | Dog Show Awards | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/crashworthy-car-held-company-duty.html | CRASHâ€¦Â“WORTHY CAR HELD COMPANY DUTY | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-now-on-beautiful-bedspreads.html | Save now on beautiful bedspreads | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/state-is-pressing-on-a-roads-issue.html | STATE IS PRESSING ON A ROADS ISSUE | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/expremier-of-cambodia-criticizes-lon-nols-rule.html | Exâ€¦Â“Premier of Cambodia Criticizes Lon Nol's Rule | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/to-willkie-an-essay-the-letters-of-bernard-de-voto.html | To Willkie an essay | True | By Bruce Allen | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/elizabeth-claire-wohlforth-is-married.html | Elizabeth Claire Wohlforth Is Married | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/rutgers-split-over-graduation.html | Rutgers Split Over Graduation | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/us-study-backs-nadjari-efforts-report-urges-prosecutors-office-be.html | U.S. STUDY BACKS NADJARI EFFORTS | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/reform-in-eminent-domain-pressed-reform-in-eminent-domain-pressed.html | Reform in Eminent Domain Pressed | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/block-units-join-a-citywide-body-it-is-formed-to-coordinate.html | BLOCK UNITS JOIN A CITYWIDE BODY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/waigwa-runs-mile-in-3577-to-triumph-at-penn-relays-waigwa-wins-mile.html | Waigwa Runs Mile in 3:57.7 To Triumph at Penn Relays | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/anne-milliken-plans-august-bridal.html | Anne Milliken Plans August Bridal | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/jackson-reports-he-now-qualifies-for-election-aid.html | Jackson Reports He Now Qualifies For Election Aid | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sunday-observer-issimoers.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/susan-casteras-fiancee-of-eric-schnapper-lawyer.html | Susan Casteras Fiancee of Eric Schnapper, Lawyer | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/j-edward-meyer-jr-64-dies-retired-officer-of-grace-lines.html | J. Edward Meyer Jr., 64, Dies; Retired Officer of Grace Lines | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/2-brownsville-slates-battle-school-board-fight-is-expected-in.html | 2 Brownsville Slates Battle | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/elusive-tax-form-vexes-italians-longawaited-fiscal-reform-brings.html | ELUSIVE TAX FORM VEXES ITALIANS | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/business-roundup-200-iou-welcome-to-the-board-sheepskin-handshake.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-world-in-summary-portugals-vote-is-a-victory-for-moderates-mr.html | The World | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/adrienne-rich-a-retrospective-poems.html | Adrienne Rich: a retrospective | True | By Walter Clemons | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/recordings-view-meet-the-virtuosos-of-new-music-recordings-view-the.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/foreigndoctor-figure-rises.html | Foreignâ€¦Â“Doctor Figure Rises | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/communists-fail-in-portugal-vote-an-overwhelming-victory-by.html | COMMUNISTS FAIL IN PORTUGAL VOTE | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/protect-thy-neighbor-credo-gathering-converts-protect-thy-neighbor.html | â€¦Â“Protect Thy Neighborâ€¦Â“ Credo Gathering Converts | True | By Rita Reif | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/japan-acts-to-adopt-pact-curbing-nuclear-weapons.html | Japan Acts to Adopt Pact Curbing Nuclear Weapons | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/1100-nassau-police-attending-college.html | 1,100 Nassau Police Attending College | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/its-nearly-over-for-portugal.html | It's Nearly Over For Portugal | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/wood-field-and-stream-fish-tagging.html | Wood, Field and Stream: Fish Tagging | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/klein-is-seeking-an-additional-23million-to-purchase-farmland-in.html | Klein Is Seeking an Additional $23â€‹â€‹Million to Purchase Farmland in Suffolk | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/foreman-in-playful-mood-defeats-5-foes-handily-foreman-defeats-five.html | Foreman, in Playful Mood, Defeats 5 Foes Handily | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-lament-for-style.html | A lament for style | True | By Rosemary Kent | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-problems-and-promises-of-mayday.html | The Problems and Promises of Mayday | True | By Donald B. Marron | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-hyde-parkkenwood-section-of-chicago-an-integrated-innercity.html | The Hyde Parkâ€‹â€‹Kenwood Section of Chicago: An Integrated Innerâ€‹â€‹City Neighborhood That Works | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/arafat-may-visit-soviet-this-week-talks-by-palestinian-chief.html | ARAFAT MAY VISIT SOVIET THIS WEEK | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/utilities-embrace-energy-stamps-critics-say-idea-doesnt-encourage.html | Utilities Embrace Energy Stamps | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/imported-floorcovering-savings.html | Imported floorâ€‹â€‹covering savings | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-a-sofa-loveseat-and-room-accents.html | Save on a sofa, loveseat and room accents | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/lets-have-a-cookout.html | Let's have a cookâ€‹â€‹out! | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dr-irving-schwartz.html | DR. IRVING SCHWARTZ | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/news-of-the-realty-trade-ballard-named-most-ingenious.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/correction-357648912.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/front-page-2-no-title.html | Front Page 2 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/gloria-baker-taylor.html | GLORIA BAKER TAYLOR | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/career-day-is-set-for-sociologists.html | Career Day Is Set For Sociologists | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/rich-songs-poor-people-voices-from-the-mountains.html | Rich songs, poor people | True | By Sara Sanborn | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/it-is-now-a-case-of-developing-new-diplomatic-policy-options-the-us.html | It Is Now a Case of Developing New Diplomatic Policy Options | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-3-no-title-he-plays-sharp.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/voters-can-meet-candidates.html | Voters Can Meet Candidates | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/thieu-in-taiwan-plans-vague-wife-may-have-preceded-him.html | Thieu in Taiwan, Plans Vague; Wife May Have Preceded Him | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/judge-in-florida-may-be-dismissed-panel-urges-impeachment-of-a-high.html | JUDGE IN FLORIDA MAY BE DISMISSED | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/women-among-the-lions.html | Women Among the Lions | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/italy-seeks-to-save-the-trulli-odd-stone-cones-in-the-south.html | Italy Seeks to Save the â€‹â€‹Trulliâ€‹â€‹ â€‹â€‹Odd Stone Cones in the South | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/may-sarton-modern-marriage-crucial-conversations.html | May Sarton: modern marriage | True | By Doris Grumbach | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/more-attractive-furniture-savings.html | More attractive furniture savings! | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/state-realty-unit-facing-crackdown.html | State Realty Unit Facing Crackdown | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/miss-mcardell-will-be-a-bride.html | Miss M'Cardell Will Be a Bride | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/trumans-yacht-to-be-sold.html | Truman's Yacht to Be Sold | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/us-technological-challenge-to-world-termed-muted.html | U.S. Technological Challenge to World Termed Muted | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/how-to-in-paperback.html | How To In Paperback | True | By Peg Bracken | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-fresh-look-at-early-american-modernists-art-view.html | A Fresh Look at Early American Modernists | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/boy-found-floating-in-lake-5-in-air-crash-feared-dead.html | Boy Found Floating in Lake | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/welfare-tenants-resettled-by-city.html | Welfare Tenants Resettled by City | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/mrs-hannan-wed-to-harry-gould-jr.html | Mrs. Hannan Wed To Harry Gould Jr. | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/chrysler-a-strippeddown-corporation-chrysler-big-loans-to-finance.html | Chrysler: A Strippedâ€‹â€‹Down Corporation | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/alan-kandel-fiance-of-jacalyn-belafsky.html | Alan Kandel Fiance Of Jacalyn Belafsky | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/manes-assails-school-zoning.html | Manes Assails School Zoning | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sale-white-flower-pots-for-your-green-thumb.html | Sale! White flower pots â€‹â€‹â€¶ for your green thumb | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/coast-youth-says-he-killed-sister-but-son-of-late-ad-man-calls.html | COAST YOUTH SAYS HE KILLED SISTER | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/laborites-rebuff-wilson-by-voting-against-market-laborites-rebuff.html | Laborites Rebuff Wilson By Voting Against Market | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/tv-view-lets-hear-it-for-vulgarity.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-8-no-title.html | Article 8 â€‹â€‹â€‹â€¹ No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/for-many-in-eastport-me-unemployment-is-a-way-of-life.html | For Many in Eastport, Me., Unemployment Is a Way of Life | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/foyt-top-qualifier-for-trenton-races.html | Foyt Top Qualifier For Trenton Races | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/accents-to-refresh-your-home-this-summer.html | Accents to reâ€‹â€‹â€¹fresh your home this summer | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/record-player-reshuffling-68-set-to-be-free-agents.html | Record Player Reshuffling: 68 Set to Be Free Agents | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/six-killed-in-plane-crash-near-s-carolina-resort.html | Six Killed in Plane Crash Near S. Carolina Resort | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/saigons-goldmine-px-is-going-out-of-business.html | Saigon's Goldâ€‹â€‹â€¹Mine PX Is Going Out of Business | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/burris-recliners-at-relaxed-prices.html | Burris' recliners at relaxed prices | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/gfis-are-peopleprotectors.html | GFIs Are â€‹â€‹â€¹Peopleâ€‹â€‹â€¹Protectorsâ€‹â€‹â€¹ | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/rudolph-condition-fair.html | Rudolph Condition Fair | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/reply-to-ruth-stouts-nowork-garden.html | Reply to Ruth Stout's Noâ€‹â€‹â€¹Work Garden | True | By Robert W. Greenleaf | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/hess-marks-81st-birthday.html | Hess Marks 81st Birthday | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/revive-summer-furniture-with-fresh-coverings.html | Revive summer furniture with fresh coverings | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-7-no-title.html | Article 7 â€‹â€‹â€‹â€¹ No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/barbara-beinecke-to-wed-aug-23.html | Barbara Beinecke to Wed Aug. 23 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/tip-leads-to-arrest-of-9-in-london-bank-holdup.html | Tip Leads to Arrest of 9 in London Bank Holdup | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/mr-fords-liberation.html | Mr. Ford's Liberation | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/correction-357646802.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/let-the-sunshine-through-window-dressings.html | Let the sunâ€‹â€‹â€¹shine through window dressings | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/even-more-bedspread-savings.html | Even more bedspread savings | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-12-no-title.html | Great sales from Cannon Royal Family | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/volunteers-in-bay-ridge-win-bravos-from-residents.html | Volunteers in Bay Ridge Win Bravos From Residents | True | By Muriel Fischer | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/armchair-travel-as-therapy-armchair-travel-the-farther-the-better.html | Armchair Travel as Therapy | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/afghan-named-best-dog-among-1159-at-syracuse.html | Afghan Named Best Dog Among 1,159 at Syracuse | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/swan-killing-delayed.html | Swan Killing Delayed | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/leta-pyne-and-robert-kniffin-are-attended-by-8-at-nuptials.html | Leta Pyne and Robert Kniffin Are Attended by 8 at Nuptials | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/wilbert-wear.html | WILBERT WEAR | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/womanled-cubs-ousted.html | WomanâÃ,Ã*Led Cubs Ousted | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/geiberger-with-204-leads-by-3-on-coast-geiberger-still-leads-by-3.html | Geiberger With 204 Leads by 3 on Coast | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-carefree-summer-tablecloths.html | Save on carefree summer tablecloths | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-catnappers.html | The CatâÃ,Ã*nappers | True | By Robert M. Strozier | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/javits-asks-gop-unity-for-ford-and-rockefeller.html | Javits Asks G.O.P. Unity for Ford and Rockefeller | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/kentucky-derby-countdown-on.html | Kentucky Derby Countdown On | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/miss-wardrop-wed-to-ac-combes-4th.html | Miss Wardrop Wed To A.C. Combes 4th | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/communist-rule-will-be-disciplined-moralistic.html | Communist Rule Will Be Disciplined, Moralistic | True | By Fox Butterfield | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dr-j-of-the-nets-the-one-and-only.html | Dr. J. of the Nets: The One and Only | True | By Marty Bell | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/lon-nol-and-his-family-move-to-honolulu-home.html | Lon Nol and His Family Move to Honolulu Home | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/linda-pollak-wed-to-barry-nelson.html | Linda Pollak Wed To Barry Nelson | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/metsexpos-game-is-off.html | MetsâÃ,Ã*Expos Game Is Off | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/some-kinds-of-cancer-tied-to-types-of-industry.html | Some Kinds of Cancer Tied to Types of Industry | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/help-bridge.html | Help! | True | Alan Truscott | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ticket-man-takes-nj-lottery-race.html | Ticket Man Takes N.J. Lottery Race | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/todays-dream-house-seldom-stands-alone.html | Today's Dream House Seldom Stands Alone | True | By William G. Connolly | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/portugal-for-freedom.html | Portugal for Freedom | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/childcare-group-holds-centennial-speakers-tell-of-increase-in-cases.html | CHILDâÃ,Ã*CARE GROUP HOLDS CENTENNIAL | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/music-in-review-miss-forbesdavis-sings-at-town-hall-london-ensemble.html | Music in Review;Miss ForbesâÃ,Ã*Davis sings at Town Hall | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/connors-downs-newcombe-connors-defeats-newcombe-in-1million-tennis.html | Connors Downs Newcombe | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/workshop-planned-on-family-camping.html | Workshop Planned On Family Camping | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/music-view-the-met-season-that-was.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-green-revolution-lives-the-green-revolution.html | The Green Revolution lives | True | By Alan Anderson Jr. | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/year-round-household-helpers.html | Year' round household helpers | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/plan-your-summer-around-carefree-knits.html | Plan your summer around carefree knits | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/needlework-news-and-pillow-pointers.html | Needlework news and pillow pointers | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/airsea-rescue-experts-confer-here.html | AirâÃ,Ã*Sea Rescue Experts Confer Here | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-stainless-steel.html | Save on stainless steel | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/mcdonalds-at-coney-i-approved.html | McDonald's At Coney I. Approved | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-nation-in-summary-the-economy-the-signs-are-mixed-cities-ignore.html | The Nation | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-4-no-title.html | Article 4 â€¦Â²â€¦Â² No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/federal-planners-use-computer-system-to-study-li-growth.html | Federal Planners Use Computer System to Study L.I. Growth | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/notes-horses-and-buggies-at-devon-travel-notes-about-travel.html | Notes: Horses and Buggies at Devon | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/future-social-events.html | Future Social Events | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-shining-silverplated-gifts.html | Save on Shining silver plated gifts | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-massacre-at-fall-creek.html | The Massacre at Fall Creek | True | By Elizabeth Fisher | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/leisure-life-savings.html | Leigrave life savings! | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/nassau-districting-challenged.html | Nassau Districting Challenged | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-6-no-title.html | Article 6 â€¦Â²â€¦Â² No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/working-with-existing-light-camera-view.html | Working With Existing Light | True | By Robert J. Salgado | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/baker-raises-possibility-of-76-white-house-race.html | Baker Raises Possibility Of '76 White House Race | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/epilogue-a-glance-back-at-some-major-stories-a-rockefeller-apology.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dance-harlem-classicists-are-something-special-william-scott-work.html | Dance: Harlem Classicists Are Something Special | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/colonial-crafts-and-tools-go-on-view.html | Colonial Crafts and Tools Go on View | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ask-farm-work-for-youths.html | Ask Farm Work for Youths | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/democrats-sue-arizona-speaker-challenge-house-leader-on-exclusion.html | DEMOCRATS SUE ARIZONA SPEAKER | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/fashion-shorts-click.html | Fashion | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/pei-wins-two-aia-design-awards.html | Pei Wins Two A.I.A. Design Awards | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/letters-to-the-editor-357660682.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/miss-evert-winner-in-final-by-75-64.html | Miss Evert Winner In Final by 7â€¦Â²*5, 6â€¦Â²4 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cost-disposal-problems-delay-dredging-work.html | Cost, Disposal Problems Delay Dredging Work | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/new-pill-for-dogs-is-said-to-control-conception.html | New Pill for Dogs Is Said to Control Conception | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/tv-view-so-how-come-murray-stone-got-shelved.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/angel-on-horseback-they-say-never-bet-on-a-jockey-but-cordero-fed.html | Angel on Horseback | True | By Clayton Riley | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/more-rabbis-leaning-to-public-aid-for-schools-conservatives-appear.html | More Rabbis Leaning to Public Aid for Schools | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/theatre-notes-is-off-broadway-finished.html | Theater Notes: Is Off Broadway Finished? | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/humphrey-feeling-at-home-in-senate.html | Humphrey Feeling At Home in Senate | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dw-griffith-us-film-pioneer-stamps.html | D. W Griffith, U. S. Film Pioneer | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/la-settimana-enigmistica-the-guest-word.html | La Settimana Enigmistica | True | By John Ferris | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-11-no-title.html | Article 11 â€¦Â²â€¦Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/draftkennedy-unit-formed-he-asks-it-to-shift-goal.html | Draftâ€¦Â²Kennedy Unit Formed; He Asks It to Shift Goal | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/bicentennial-group-proposes-themes.html | Bicentennial Group Proposes Themes | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/mailboat-odyssey-a-long-days-journey-through-the-grenadines.html | Mailboat Odyssey: A Long Day's Journey Through the Grenadines | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/jet-boats-conquer-rampaging-rivers-jet-boats-drill-boats-and-rubber.html | Jet Boats Conquer Rampaging Rivers | True | By Larry Green | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/denise-ahlers-is-a-bride.html | Denise Ahlers Is a Bride | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/iranian-program-debated-at-mit-training-of-atom-scientists-called.html | IRANIAN PROGRAM DEBATED AT M.I.T. | | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/headliners-symingtons-decisions-generals-departure-grosss.html | Headliners | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/fdic-weathers-the-storm-fdic-weathers-storm.html | F.D.I.C. Weathers the Storm | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/merit-scholarship-winners-listed.html | Merit Scholarship Winners Listed | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/yearround-blankets-most-at-savings.html | Yearâ€‹round blankets, most at savings | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/deer-park-schools-cutting-deficit.html | Deer Park Schools Cutting Deficit | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/vietnam-students-in-us-both-divided-and-united-by-war-news.html | Vietnam Students in U.S. Both Divided and United by War News | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-man-who-was-short-for-job-is-now-too-old.html | A Man Who Was Short For Job Is Now Too Old | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/brooklyn-will-hold-5month-arts-series.html | Brooklyn Will Hold 5â€‹Month Arts Series | True | By Phyllis Funks | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/handy-forum-for-the-trader.html | Handy Forum For the Trader | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/state-is-pressing-on-a-roads-issue-us-senate-is-urged-to-act-on.html | STATE IS PRESSING ON A ROADS ISSUE | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/josephine-b-smith-wed-to-alan-taylor.html | Josephine B. Smith Wed to Alan Taylor | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/jersey-2milers-triumph.html | Jersey 2â€‹Milers Triumph | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/basketball-as-ballet-a-pas-de-cinq.html | Basketball as Ballet: A Pas de Cinq | True | By Ulick O'Connor | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/judge-imposes-a-gag-rule-in-kent-state-damage-trial.html | Judge Imposes a Gag Rule In Kent State Damage Trial | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-intriguing-simplicity-of-box-art-simplicity-of-box-art.html | The Intriguing Simplicity of Box Art | True | By Dona Z. Meilach | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-battle-of-the-suit.html | The battle of the suit | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/correction-357653462.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/indian-legislators-back-statehood-for-sikkim.html | Indian Legislators Back Statehood for Sikkim | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/charter-commission-urges-stronger-city-board-of-ethics-and-more.html | Charter Commission Urges Stronger City Board of Ethics and More Independent Investigation Unit | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/far-rockaway-plans-civilian-boat-patrol-may-slow-thefts.html | Far Rockaway Plans Civilian Boat Patrol | True | By Michael Blackman | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/beat-the-summery-heat.html | Beat the summery heat | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-new-comic-style-of-richard-pryor-i-know-what-i-wont-do-says-the.html | The new comic style of Richard Pryor | True | By James McPherson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/hanoi-awaiting-victory-in-saigon-north-vietnamese-expecting.html | HANOI AWAITING VICTORY IN SAIGON | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/this-seasons-house-tours-from-log-cabin-to-ultramodern-house-tours.html | This Season's House Tours: From Log Cabin to Ultramodern | True | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-freedom-of-artists-behind-bars.html | The Freedom Of Artists Behind Bars | True | By John Canaday | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/unauthorized-sales-charged-in-islip.html | Unauthorized Sales Charged in Islip | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-versatile-quiltcoverlets.html | Save on versatile quilt/coverlets! | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/film-view-on-fragmenting-cinema-narrative-film-view-on-fragmenting.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/claire-siegel-is-remarried-on-li.html | Claire Siegel Is Remarried on L. I. | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/by-ford-or-congress.html | â€‹ by Ford or Congress | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/color-me-sun-yellow.html | COLOR ME SUN YELLOW | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/letters-to-the-editor-357671932.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/crockett-is-disqualified-for-false-start-in-dash.html | Crockett Is Disqualified For False Start in Dash | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/and-after-kenyatta-what-and-who.html | And After Kenyatta, What and Who? | True | By Charles Mohr | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/6-to-7-pact-likely-in-nassau-6-to-7-raise-likely-for-nassau-union.html | 6 to 7% Pact Likely in Nassau | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/nixon-library-plan-hailed-at-usc.html | Nixon Library Plan Hailed at U.S.C. | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/capital-job-rally-by-labor-is-disrupted-as-protesters-halt-stadium.html | Capital Job Rally by Labor Is Disrupted As Protesters Halt Stadium Speeches | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/fern-fronds-are-unfurling.html | Fern Fronds Are Unfurling | True | By John A. Lynch | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-talk-with-george-wallace-people-on-both-ends-are-looked-after-but.html | A TALK WITH GEORGE WALLACE | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/art-squibb-gallery-moves-to-head-of-class.html | Art: Squibb Gallery Moves to Head of Class | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/smokey-robinson-comes-back-to-sing.html | Smokey Robinson Comes Back to Sing | True | By Les Ledbetter Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/theyre-the-class-of-76.html | They're the class of '76 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/1095-americans-left-in-vietnam-as-of-friday.html | 1,095 Americans Left In Vietnam as of Friday | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/brooklyn-democrat-focuses-on-justice.html | Brooklyn Democrat Focuses on Justice | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/st-peters-opening-englewood-branch.html | St. Peter's Opening Englewood Branch | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/world-news-briefs-taipei-may-bar-10-freed-by-peking-north-koreas.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/manhattan-is-his-business.html | Manhattan is his business | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/slow-going-is-expected-in-cyprus-talks.html | Slow Going Is Expected in Cyprus Talks | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/robinsons-work-to-be-exhibited.html | Robinson's Work To Be Exhibited | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/kay-m-burger-wed-to-thomas-scholl-3d.html | Kay M. Burger Wed to Thomas Scholl 3d | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/scientists-are-making-progress-in-enrichment-and-in-fusion-the.html | Scientists Are Making Progress in â€šÃ„Â²Enrichmentâ€šÃ„Â¹ and in Fusion | True | By Robert Gillette | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/suffolk-politicians-expect-corruption-to-be-75-issue-integrity-may.html | Suffolk Politicians Expect Corruption to Be '75 Issue | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/relay-teamsets-record-on-pro-tour.html | Relay Team Sets Record On Pro Tour | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cotel-pianist-plays-solos-by-schoenberg.html | COTEL, PIANIST, PLAYS SOLOSBYSCHOENBERG | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-10-no-title.html | Article 10 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/down-yonder-in-new-orleans.html | Down Yonder in New Orleans | True | Red Smith | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/police-checking-on-prowlers-arrest-7-on-drug-charges.html | Police Checking on Prowlers Arrest 7 on Drug Charges | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/goal-of-lottery-bolster-sales-state-lottery-is-hopeful-of.html | Goal of lottery: Bolster Sales | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/michigan-a-disaster-area.html | Michigan a Disaster Area | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/guilford-area-is-a-rewarding-cruise-stop.html | Guilford Area Is A Rewarding Cruise Stop | True | By Julius M. Wilensky | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ideas-trends-education-agriculture-law-farm-workers-in-california.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ann-m-gomprecht-bride-in-bronxville.html | Ann M. Gomprecht Bride in Bronxville | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/new-novel-nuns-in-jeopardy.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/markets-in-review-a-resurgent-market-catches-its-breath.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/they-told-us-our-bodies-were-wrong-for-ballet-they-told-us-our.html | â€šÃ„Â¹They Told Us Our Bodies Were Wrong for Balletâ€šÃ„Â¹ | True | By Jack Slater | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/us-and-soviet-discuss-corn-damage.html | U.S. and Soviet Discuss Corn Damage | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/susan-stanley-stevens-betrothed.html | Susan Stanley Stevens Betrothed | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/high-school-students-finding-oakland-a-career-lab-with-credits.html | High School Students Finding Oakland a Career Lab With Credits | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/when-a-threat-paid-off-chess.html | When A Threat Paid Off | True | Robert Byrne | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/yale-will-honor-5-leaving-staff.html | Yale Will Honor 5 Leaving Staff | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dr-kirby-a-martin-internist-78-dead.html | DR. KIRBY A. MARTIN, INTERNIST, 78, DEAD | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/kibbee-urges-college-president-be-forced-to-quit-immediately.html | Kibbee Urges College President Be Forced to Quit Immediately | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/shedding-the-light-on-summer.html | Shedding the light on Summer | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/long-beach-heroic-fiscal-efforts.html | Long Beach: â€šÃ„Â¨Heroicâ€šÃ„Â¨ Fiscal Efforts | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-economic-scene-gradual-recovery-is-seen.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ocean-dumping-is-no-threat-to-li-beaches-udell-says.html | Ocean Dumping Is No Threat To L. I. Beaches, Udell Says | True | By Harry V. Forgeron | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/poetic-visions-of-design-for-the-future-architecture-view.html | Poetic Visions Of Design For the Future | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/marianna-jane-miller-is-a-bride.html | Marianna Jane Miller Is a Bride | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/maryland-five-sharp-shooters.html | Maryland Five Sharp Shooters | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-creative-caterer-shows-6-couples-how-he-does-it.html | A Creative Caterer Shows 6 Couples How He Does It | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/glassware-for-summer-refreshments-most-at-savings-too.html | Glassware for summer refreshments, most at savings, too | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ford-vows-to-lead-gop-to-victory-in-improved-1976.html | Ford Vows to Lead G.O.P. to Victory In â€šÃ„Â¨Improvedâ€šÃ„Â¨ 1976 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/israelis-taking-their-case-to-american-audiences.html | Israelis Taking Their Case to American Audiences | True | By James Feron | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cutting-boards-to-curlers-find-what-you-need-for-easy-delicious.html | Cutting boards to curlers, find what you need | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/childcare-certification-is-debated.html | Childâ€šÃ„Â¨Care Certification Is Debated | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/accredited-degrees-denied-to-new-center-in-arizona.html | Accredited Degrees Denied To New Center in Arizona | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/huntington-challenges-state-drug-rule.html | Huntington Challenges State Drug Rule | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/three-unusual-new-boating-books-a-primer-a-milestone-a-history.html | Three Unusual New Boating Books: A Primer, a Milestone, a History | True | By William Wallace | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/city-u-officials-and-students-assail-mayors-proposed-cuts.html | City U. Officials and Students Assail Mayor's Proposed Cuts | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/amtrak-menus-standard-simple-and-cheap.html | Amtrak Menus: Standard, Simple and Cheap | True | By Ralph Blumenthal, Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-pioneer-club-a-state-of-mind.html | The Pioneer Club: A State of Mind | True | By Joe Yancey | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/mr-schlesinger-is-trying-to-carve-out-a-defense-department-role-the.html | Mr. Schlesinger Is Trying to Carve Out a Defense Department Role | True | By John W. Finney | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/budget-is-imperiled-as-tax-plan-fails-state-budget-imperiled-as-tax.html | Budget Is Imperiled As Tax Plan Fails; | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/wildlife-rivals-the-nightlife-in-miami.html | Wildlife Rivals the Nightlife In Miami | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/coalition-formed-to-rid-lake-hopatcong-of-pollution.html | Coalition Formed to Rid Lake Hopatcong of Pollution | True | By Stuart Murray Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/research-employes-told-their-group-is-cia-arm.html | Research Employes Told Their Group Is C.I.A. Arm | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/editors-choice-best-seller-list.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sports-news-briefs-jets-sign-bradford-back-stengel-at-shea-with.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/federal-agency-scores-northeast-rail-plan-and-offers-a-national.html | Federal Agency Scores Northeast Rail Plan and Offers a National Program | True | By Ralph Blumenthal; Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-sorrow-beyond-dreams-the-lost-honor-of-katharina-blum.html | A Sorrow Beyond Dreams | True | By Michael Wood | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/school-music-festival-on-tap.html | School Music Festival on Tap | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/25000-from-here-join-jobs-rally-new-york-and-jersey-units-march.html | 25,000 FROM HERE JOIN JOBS RALLY | True | By Joseph F.sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/leadership-on-energy.html | Leadership on Energy â€ÂÂ¶ | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/population-growth-rate-in-metropolitan-washington-falls-to-the.html | Population Growth Rate in Metropolitan Washington Falls to the Lowest in This Century | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-beautiful-dandelion.html | The Beautiful Dandelion | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-nixon-court-guilty-as-charged-against-the-law.html | The Nixon Court: guilty as charged | True | By Mary Ellen Gale | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/great-furniture-and-broadloom-values.html | Great furniture and broadloom values | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cooperative-school-to-hold-art-show.html | Cooperative School To Hold Art Show | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/pocahontas-honored.html | Pocahontas Honored | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/oil-profits-slump-amid-debate-on-their-adequacy.html | Oil Profits Slump Amid Debate on Their Adequacy | True | By William D. Smith | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/50story-apartment-building-is-planned-near-trade-center.html | 50â€ÂÂªStory Apartment Building Is Planned Near Trade Center | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-radio-guide-to-classical-music.html | A Radio Guide to Classical Music | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/us-relations-could-be-a-lot-better-contribution-is-needed.html | U.S. Relations Could Be A Lot Better | True | By Colin Legum | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-lost-sheep-of-the-north-sea-the-orkneys-ultimate-edge-of-the.html | The Lost Sheep Of the North Sea | True | By Jean Fritz | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/casual-catches-on.html | Casual catches on | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cutlery-savings-and-kitchen-companions.html | Cutlery savings and | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/un-food-agency-despite-some-successes-is-beset-by-uncertainties-and.html | U.N. Food Agency, Despite Some Successes, Is Beset by Uncertainties and Conflicts | True | BY Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/oliver-hoping-to-upset-odds.html | Oliver Hoping to Upset Odds | True | By Phil Pash | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sussex-seen-benefiting-from-exclusionary-zoning-decision.html | Sussex Seen Benefiting From Exclusionary Zoning Decision | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/landsale-abuses-topic-at-hearing-outofstate-developers-say-present.html | LANDâ€ÂÂªSALE ABUSES TOPIC AT HEARING | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cia-reported-pressing-sec-to-curb-global-marine-inquiry.html | C.I.A. Reported Pressing S.E.C. to Curb Global Marine Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/plans-another-comeback-chrysler-comeback-plans.html | â€ÂÂ¶Plans Another Comeback | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/winning-islanders-joke-about-sandersons-jibe.html | Winning Islanders Joke About, Sanderson's Jibe | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dutch-ballet-makes-north-american-debut-in-toronto.html | Dutch Ballet Makes North American Debut in Toronto | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/science-academy-picks-84-members.html | SCIENCE ACADEMY PICKS 84 MEMBERS | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/red-cat-sailors-meet-the-seas-challenge-variety-adventure-spiced.html | â€ÂÂªRed Catâ€ÂÂ´ Sailors Meet The Sea's Challenge | True | By Stanley Hart | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/legislative-notes-lawmaker-loses-backing.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/leaders-in-both-parties-and-a-bahamas-bank-invested-in-a-bergman.html | Leaders in Both Parties and a Bahamas Bank Invested in a Bergman Nursing Home in the Bronx | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sports-editors-mailbox-why-the-rangers-failed.html | Sports Editor's Mailbox Why the Rangers Failed | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/for-coffee-lovers-and-summer-cooks.html | For coffee lovers and summer cooks | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/whats-doing-around-wilmington.html | What's Doing Around WILMINGTON | True | By Donald Janson | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/at-the-hamptons-a-strong-season-is-in-the-wind-strong-hampton.html | At the Hamptons, a Strong Season Is in the Wind | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-region-in-summary-some-fbi-attica-activities-to-be-looked-into.html | The Region | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/wallace-a-problem.html | Wallace a â€šÃ„Â²Problemâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/brezhnev-ford-agree-to-delay-talks-till-fall-timing-of-european.html | BREZHNEV, FORD AGREE TO DELAY TALKS TILL FALL | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/laotian-left-sets-terms-for-pullout.html | LAOTIAN LEFT SETS TERMS FOR PULLOUT | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/congressmans-brother-arrested-after-shootout.html | Congressman's Brother Arrested After Shootout | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/on-guam-a-jungle-is-becoming-a-vast-refugee-city-overnight.html | On Guam, a Jungle Is Becoming A Vast Refugee City Overnight | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ohio-teacher-is-arrested-in-shooting-death-of-son.html | Ohio Teacher Is Arrested In Shooting Death of Son | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/rabbits-redux.html | Rabbits Redux | True | By Natalie Babbitt | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/hempstead-and-valley-stream-join-in-effort-to-roll-back-southern.html | Hempstead and Valley Stream Join in Effort to Roll Back Southern Parkway Toll | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/islanders-oust-penguins-on-late-goal-10-islanders-eliminate.html | Islanders Oust Penguins on Late Goal, 1â€šÃ„Â²0 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/lost-empires-britain-france-try-to-adjust.html | Lost Empires: Britain, France Try to Adjust | True | By Joseph Rogaly | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/marietta-crew-first.html | Marietta Crew First | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/market-forecast-probably-higher-market-view.html | Market Forecast: Probably Higher | True | By Saul A. Smerling | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/queens-baker-40-slain-in-hallway-of-apartment.html | Queens Baker, 40, Slain In Hallway of Apartment | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-new-marxist-opera-by-nono-a-new-marxist-opera-by-nono.html | A New Marxist Opera by Nono | True | By Peter Heyworth | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/its-time-for-a-new-wpa-for-artists-a-new-wpa-for-artists.html | It's Time for a New W.P.A. for Artists | True | By Jerre Mangione | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/10th-blackwell-cup-taken-by-quakers.html | 10th Blackwell Cup Taken by Quakers | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/kings-point-leads-college-yachting.html | Kings Point Leads College Yachting | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/south-africa-acts-to-ease-apartheid-curbs-in-hotels.html | South Africa Acts to Ease Apartheid Curbs in Hotels | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/manuel-cords-to-wed-mary-tilney.html | Manuel Cords to Wed Mary Tilney | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/around-the-garden-this-week-new-book-crop.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/new-middlebury-president.html | New Middlebury President | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/durable-outdoor-furniture-from-redwood-to-aluminum-altmans-has-what.html | Durable outdoor furniture: from redwood to aluminum, | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/black-is-derby-queen.html | Black Is Derby Queen | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/hope-for-a-classic-building.html | Hope for a Classic Building | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/eightynine-widows-of-the-confederacy-get-army-benefits.html | Eightyâ€šÃ„Â²Nine Widows Of the Confederacy Get Army Benefits | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/dance-view-the-ailey-is-becoming-establishment-dance-view-ailey.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-human-fallacies.html | The Human Fallacies | True | By James Reston | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/food-call-it-sole-if-you-wish-cooking-with-flatfish.html | Food: Call it sole, if you wish | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/flowery-sheets-by-jp-stevens-at-may-prices.html | Flowery sheets by J.P. Stevens at May prices | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/columbia-and-brown-beaten-on-harlem.html | Columbia and Brown Beaten on Harlem | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-9-no-title.html | Article 9 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sale-of-land-linked-to-minority-job-plan.html | Sale of Land Linked to Minority Job Plan | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-50-off-regular-prices-on-reversible-comforters.html | Save 50% off regular prices on reversible comforters | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/homosexual-weddings-stir-controversy-in-colorado.html | Homosexual Weddings Stir Controversy in Colorado | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/swan-killing-delayed-357649012.html | Swan Killing Delayed | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/togolese-seeking-new-african-ties-close-link-to-nigeria-serves-as.html | TOGOLESE SEEKING NEW AFRICAN TIES | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/susan-em-griffiths-is-bride-of-kevin-keogh-lawyer-here.html | Susan E. M. Griffiths Is Bride Of Kevin Keogh, Lawyer Here | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/recession-is-capitalism-as-usual-a-radical-economist-argues-that.html | â€šÃ„Â²Recession is capitalism as usualâ€šÃ„Â´ | True | By David M. Gordon | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/nuclear-sub-is-launched.html | Nuclear Sub Is Launched | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/crime-forces-doctors-to-cut-house-calls-and-night-activities.html | Crime Forces Doctors to Cut House Calls and Night Activities | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/correction-357651212.html | Correction | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/cubs-beat-cardinals-86-for-4th-straight-triumph.html | Cubs Beat Cardinals, 8â€šÃ„Â´6, for 4th Straight Triumph | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sea-cliff-multihulls-open-season-may-31.html | Sea Cliff Multihulls Open Season May 31 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sally-sullivan-becomes-bride-of-cf-curran.html | Sally Sullivan Becomes Bride Of C. F. Curran | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/brother-stephen-sullivan-named-at-manhattan-college.html | Brother Stephen Sullivan Named at Manhattan College | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/north-vietnam-and-vietcong-apply-to-join-the-who.html | North Vietnam and Vietcong Apply to Join the W.H.O. | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/good-buys-to-keep-your-bath-beautiful.html | Good buys to keep your bath beautiful. | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/stage-view-bette-midlers-prefabricated-frenzy.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/peoplebusinss-tire-business-booms-in-green-brook.html | People/Business | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/first-credit-given-to-small-company-for-gain-in-laser-fusion-power.html | First Credit Given to Small Company for Gain in Laser Fusion Power | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/for-culver-shuttle-its-the-11th-hour-11th-hour-for-culver-line.html | For Culver Shuttle It's the 11th Hour | True | BY Glenn Fowler | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/engineers-studying-coney-island-dike.html | Engineers Studying Coney Island Dike | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/yankees-rout-brewers-101-aaron-hits-735th-home-run-yanks-on-13-hits.html | Yankees Rout Brewers, 10â€šÃ„Â²1; Aaron Hits 735th Home Run | True | By Murray Chass | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/theft-by-soviet-foiled-navy-test-loss-of-us-buoy-in-1969-thwarted.html | â€šÃ„Â²THEFTâ€šÃ„Â´ BY SOVIET FOILED NAVY TEST | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sale-quilted-mattress-or-box-spring-extrafirm-plus.html | Sale! Quilted mattress or box spring, extraâ€šÃ„Â²firm plus | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-dilemma-for-doctors-patients-and-the-courts-a-dilemma-for.html | A Dilemma for Doctors, Patients and the Courts | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/going-into-commission-the-new-way.html | Going Into Commission: The New Way | True | By Zack Taylor | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/prison-clash-contained.html | Prison Clash Contained | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-farm-in-old-bethpage-shows-it-like-it-was.html | A Farm in Old Bethpage Shows It Like It Was | True | By Wendy Schuman Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/fight-over-suffolk-post-is-continuing.html | Fight Over Suffolk Post Is Continuing | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/oil-companies-abandon-operations-in-vietnam.html | Oil Companies Abandon Operations in Vietnam | True | By William D. Smith | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/borrowed-from-the-boys-borrowed-borrowed.html | Borrowed from the boys | True | By Louis Botto | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/hunt-lusk-investment-officer-marries-barbara-ann-derrico.html | Hunt Lusk, Investment Officer, Marries Barbara Ann Derrico | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/spotlight-montedisons-real-boss.html | SPOTLIGHT | True | By Paul Hofmann | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-20-off-regular-prices-on-wedgwood.html | Save 20% off regular prices on Wedgwood | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/son-born-to-mrs-geltzer.html | Son Born to Mrs. Geltzer | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/mr-thieu-was-blinded-by-the-illusion-of-us-power.html | Mr. Thieu Was Blinded by The Illusion of U.S. Power | True | By David K. Shipler | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/woman-arrested-as-robbery-fails.html | WOMAN ARRESTED AS ROBBERY FAILS | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/jw-chapman-and-mally-cox-to-wed-june-7.html | J. W. Chapman And Mally Cox To Wed June 7 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/fcc-license-bid-brings-on-battle-publisher-in-stamford-sees-no.html | F.C.C. LICENSE BID BRINGS ON BATTLE | True | By Les Ledbetter Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/queen-mary-and-others.html | Queen Mary And Others | True | By Michael Holroyd | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/75-school-lunches-are-costing-more-senate-study-finds.html | '75 School Lunches Are Costing More, Senate Study Finds | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/old-gramercy-park-spruces-up-for-a-spring-fair.html | Old Gramercy Park Spruces Up for a Spring Fair | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/an-action-packed-week-numismatics.html | An Actionâ€šÃ„Â¹Packed Week | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/problems-of-clam-poaching-reported-increasing-on-east-coast.html | Problems of Clam Poaching Reported Increasing on East Coast | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/teresa-dance-plans-nuptials.html | Teresa Dance Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/canadians-buying-more-us-land-many-learn-later-about-the-us.html | CANADIANS BUYING MORE U.S. LAND | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/food-news-hungarian-baker-fills-sweet-tooth.html | Food News | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/collect-the-mismatchables-by-fieldcrest.html | Collect the Mixâ€šÃ„Â¹Matchables by Fieldcrest | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/letters-advice-on-enjoying-saunas-letters-to-the-editor-letters-to.html | Letters: Advice on Enjoying Saunas | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/tomahawk-home-opener-wednesday.html | Tomahawk Home Opener Wednesday | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/couple-and-former-daughterinlaw-are-found-slain-in-a-fire-in.html | Couple and Former Daughterâ€šÃ„Â¹inâ€šÃ„Â¹Law Are Found Slain in a Fire in Brooklyn | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/shore-resorts-hoping-for-big-season-shore-towns-hope-for-a-bid.html | Shore Resorts Hoping for Big Season | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/rb-hopwood-marries-marcia-blondel.html | R.B. Hopwood Marries Marcia Blondel | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/4hour-tour-may-7-to-cover-7-houses.html | 4â€šÃ„Â¹Hour Tour May 7 To Cover 7 Houses | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/immigration-service-inquiry-ending-results-in-dispute.html | Immigration Service Inquiry Ending; Results in Dispute | True | By M. A. Farber Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/whaleship-ansel-gibbs-to-be-recovered-whaleship-gibbs.html | Whaleship Ansel Gibbs to Be Recovered | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/floods-kill-14-in-iran.html | Floods Kill 14 in Iran | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/a-little-shimmer-and-glimmer-the-gleam-of-glass.html | A little shimmer and glimmer: the gleam of glass | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/article-13-no-title.html | Sheet event from Cannon Royal Family is a double delight | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/design-play-it-sadly-on-the-violin-theaters-recycled.html | Design: Play it sadly, on the violin | True | By Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/jesse-d-saunders-to-wed-miss-hamilton.html | Jesse D. Saunders to Wed Miss Hamilton | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/jobless-up-by-105000-in-a-year.html | Jobless Up By 105,000 in a Year | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/parkway-tolls-off.html | Parkway Tolls Off | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/armenian-art-shown-here.html | Armenian Art Shown Here | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/group-asks-funds-to-restore-ellis-island-hall.html | Group Asks Funds to Restore Ellis Island Hall | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-popular-blue-danube-china-dinnerware.html | Save on popular Blue Danube China dinnerware | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/the-warren-court-not-guilty-as-charged-the-rise-of-guardian.html | The Warren Court: not guilty as charged | True | By William van Alstyne | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/seldomseen-paintings-on-view-in-state-capitol.html | Seldomâ€šÃ„ÂªSeen Paintings On View in State Capitol | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/judith-ellen-morrill-is-married-to-james-gordon-hanes-3d.html | Judith Ellen Morrill ?? Married To James Gordon Hanes 3d | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/miss-clifford-m-wareham-plan-marriage.html | Miss Clifford, R. N. Wareham Plan Marriage | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/alabama-moves-to-eliminate-towns-traffic-trap.html | Alabama Moves to Eliminate Town's â€šÃ„Â?Traffic Trapâ€šÃ„Â´ | True | By Ray Jenkins Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/twist-and-capossela-score-at-aqueduct-capossela-steals-show-at.html | Twist and Capossela Score at Aqueduct | True | By Steve Cady | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/tense-issues-test-new-turkish-leader.html | Tense Issues Test New Turkish Leader | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/harold-h-bennett.html | HAROLD H. BENNETT | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/saigon-assembly-empowers-huong-to-pick-successor-resolution-clears.html | SAIGON ASSEMBLY EMPOWERS HUONG TO PICK SUCCESSOR | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/plainview-plans-onevote-budget.html | Plainview Plans Oneâ€šÃ„Â?Vote Budget | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/lc-at-175.html | LC at 175 | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/save-on-bedspreads-and-sleepcovers.html | Save on bedspreads and sleepcovers | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/point-of-view-a-partial-passalong-of-fuel-costs-needed-to-save.html | Point of View | True | By Roger Starr | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/computer-offers-farmer-guidance-data-from-crops-to-loans-available.html | COMPUTER OFFERS FARMER GUIDANCE | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/sea-history-is-recreated-in-long-branch.html | Sea History Is Recreated in Long Branch | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/ernie.html | Ernie | True | By Philip Young | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/state-shares-of-federal-funds-depend-on-the-numbers-counting.html | State Shares of Federal Funds Depend on the Numbers | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-27 | 1975-04-27 | https://www.nytimes.com/1975/04/27/archives/plan-to-burn-surplus-defoliant-on-ship-in-pacific-is-protested.html | Plan to Burn Surplus Defoliant On Ship in Pacific Is Protested | True | | 2003-07-18 0:00 | RE 883-412 | B 15681 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/irish-setter-is-named-upstate-shows-best.html | Irish Setter Is Named Upstate Show's Best | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/lou-reed-concert-at-the-felt-forum-both-good-and-bad.html | Lou Reed Concert At the Felt Forum Both Good and Bad | True | By John Rockwell | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/escape-hatch-for-the-democratic-chairman-essay.html | Escape Hatch for the Democratic Chairman | True | By William Safire | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/3-die-and-others-missing-in-washington-avalanche.html | 3 Die and Others Missing In Washington Avalanche | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/montagnard-children-arrive-in-california.html | Montagnard Children Arrive in California | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/oecd-nations-to-get-expert-advice-in-hunt-for-commodity-price.html | O.E.C.D. Nations to Get Expert Advice In Hunt for Commodity Price Stability | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/candidates-fight-apathy-in-school-elections.html | Candidates Fight Apathy In School Elections | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/metropolitan-briefs-greek-church-breaks-ground-gunman-shoots.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/jean-rose-payne.html | JEAN ROSE PAYNE | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/italian-official-visiting-cairo.html | Italian Official Visiting Cairo | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/bachauer-brilliant-in-hunter-recital.html | Bachauer Brilliant in Hunter Recital | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/article-4-â€‹Â"â€‹Â" No Title | Article 4 â€‹Â"â€‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/womens-role-is-issue-in-trial-of-priest.html | Women's Role Is Issue in Trial of Priest | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/vast-soviet-naval-exercise-raises-urgent-questions-for-west.html | Vast Soviet Naval Exercise Raises Urgent Questions for West | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/going-out-guide.html | GOING OUT Guile | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/gen-wilson-called-presidents-choice-to-lead-marines.html | Gen. Wilson Called President's Choice To Lead Marines | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/jackson-withholds-opinion-on-running-with-wallace.html | Jackson Withholds Opinion On Running With Wallace | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/new-jersey-briefs-ketterson-and-us-attorney-confer-capitalprogram.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/refugee-airlift-to-guam-resumes-us-servicemen-catch-up-with-need.html | REFUGEE AIRLIFT TO GUAM RESUMES | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/petty-wins-in-virginia.html | Petty Wins in Virginia | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/kodak-discloses-17-profit-drop-sales-rose-6-in-quarter-company.html | KODAK DISCLOSES 17% PROFIT DROP | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/janet-f-levitt-has-nuptials.html | Janet F. Levitt Has Nuptials | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/antioch-trustees-suspend-president-board-assails-his-dismissal-of.html | ANTIOCH TRUSTEES SUSPEND PRESIDENT | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/prescription-practices-of-pharmacists-in-queens-scored-by-nader.html | Prescription Practices of Pharmacists In Queens Scored by Nader Affiliate | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/barbara-julich-is-wed.html | Barbara Julich Is Wed | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/race-car-crash-kills-4-in-spain-4-spectators-killed-as-racer.html | Race Car Crash Kills 4 in Spain | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/film-the-invitation-swiss-comedy.html | Film â€‹Â"The Invitation,â€‹Â" Swiss Comedy | True | BY Vincent Canby | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/shipments-of-tools-rise-as-orders-fall-inventory-selling-continued.html | Shipments of Tools Rise as Orders Fall | True | By Gene Smith | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/a-farewell-to-vietnam-2-flown-out-tell-story-a-farewell-to-vietnam.html | A Farewell to Vietnam: 2 Flown Out Tell Story | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/national-board-would-end-ban-on-live-fetal-study-board-would-end.html | National Board Would End Ban on Live Fetal Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/about-new-york-from-ambler-to-istanbul.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/challenge-matches-part-of-tennis-future.html | Challenge Matches Part of Tennis Future | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/the-revolutionary-war-victory-of-spirit-and-arms-revolutionary-war.html | The Revolutionary War: Victory of Spirit and Arms | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/advertising-on-the-qe2-a-junket-with-style.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/tv-3-worthy-projects.html | TV: 3 Worthy Projects | True | By John J. Oconnor | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/vietnamese-bazaar-here-aids-victims-of-the-war.html | Vietnamese Bazaar Here Aids Victims of the War | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/state-agency-calls-students-in-college-good-loan-risks.html | State Agency Calls Students in College Good Loan Risks | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/vote-by-assembly-shift-viewed-as-last-step-to-meet-initial-vietcong.html | VOTE BY ASSEMBLY | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/summerwork-documents.html | Summerâ€‹Â"Work Documents | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/job-hitchhikers-.html | Job Hitchhikers . . | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/east-berliners-relive-a-day-in-may-45.html | East Berliners Relive a Day in May, '45 | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/memories-of-the-man-in-the-iron-mask.html | Memories of the Man In the Iron Mask | | By Alexander Dolgun | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/disease-found-in-25-of-smallbusiness-workers.html | Disease Found in 25% of SmallâÂÂBusiness Workers | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/moscow-bars-exit-of-us-mans-wife-reported-to-revoke-earlier.html | MOSCOW BARS EXIT OF U.s. MAN'S WIFE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/bargaining-legislation-for-domestics-may-have-wide-impact.html | Bargaining Legislation for Domestics May Have Wide Impact | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/national-board-would-end-ban-on-live-fetal-study.html | National Board Would End Ban on Live Fetal Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/new-hearing-on-hathaway-could-raise-vital-environmental-issues.html | New Hearing on Hathaway Could Raise Vital Environmental Issues | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/-disruptive-protest.html | . . . Disruptive Protest | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/widow-is-running-in-california-to-fill-seat-husband-held.html | Widow Is Running In California to Fill Seat Husband Held | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/women-rally-today-for-rights-action.html | Women Rally Today for Rights Action | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/saigon-hears-the-fighting-at-its-edge-saigon-can-hear-battle.html | Saigon Hears the Fighting at Its Edge | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/labor-against-europe.html | Labor Against Europe | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/signs-of-global-economic-upswing-appearing-but-rates-of-recovery.html | Signs of Global Economic Upswing Appearing, But Rates of Recovery Vary Among Countries | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/carey-gets-award-sees-us-support-of-israel-continuing.html | Carey Gets Award; Sees U.S. Support Of Israel Continuing | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/reagan-pays-second-visit-to-raise-funds-for-gop.html | Reagan Pays Second Visit To Raise Funds for G.O.P. | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/student-nurse-head-elected.html | Student Nurse Head Elected | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/goldwater-asks-nixon-confession-as-aid-to-gop.html | Goldwater Asks Nixon Confession as Aid to G.O.P | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/doctors-planning-treatment-curbs-in-insurance-fight-urge-state-to.html | DOCTORS PLANNING TREATMENT CURBS IN INSURANCE FIGHT | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/turks-grapple-with-inflation-of-30-and-a-scarcity-of-jobs.html | Turks Grapple With Inflation Of 30% and a Scarcity of Jobs | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/toward-peace-in-vietnam.html | Toward Peace in Vietnam | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/cambodian-troops-visit-thai-border.html | CAMBODIAN TROOPS VISIT THAI BORDER | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/breast-injections-blamed-in-4-deaths.html | BREAST INJECTIONS BLAMED IN 4 DEATHS | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/vote-by-assembly.html | VOTE BY ASSEMBLY | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/us-will-receive-130000-refugees.html | U.S. WILL RECEIVE 130,000 REFUGEES | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/gm-assembly-plant-due-for-saudi-arabia.html | G.M. Assembly Plant Due for Saudi Arabia | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/pacers-triumph-lead-playoff-32.html | Pacers Triumph; Lead Playoff, 3âÂÂ2 | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/big-treasury-refunding-to-guide-credit-market-treasury-nears.html | Big Treasury Refunding To Guide Credit Market | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/warriors-rout-bulls-barry-outduels-love.html | Warriors Rout Bulls; Barry Outduels Love | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/ultraleftist-soldiers-investigated-in-italy.html | Ultraleftist Soldiers Investigated in Italy | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/archives/mina-boehm-metzger.html | MINA BOEHM METZGER | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/foolish-pleasures-derby-drill-pleases.html | Foolish Pleasure's Derby Drill Pleases | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/us-gains-in-soccer-qualifying.html | U.S. Gains In Soccer Qualifying | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/the-scars-of-71-uprising-remain-at-attica-prison.html | The Scars of '71 Uprising Remain at Attica Prison | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/when-horowitz-is-playing-even-a-pause-has-drama.html | When Horowitz Is Playing Even a Pause Has Drama | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/psychic-tied-to-firebombing-vows-to-keep-clients-secrets.html | Psychic Tied to Fireâ€šÃ„Ã´Bombing Vows to Keep Clients' | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/rudolph-stabilized.html | Rudolph â€šÃ„Ã´Stabilizedâ€šÃ„Ã´ | | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/food-industry-finds-shoppers-tastes-are-changing-food-industry.html | Food Industry Finds Shoppers' Tastes Are Changing | | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/ruling-is-sought-on-crabiel-files-prosecutor-says-high-post-opera.html | RULING IS SOUGHT ON CRABIEL FILES | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/refugee-airlift-to-guam-resumes.html | REFUGEE AIRLIFT TO GUAM RESUMES | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/ibm-and-eaton-allen-agree-to-settle-suit.html | I.B.M. and Eaton Allen Agree to Settle Suit | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/black-intellectuals-divided-over-ideological-direction.html | Black Intellectuals Divided Over Ideological Direction | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/black-intellectuals-divided-over-ideological-direction-black.html | Black Intellectuals Divided Over Ideological Direction | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/black-rhodesians-to-bar-talks-till-agreed-conditions-are-met.html | Black Rhodesians to Bar Talks Till Agreed Conditions Are Met | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/lisbon-communists-warn-socialists-against-opposing-the-military.html | Lisbon Communists Warn Socialists Against Opposing the Military Rulers | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/corrections-76357658.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/solid-blues-served-by-john-lee-hooker.html | SOLID BLUES SERVED BY JOHN LEE HOOKER | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/gelberger-downs-player-in-playoff-gelberger-wins-golf-in-playoff.html | Gelberger Downs Player in Playoff | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/queens-college-passport-to-the-middle-class-queens-college-passport.html | Queens College: Passport to the Middle Class | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/ashe-conquers-okker-in-final-ashe-beats-okker-in-2set-final.html | Ashe Conquers Okker in Final | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/islanders-ecstatic-getting-ready-for-flyers.html | Islanders, Ecstatic, Getting Ready for Flyers | True | By Robin Herman | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/six-women-honored-here-by-communications-group.html | Six Women Honored Here By Communications Group | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/books-of-the-times-autobiography-at-its-best.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/bridge-bethe-shows-versatility-in-long-island-title-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/carol-j-hastings-bride-of-curate.html | Carol J. Hastings Bride of Curate | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/the-newmans-2-lives-in-the-movies.html | The Newmans: 2 Lives in the Movies | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/epa-backs-delay-on-atom-breeders-holds-aec-overestimated-rise-in.html | E.P.A. BACKS DELAY ON ATOM BREEDERS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/john-rothschild-dies-at-78-innovator-in-travel-industry.html | John Rothschild Dies at 78; Innovator in Travel Industry | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/article-3-no-title.html | Hunter Wins First | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/no-end-of-a-lesson-ii.html | No End of a Lesson: II | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/concordia-choir-persuasive-here-bronxville-school-singers-excel-in.html | CONCORDIA CHOIR PERSUASIVE | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/doctors-planning-treatment-curbs-in-insurance-fight.html | DOCTORS PLANNING TREATMENT CURBS IN INSURANCE FIGHT | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/willy-boeckl.html | WILLY BOECKL | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/connally-verdict-cheers-nixon.html | Connally Verdict Cheers Nixon | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/article-1-no-title.html | Article 1 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/article-2-no-title.html | Article 2 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/rabin-prohibits-new-peace-moves-discussion-of-terms-barred-at.html | RABIN PROHIBITS NEW PEACE MOVES | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/thomas-hart-80-lawyer-counsel-to-football-league.html | Thomas Hart, 80, Lawyer, Counsel to Football League | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/front-page-2-no-title.html | Hunter Wins First | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/china-wheat-crop-expected-to-gain-experts-in-us-find-clues-that.html | CHINA WHEAT CROP EXPECTED TO GAIN | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/recent-events-raise-practical-and-ethical-questions-about-some.html | Recent Events Raise Practical and Ethical Questions About Some Aspects of Investigative Reporting | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/safety-board-says-airlines-ignored-warning-on-dc9.html | Safety Board Says Airlines Ignored Warning on DCâ€ŠÂ"9 | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/queens-college-passport-to-the-middle-class.html | Queens College: Passport to the Middle Class | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/french-priest-beatified-in-rite-led-by-the-pope.html | French Priest Beatified In Rite Led by the Pope | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/the-king-of-the-boxing-promoters.html | The King of Boxing Promoters | True | Dave Anderson | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/florida-anesthesiologists-end-strike-over-insurance.html | Florida Anesthesiologists End Strike Over Insurance | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/5000-homeless-in-rocket-attack-6-die-in-saigon-as-fires-destroy-500.html | 5,000 HOMELESS IN ROCKET ATTACK | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/concert-sine-nomine.html | Concert: Sine Nomine | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/consumer-notes-bills-aim-to-ease-costs-of-drugs-and-eyeglasses.html | Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/fashion-talk-styles-on-the-runway-get-some-competition.html | â€ŠÂ"FASHION TALKâ€ŠÂ" | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/varied-dance-piece-by-kenneth-rinker.html | VARIED DANCE PIECE BY KENNETH RINKER | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/epa-backs-delay-on-atom-breeders.html | E.P.A. BACKS DELAY ON ATOM BREEDERS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/sports-complex-is-hoping-to-avoid-further-loans-official-cites.html | Sports Complex Is Hoping To Avoid Further Loans | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/state-officials-attribute-delay-in-dr-jacobson-case-to-staff-and.html | State Officials Attribute Delay in Dr. Jacobson Case to Staff and Fund Limitations and Legal Maneuvers | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/godfrey-c-winham.html | GODFREY C. WINHAM | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/sunset-emphasizes-impact-on-retailing.html | Sunset Emphasizes Impact on Retailing | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/crimeridden-hotel-on-the-west-side-to-close-by-june-5.html | Crimeâ€‹Â¸Â°Ridden Hotel On the West Side To Close by June 5 | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/benefit-examiners-assailed-for-trips.html | BENEFIT EXAMINERS ASSAILED FOR TRIPS | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/massengale-takes-golf-on-72274.html | Massengale Takes Golf On 72â€‹Â¸Â¬274 | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/leslie-winik-72-producer-of-sports-films-is-dead.html | Leslie Winik, 72, Producer Of Sports Films, Is Dead | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/sara-lupton-married-to-ralph-jennings.html | Sara Lupton Married to Ralph Jennings | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/scandals-end.html | Scandal's End? | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/monty-python-and-the-holy-grail.html | 'Monty Python and the Holy Grail' | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/hunter-gets-first-victory-yanks-split-3hitter-checks-brewers-101.html | Hunter Gets First Victory Yanks Split | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/cambodian-queen-is-dead-in-peking-sihanouks-mother-71-had-joined.html | CAMBODIAN QUEEN IS DEAD IN PEKING | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/australia-develops-federal-police-force.html | Australia Develops Federal Polices Force | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/town-house-becomes-many-splendored-thing.html | Town House Becomes Manyâ€‹Â¸Â°Splendored Thing | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/a-haven-for-housewives.html | A Haven for Housewives | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/patient-vietnamese-leader-duong-van-minh.html | Patient Vietnamese Leader | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/corco-wins-round-in-tesoro-action-corco-wins-round-in-tesoro-action.html | Corco Wins Round In Tesoro Action | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/elsie-keyes.html | ELSIE KEYES | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/cornell-hotel-school-plays-host-to-industry-elite-for-50th-year.html | Cornell Hotel School Plays Host To Industry Elite for 50th Year | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/argentine-chic-cattle-auction-livestock-sale-is-social-occasion.html | Argentine Chic: Cattle Auction | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/brokerage-employe-seized-in-fatal-beating-of-fiance.html | Brokerage Employe Seized In Fatal Beating of Fiance | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/cavalleria-debut-is-sung-by-rinaldi.html | â€‹Â¸Â°CAVALLERIAâ€‹Â¸Â°' DEBUT IS SUNG BY RINALDI | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/bananagate-is-deplored-at-yale-law-convocation.html | â€‹Â¸Â°Bananagateâ€‹Â¸Â°' Is Deplored at Yale Law Convocation | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/pacemaker-user-99-called-oldest-in-nation.html | Pacemaker User, 99, Called Oldest in Nation | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Â¸Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/sabres-win-in-overtime.html | Sabres Win in Overtime | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/party-plum-state-parks-full-of-jobs.html | Party Plum: State Parks Full of Jobs | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/roundup-palmer-stops-indians-61-for-third-victory-in-comeback.html | Roundup: Palmer Stops Indians,â€‹Â¸Â°*1, for Third Victory in Comeback | True | By Al Harvin | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/many-democrats-feel-theyll-have-to-implore-kennedy-to-run.html | Many Democrats Feel They'll Have to Implore Kennedy to Run | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/5000-homeless-as-rockets-start-fires.html | 5,000 Homeless as Rockets Start Fires | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/2-newsmen-captured-by-reds-near-saigon.html | 2 Newsmen Captured By Reds Near Saigon | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/suspected-leaders-of-ira-in-belfast-denied-us-visas.html | Suspected Leaders Of I.R.A. in Belfast Denied U.S. Visas | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/us-troop-pullout-from-asia-is-urged.html | U.S. TROOP PULLOUT FROM ASIA IS URGED | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/the-revolutionary-war-victory-of-spirit-and-arms.html | The Revolutionary War: Victory of Spirit and Arms | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/de-gustibus-and-we-still-dont-know-who-that-martha-could-be.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/mets-score-6-in-7th-win-sixth-in-row-mets-capture-6th-in-row-by.html | Mets Score 6 in 7th, Win Sixth in Row | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/a-farewell-to-vietnam-2-flown-out-tell-story.html | A Farewell to Vietnam: 2 Flown Out Tell Story | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/rep-hansen-gets-vote-of-confidence-from-idaho-gop.html | Rep. Hansen Gets Vote of Confidence From Idaho G.O.P. | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/copter-crashes-in-chicago.html | Canter Crashes in Chicago | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/foyt-wins-auto-racing-world-series.html | Foyt Wins Auto Racing â€šÃ„ÃºWorld Seriesâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/foreigners-slow-investing-in-us-conference-board-reports-40-lag.html | FOREIGNERS SLOW INVESTING IN U.S. | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/defining-irs.html | Defining I.R.S. | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/irs-office-on-li-busily-processing-many-unhappy-returns.html | I.R.S. Office on L.I. Busily Processing Many Unhappy Returns | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/bullets-defeat-celtics-bullets-top-celtics-in-opener-100-to-95.html | Bullets Defeat Celtics | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/personal-finance-insuring-participants-in-sports.html | Personal Finance: Insuring Participants in Sports | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/state-said-to-lose-millions-in-taxes-levitt-sees-need-for-better.html | STATE SAID TO LOSE MILLIONS IN TAXES | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-28 | 1975-04-28 | https://www.nytimes.com/1975/04/28/archives/metropolitan-briefs-millions-in-taxes-reported-lost-study-in-queens.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-414 | B 17908 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/mets-make-two-moves.html | Mets Make Two Moves | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/san-diego-losing-last-of-mothball-fleet.html | San Diego Losing Last of Mothball Fleet | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/tv-networks-lose-plea-to-bar-trial.html | TV Networks Lose Plea to Bar Trial | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/uninstitutional-unrigid-understanding.html | Uninstitutional, Unrigid, Understanding | True | By James E. Coleman Jr. | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/da-digs-into-a-hampton-town-hole.html | D.A. Digs Into a Hampton Town Hole | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/market-place-tesoro-bid-is-dilemma-for-holders.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/greenspan-sees-recession-continuing.html | Greenspan Sees. Recession Continuing | True | By Soma Golden | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/metropolitan-briefs-li-health-center-accused-by-state-4-architects.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/people-in-sports-evonne-goolagong-picks-her-partner.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/court-overturns-gte-trust-order.html | COURT OVERTURNS G.T.E. TRUST ORDER | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/tomahawks-win-first-time-1917.html | Tomahawks Win First Time, 198â€šÃ„Ã²17 | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dispute-stirred-by-crabiel-case-jersey-aides-charge-delays.html | DISPUTE STIRRED BY CRABIEL CASE | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/ncaa-seeking-way-to-cut-budget.html | N.C.A.A. Seeking Way to Cut Budget | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/81st-blow-marks-wnet-fund-drive-israeli-film-may-10-will-be-part-of.html | â€šÃ„Ã²81ST BLOWâ€šÃ„Ã´ MARKS WNET FUND DRIVE | True | By Les Brown | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/32-hurt-as-blast-sets-off-fire-on-upper-west-side.html | 32 Hurt as Blast Sets Off Fire on Upper West Side | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/pan-am-has-59million-loss-but-tax-credit-is-less-than-last-years.html | Pan Am Has 59â€šÃ„Ã²Million Loss | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dow-falls-180-to-810-as-trading-pace-slows.html | Dow Falls 1.80 to 810 As Trading Pace Slows | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/metropolitan-briefs-ban-urged-on-housing-bias-in-suburbs-bail.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/physician-at-law-observer.html | Physician at Law | True | By Russell Baker | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/college-and-school-results.html | College and School Results | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/200-in-westchester-tour-estate-full-of-daffodils.html | 200 in Westchester Tour Estate Full of Daffodils | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/children-warned-on-risk-of-riding-on-backs-of-buses.html | Children Warned On Risk of Riding On Backs of Buses | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/-vs-national-system.html | ...vs. National System | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/airline-rate-changes-taking-effect-today.html | Airline Rate Changes Taking Effect Today | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/ford-weighs-evacuation-of-remaining-americans-us-is-withdrawing.html | Ford Weighs Evacuation Of Remaining Americans | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/reds-assault-saigon-defenses-rake-airport-with-150-rockets-minh.html | REDS ASSAULT SAIGON DEFENSES, RAKE AIRPORT WITH 150 ROCKETS; MINH REBUFFED ON TRUCE PLAN | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/vietcongs-reply-to-minh-denounces-us-policies-the-following.html | Vietcong's Reply to Minh Denounces U.S. Policies | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/hussein-welcomed-in-capital-for-talks.html | HUSSEIN WELCOMED IN CAPITAL FOR TALKS | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/new-jersey-briefs-kallinger-extradition-hearing-delayed-at-state.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/study-is-planned-on-resource-use-unit-to-decide-us-ability-to.html | STUDY IS PLANNED ON RESOURCE USE | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/chrysler-planning-rebates-of-200-on-2-lines-of-cars-chrysler-plans.html | Chrysler Planning Rebates Of $200 on 2 Lines of Cars | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/us-high-court-rules-judge-is-subject-to-trial-by-the-state.html | U.S. High Court Rules Judge Is Subject to Trial by the State | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/rightists-fighting-to-retake-strategic-laos-crossroads.html | Rightists Fighting to Retake Strategic Laos Crossroads | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/marcos-would-renegotiate-defense-accords-with-us.html | Marcos Would Renegotiate Defense Accords With U.S. | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/kaysen-resigns-as-institute-head-advanced-study-group-in-princeton.html | KAYSEN RESIGNS AS INSTINTE HEAD | True | BY Israel Shenker | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/us-youth-population-likely-to-peak-in-1980.html | U.S. Youth Population Likely to Peak in 1980 | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/colonels-triumph-and-take-series.html | Colonels Triumph And Take Series | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/longterm-reactor-peril-is-a-worry-to-physicists-physicists-voice.html | Longَ€Ŝ\_Ā°Term Reactor Peril Is a Worry to Physicists | True | By Walter Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/custom-tailoring-its-a-mans-world-and-a-dying-art.html | Custom Tailoring | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/failure-of-state-prosecution-of-crabiel-stirs-ire-among-hyland.html | Failure of State Prosecution of Crabiel Stirs Ire Among Hyland Aides Involved | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/blacks-fighting-to-save-a-part-of-their-army-history.html | Blacks Fighting to Save a Part of Their Army History | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/sports-news-briefs-now-a-national-family-net-tourney-4-more-horse.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/cl-marburg-aided-league-of-nations.html | C.L. MARBURG, AIDED LEAGUE OF NATIONS | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/pope-paul-charges-distortion-of-news.html | POPE PAUL CHARGES DISTORTION OF NEWS | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/5-composers-hear-brooklyn-ensemble-play-their-works.html | 5 Composers Hear Brooklyn Ensemble Play Their Works | True | Robert Sherman | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/ibm-is-scored-on-south-african-role-ibm-scored-by-clergy-on-role-in.html | I.B.M. Is Scored on South African Role | True | By Gene Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/railroad-patchwork-.html | Railroad Patchwork ... | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/president-minhs-inaugural-address-in-saigon-palace.html | President Minh's Inaugural Address in Saigon Palace | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/stringent-federal-law-backed-to-halt-black-market-in-babies.html | Stringent Federal Law Backed To Halt Black Market in Babies | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/police-ask-a-witness-in-slaying-to-phone.html | Police Ask a Witness In Slaying to Phone | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/red-defeat-in-lisbon-two-portuguese-traditions-converge-to-turn.html | Red Defeat in Lisbon | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/islanders-3d-round-begins-tonight-islanders-3d-round-on-tonight.html | Islanders: 3d Round Begins Tonight | True | By Parton Keese | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/state-aide-admits-failure-of-albany-jail-inquiry.html | State Aide Admits Failure of Albany Jail Inquiry | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/feminists-rate-states-leaders-hold-trenton-rally-and-list-votes-on.html | FEMINISTS RATE STATE'S LEADERS | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/mrs-robert-c-barr.html | MRS. ROBERT C. BARR | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/people-and-business-wallich-backs-fed-moderation.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dance-event-no-131-cunningham-maintains-surprise-element-with.html | Dance: â€ Event No. 131â€ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/four-die-in-baltimore-fire.html | Four Die in Baltimore Fire | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/bridge-last-race-at-belmont-is-won-by-a-nose-by-kaplans-team.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/nixon-files-reply-to-halperin-suit-court-statement-asserts-he.html | NIXON FILES REPLY TO HALPERIN SUIT | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/advertising-radios-traveler-without-peer.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/news-summary-and-index-76359030.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/man-with-2-hats-lawyer-and-pianist.html | Man With 2 Hats: Lawyer and Pianist | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/chicago-put-first-in-fire-fatalities-publication-calls-death-rate.html | CHICAGO PUT FIRST IN FIRE FATALITIES | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/young-artists-cancels-final.html | Young Artists Cancels Final | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dr-grace-goldsmith.html | DR. GRACE GOLDSMITH | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/trial-opens-in-dismissed-teachers-suit.html | Trial Opens in Dismissed Teacher's Suit | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/close-soviet-links-leave-finns-secure-but-careful.html | Close Soviet Links Leave Finns Secure but Careful | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/tigers-get-3-in-ninth-and-sink-orioles-53.html | Tigers Get 3 in Ninth And Sink Orioles, 5â€3 | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/greenspan-sees-recession-continuing-slump-still-on-greenspan-says.html | Greenspan Sees Recession Continuing | True | By Soma Golden | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/john-bulls-other-choice.html | John Bull's Other Choice | True | By Douglas Jay | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/compromise-tax-package-faces-strong-resistance.html | Compromise Tax Package Faces Strong Resistance | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/city-jobless-rate-of-115-highest-in-three-decades.html | CITY JOBLESS RATE OF 11.5% HIGHEST IN THREE DECADES | True | By Michael Stern | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/suspect-in-plane-hijacking-held-under-100000-bond.html | Suspect in Plane Hijacking Held Under $100,000 Bond | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/two-cyprus-leaders-agree-to-new-panel.html | Two Cyprus Leaders Agree to New Panel | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/rumanians-tighten-emigration-curbs.html | Rumanians Tighten Emigration Curbs | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/protecting-voters.html | Protecting Voters | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/tv-networks-lose-plea-to-bar-trial-tv-networks-lose-plea-to-block.html | TV Networks Lose. Plea to Bar Trial | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/physician-appeals-in-death-of-fetus.html | PHYSICIAN APPEALS IN DEATH OF FETUS | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/sentence-cut-mccord-may-be-free-in-may.html | Sentence Cut, McCord May Be Free in May | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/notes-on-people-new-hud-officer-on-fair-housing.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/killanin-sure-games-will-open.html | Killanin Sure Games Will Open | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/cambodia-bars-foreign-bases-move-believed-aimed-at-hanoi.html | Cambodia Bars Foreign Bases; Move Believed Aimed at Hanoi | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/health-department-cites-21-concerns-as-food-violators.html | Health Department Cites 21 Concerns As Food Violators | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/us-study-predicts-23-price-decline-on-75-wheat-crop.html | U.S. Study Predicts 23% Price Decline On '75 Wheat Crop | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/saigon-defenses-attacked-airport-under-rocket-fire-the-following.html | Saigon Defenses Attacked; Airport Under Rocket Fire | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/chess.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/mit-researcher-studies-visible-scientists-and-impact-they-have-on.html | M.I.T. Researcher Studies â€šÃ„Ã²Visibleâ€šÃ„Ã´ Scientists and Impact They Have on Public Issues | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/church-council-and-blacks-join-in-fighting-school-union-at-polls.html | Church Council and Blacks Join In Fighting School Union at Polls | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/tender-offer-is-set.html | Tender Offer Is Set | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/longterm-danger-in-reactors-feared-physicists-voice-longterm-worry.html | Longâ€šÃ„Ã¬Term Danger In Reactors Feared | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/school-lunch-bill-adopted-by-house-rise-of-24-billion-approved-after.html | SCHOOL LUNCH BILL ADOPTED BY HOUSE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/democrats-select-connecticut-chief-state-rep-oneill.html | Democrats Select Connecticut Chief: State Rep. O'Neill | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/former-gurney-aide-testifies-fha-officials-raised-money.html | Former Gurney Aide Testifies F.H.A. Officials Raised Money | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/albany-civil-service-union-studies-projected-contract.html | Albany Civil Service Union Studies Projected Contract | True | By Malturice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/a-middle-course.html | A Middle Course | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/judge-refuses-to-remove-joanne-littles-prosecutor.html | Judge Refuses to Remove Joanne Little's Prosecutor | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/battle-of-saigon.html | Battle of Saigon | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/more-federal-grants-and-fewer-loans-to-students-are-urged-by-23.html | More Federal Grants and Fewer Loans to Students Are Urged by 23, Colleges | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/forecast-rules-offered-by-sec-guidelines-intended-to-give-investors.html | FORECAST RULES OFFERED BY S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/assembly-passes-sexcrimes-bill-measure-curbs-admissibility-of.html | ASSEMBLY PASSES SEXâ€šÃ„Ã¬CRIMES BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/pigless-secauceus-75-points-with-pride.html | Pigless Secauceus, 75 Points With Pride | True | By Joan Cook | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/joint-rail-service-backed-by-senate.html | JOINT RAIL SERVICE BACKED BY SENATE | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/funeral-services-held-on-town-hall-lawn-for-east-brunswick-mayor.html | Funeral Services Held on Town Hall Lawn for East Brunswick Mayor | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/ford-aides-hint-campaign-sabotage.html | Ford Aides Hint Campaign â€šÃ„Ã²Sabotageâ€šÃ„Ã´ | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/h-kauffman-marks-century-as-saddlery-kauffmans-marks-century-here.html | H. Kauffman Marks Century as Saddlery | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/memo-on-fake-tickets-cited-in-suit-on-71-nixon-speech.html | Memo on Fake Tickets Cited In Suit on '71 Nixon Speech | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/youngsters-warned-by-beame-not-to-hitch-rides-on-buses.html | Youngsters Warned by Beame Not to Hitch Rides on Buses | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/military-bases-in-arkansas-florida-california-to-house-refugees.html | Military Bases in Arkansas, Florida, California to House Refugees | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/judge-backs-sale-of-plant-in-texas-by-american-beef.html | Judge Backs Sale of Plant In Texas by American Beef | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/recently-published-books.html | Recently Published Books | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/soares-terms-vote-big-defeat-for-reds.html | SOARES TERMS VOTE BIG DEFEAT FOR REDS | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/shah-arrives-in-saudi-arabia-for-2day-visit-with-king.html | Shah Arrives in Saudi Arabia For 2â€‹ÂDay Visit With King | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/episcopal-court-summons-bishop-reaffirms-call-for-allin-to-testify.html | EPISCOPAL COURT SUMMONS BISHOP | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/soy-bean-futures-show-price-drop-decline-is-attributed-to-the.html | SOYBEAN FUTURES MOW PRICE DROP | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/books-of-the-times-a-myth-of-unbearable-tedium.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/bond-prices-fall-on-broad-front-prospect-of-huge-treasury-funding.html | BOND PRICES FALL ON BROAD FRONT | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/city-jobless-rate-of-115-highest-in-three-decades-40300-lost.html | CITY JOBLESS RATE OF 11.5% HIGHEST IN THREE DECADES | True | By Michael Stern | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/derby-trial-spotlight-on-round-stake-derby-trial-today.html | Derby Trial Spotlight on Round Stake | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/a-patient-is-found-dead-at-new-lisbon-state-school.html | A Patient Is Found Dead At New Lisbon State School | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/business-briefs-railroads-file-for-5-rate-increase-qatar-to-buy.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/weekend-boxing.html | WEEKEND BOXING | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/mrs-james-mahoney.html | MRS. JAMES, MAHONEY | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/pigless-secaucus-75-points-with-pride.html | Pigless Secaucus, 75, Points With Pride | True | By Joan Cook | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/meyer-butensky-trucker-dead-major-clothingtrade-carrier.html | Meyer Butensky, Trucker, Dead; Major Clothingâ€‹ÂTrade Carrier | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/article-1-no-title.html | Article 1 â€‹Ââ€‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/miss-schwarzkopf-in-stately-farewell.html | Miss Schwarzkopf in Stately Farewell | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/edwin-t-asplundh.html | EDWIN T. ASPLUNDH | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/an-instant-new-yorker-named-catfish.html | An Instant New Yorker Named Catfish | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/superport-plans-suspended.html | â€‹ÂSuperportâ€‹Ââ€‹Â Plans Suspended | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/north-korea-gets-pekings-support-chinese-back-kims-efforts-on.html | NORTH KOREA GETS PEKING'S SUPPORT | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/2-times-reporters-chosen-as-winners-of-the-polk-awards.html | 2 Times Reporters Chosen as Winners Of the Polk Awards | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/careys-veto-threat-on-new-spending-is-a-big-political-gamble.html | Carey's Veto Threat on New Spending Is a Big Political Gamble | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/david-l-stevenson-dies-at-64-led-hunter-english-department.html | David L. Stevenson Dies at 64; Led Hunter English Department | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/attica-prosecutors-appearance-on-fbi-issue-put-off-by-court.html | Attica Prosecutor's Appearance On F.B.I. Issue Put Off by Court | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/council-group-backs-bill-for-gasstorage-rules.html | Council Group Backs Bill For Gasâ€‹ÂStorage Rules | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/obituary-1-no-title.html | Obituary 1 â€‹Ââ€‹Â No Title | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/colon-slighted-in-mile-makes-officials-wince.html | Colon, Slighted in Mile, Makes Officials Wince | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/allied-chemical-optimistic-on-oil-and-gas-exploration.html | Allied Chemical Optimistic On Oil and Gas Exploration | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/upheaval-in-honduras.html | Upheaval in Honduras | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/tesoro-amends-bid-for-refiner-offer-for-commonwealth-oil-is-also.html | TESORO AMENDS BID FOR REFINER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/0neill-confident-kennedys-in-race.html | O'NEILL CONFIDENT KENNEDY'S IN RACE | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/bombing-competition.html | Bombing Competition | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/saudia-arabia-asks-tapline-to-continue-supplies-to-others.html | Saudia Arabia Asks Tapline to Continue Supplies to Others | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/earle-gister-named-new-arts-director-of-city-college-unit.html | Earle Lister Named New Arts Director Of City College Unit | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/organizer-of-airlift-lewis-dean-brown.html | Organizer of Airlift | True | By Murray Ilson | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dangerous-school-cuts.html | Dangerous School Cuts | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dance-juilliard-ensemble-presents-3-new-works-daniel-lewis-finishes.html | Dance: Juilliard Ensemble Presents 3 New Works | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/nba-picks-obrien-as-new-commissioner-obrien-will-head-nba.html | N.B.A. Picks O'Brien As New Commissioner O'Brien to Head N.B.A | True | BY Sam Goldaper | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/woman-and-two-children-die-in-a-newark-fire.html | Woman and Two Children Die in a Newark Fire | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/edwin-b-williams-lexicographer-83-provost-at-penn-is-dead-wrote.html | EDWIN B. WILLIAMS, LEXICOGRAPHER,83 | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/school-lunch-bill-adopted-by-house.html | SCHOOL LUNCH BILL ADOPTED BY HOUSE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/cambodia-bars-foreign-bases-move-believed-aimed-at-hanoi-cambodia.html | Cambodia Bars Foreign Bases; Move Believed Aimed at Hanoi | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/wood-field-and-stream-flyfishing.html | Wood, Field and Stream: Flyfishing | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/steel-output-down-01-in-latest-week.html | STEEL OUTPUT DOWN 0.1% IN LATEST WEEK | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/lockhart-athas-wait-to-be-free-lockhart-and-athas-wait-to-become.html | Lockhart, Athas Wait To Be Free | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/h-kauffman-marks-century-as-saddlery-h-kauffman-still-riding-high-a.html | H. Kauffman Marks Century as Saddlery | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/us-aides-reveal-disclosure-risks-tell-panel-they-suffered-for.html | U.S. AIDES REVEAL DISCLOSURE RISKS | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/6-hurt-in-bank-blast.html | 6 Hurt in Bank Blast | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/council-vote-on-fuel-rent-rise-put-off.html | Council Vote on Fuel Rent Rise Put Off | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/vietcongs-reply-to-minh-denounces-us-policies-gm-minhs-appeal-for.html | Vietcong's Reply to Minh Denounces U.S. Policies | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/yankees-conquer-indians.html | Yankees Conquer Indians | True | By Murray Crass | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/correction-76359033.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/us-post-office-halts-mail-to-south-vietnam.html | U.S. Post Office Halts Mail to South Vietnam | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/4-architects-win-udc-competition-for-housing-designs-for-roosevelt.html | 4 Architects Win U.D.C. Competition For Housing Designs for Roosevelt I. | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/tv-abcs-solid-returning-home.html | TV: ABC's Solid â€šÃ„Ã²Returning Homeâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dillon-to-jordan-and-crawford.html | Dillon to Jordan and Crawford | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/mansfield-warns-ford-on-oil-price-rise.html | Mansfield Warns Ford on Oil Price Rise | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/hempstead-center-for-health-services-accused-of-abuses.html | Hempstead Center For Health Services Accused of Abuses | True | By Roy R. Silver, Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/housing-costs-found-hurting-middle-class.html | Housing Costs Found Hurting Middle Class | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/couples-are-set-aboil-in-stage-meeting-place.html | Couples Are Set Aboil In Stage â€šÃ„Ã²Meeting Placeâ€šÃ„Ã´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/spender-edits-book-on-auden-the-man.html | Spender Edits Book on Auden the Man | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/stocks-on-amex-finish-day-mixed-counter-issues-show-drop-as-volume.html | STOCKS ON AMEX FINISH DAY MIXED | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/johns-hopkins-no-1-on-lacrosse-ballot.html | Johns Hopkins No. 1 On Lacrosse Ballot | True | By John B. Forbes | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/investigator-seeks-painting.html | Investigator Seeks Painting | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/treasury-bill-rates-rise-at-weekly-auction.html | Treasury Bill Rates Rise at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/march-chainstore-sales-up-76-on-early-easter-sales-rise-76-at-chain.html | March Chainâ€šÃ„Ã´Store Sales Up 7.6% on Early Easter | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/taiwan-party-gives-key-post-to-chiang.html | TAIWAN PARTY GIVES KEY POST TO CHIANG | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/nicholas-soussanin-actor-in-russia-and-hollywood.html | Nicholas Soussanin, Actor In Russia and Hollywood | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/thieu-will-remain-in-taiwan-for-week.html | THIEU WILL REMAIN IN TAIWAN FOR WEEK | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/beame-cuts-scored-by-city-u-students.html | BEAME CUTS SCORED BY CITY U. STUDENTS | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/sparkman-asserts-the-us-must-meet-israels-needs.html | Sparkman Asserts the U.S. Must Meet Israel's Needs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/index-of-indicators-of-economy-shows-drop-of-05-for-march.html | Index of Indicators of Economy Shows Drop of 0.5% for March | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/helms-terms-newsman-killer-for-hint-of-murders-by-cia.html | Helms Terms Newsman â€šÃ„ôKillerâ€šÃ„ô For Hint of Murders by C.I.A. | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/dollar-off-abroad-gold-price-up-a-bit.html | DOLLAR OFF ABROAD; GOLD PRICE UP A BIT | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/for-the-scalp-a-puree-of-fresh-garden-vegetables.html | For the Scalp: A Puree of Fresh Garden Vegetables | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/emergency-step-ford-takes-a-course-pentagon-had-hoped-could-be.html | EMERGENCY STEP | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/a-fine-micaela-sung-by-miss-malfitano.html | A FINE MICAELA SUNG BY MISS MALFITANO | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/levi-warns-against-new-wiretap-restrictions.html | Levi Warns Against New Wiretap Restrictions | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/guam-faces-human-traffic-jam-plane-shortage-and-formalities-snarl.html | Guam Faces Human Traffic Jam | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/link-from-paris-to-cambodia-cut-france-urges-un-to-help-free-610-in.html | LINK FROM PARIS TO CAMBODIA CUT | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/james-and-mollin-reach-round-of-16.html | James and Mollin Reach Round of 16 | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/san-diego-losing-mothball-fleet-last-12-inactive-vessels-are-doomed.html | SAN DIEGO LOSING MOTHBALL FLEET | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/philippines-looking-to-steam-for-energy-philippines-explores.html | Philippines Looking to Steam for Energy | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/laurentss-scream-is-set.html | Laurents's â€šÃ„ôScreamâ€šÃ„ô Is Set | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/theyre-learning-how-to-sew-but-not-just-to-save-money.html | They're Learning How to Sewâ€šÃ„Ã¬But Not Just to Save Money | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/shippingmails-76359047.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/king-plans-alifrazier-in-honolulu-king-plans-alifrazier-in-honolulu.html | King Plans Aliâ€šÃ„Ã¬Frazier In Honolulu | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/arafat-arrives-for-soviet-talk-geneva-parley-is-expected-to-be-key.html | ARAFAT ARRIVES FOR SOVIET TALK | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-29 | 1975-04-29 | https://www.nytimes.com/1975/04/29/archives/music-philadelphians-orchestra-makes-last-visit-of-season.html | Orchestra Makes Last Visit of Season | True | | 2003-07-18 0:00 | RE 883-415 | B 17909 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/the-way-they-stand-today-american-league-national-league.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/wine-talk-champagne-the-buying-is-off.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/commission-structure-changed-for-avon-lady.html | Commission Structure Changed for Avon Lady | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/canada-asks-china-to-remove-an-aide-from-ottawa-embassy.html | Canada Asks China to Remove An Aide From Ottawa Embassy | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/bomb-blasts-home-of-acia-official.html | BOMB BLASTS HOME OF A C.I.A. OFFICIAL | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/business-briefs-shipbuilding-aid-is-considered-costa-rica-to-raise.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/reuss-and-burns-set-compromise-house-banking-chairman-drops-call.html | REUSS AND BURNS SET COMPROMISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/amstar-cuts-prices-on-wholesale-sugar-prices-on-sugar-pared-by.html | Amstar Cuts Prices On Wholesale Sugar | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mrs-ky-flies-to-coast-from-guam-with-party-of-15.html | Mrs. Ky Flies to Coast. From Guam With Party of | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/boom-and-bust-again-many-experts-fear-revived-inflation-may-lead-to.html | Boom and Bust Again? | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/park-says-seoul-can-repel-attack-south-korean-urges-unity-against.html | PARK SAYS SEOUL CAN REPEL ATTACK | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/article-3-no-title.html | Article 3 â€šÃ„â€šÃ„â€¹ No Title | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/union-carbide-sets-icelandic-venture.html | UNION CARBIDE SETS ICELANDIC VENTURE | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/excerpts-from-news-briefing-by-kissinger.html | Excerpts From News Briefing by Kissinger | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/city-hall-protest-staged-by-goldwaters-patients.html | City Hall Protest Staged By Goldwater's Patients | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/end-of-defense-troops-leave-posts-in-capital-and-turn-in-their.html | END OF DEFENSE | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/proxmire-backs-disclosure-act-to-protect-federal-employes.html | Proxmire Backs Disclosure Act to Protect Federal Employes | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cambodia-orders-foreigners-out.html | CAMBODIA ORDERS FOREIGNERS OUT | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/republicans-expect-president-to-act-soon-to-eliminate-remaining.html | Republicans Expect President to Act Soon to Eliminate Remaining Price Controls on Domestic Crude | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/saigon-copter-lands-on-another-in-stampede-to-us-ships-deck.html | Saigon Copter Lands on Another In Stampede to U.S. Ship's Deck | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/namath-meeting-asked-by-wfl.html | Namath Meeting Asked by W.F.L. | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/new-jersey-briefs-fatal-fire-traced-to-electric-circuits-2-indicted.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/new-trident-base-backed-over-needs-of-the-environment.html | New Trident Base Backed Over Needs Of the Environment | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/saigons-surrender-texts.html | Saigon's Surrender Texts | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/looking-at-us-role-in-vietnam-persons-who-played-key-parts-express.html | Looking at U.S. Role in Vietnam | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mcgovern-opposes-airlift.html | McGovern Opposes Airlift | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/saigon-refugees-land-here-exhausted.html | Saigon Refugees Land Here Exhausted | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/gm-quarter-profit-off-508-from-depressed-1974-periop-net-is-lowest.html | G.M. Quarter Profit Off 50.8% From Depressed 1974 Periop | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mild-tremor-shakes-luzon.html | Mild Tremor Shakes Luzon | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/abram-offers-bills-to-curtail-abuses-of-nursing-homes-abram-offers.html | Abram Offers Bills To Curtail Abuses Of Nursing Homes | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/massachusetts-bill-for-a-death-penalty-vetoed-by-governor.html | Massachusetts Bill For a Death Penalty Vetoed by Governor | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/when-the-niceties-go.html | When the Niceties Go | True | By Richard M. Pfeffer | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/news-summary-and-index-the-major-events-of-the-day-vietnam.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/2d-key-met-museum-aide-quits-in-dispute-over-hoving-methods-2d-key.html | 2d Key Met Museum Aide Quits In Dispute Over Hoving Methods | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/2-in-westchester-ousted-by-county.html | 2 IN WESTCHESTER OUSTED BY COUNTY | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/liberian-official-dies-in-air-crash-brother-of-nations-leader.html | LIBERIAN OFFICIAL DIES IN AIR CRASH | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cambodia-orders-foreigners-out-planned-250mile-road-trip-to-border.html | CAMBODIA ORDERS FOREIGNERS OUT | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/us-defenses-abroad.html | U.S. Defenses Abroad | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/briton-led-a-full-life.html | Briton Led a Full Life | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/new-marine-chief-reportedly-chosen.html | NEW MARINE CHIEF REPORTEDLY CHOSEN | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/store-chain-is-told-to-divest-ayway.html | STORE CHAIN IS TOLD TO DIVEST AYRâ€¦Â¦Â¨WAY | | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/article-2-no-title.html | Article 2 â€¦Â¦Â¦Â¦Â¦Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/pittstons-profits-soar-276.html | Pittston's Profits Soar 276% | | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/ullman-to-speak-to-writers.html | Ullman to Speak to Writers | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/bridge-it-may-not-always-be-right-to-bid-stronger-of-2-suits.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/74-saigon-planes-fly-2000-to-thailand.html | 74 Saigon Planes Fly 2,000 to Thailand | True | By David A. Andelman Special to The New York Tithes | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/the-ash-can-school-graduates-to-city-hall.html | The Ash Can School Graduates to City Hall | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/otb-parlor-in-suffolk-is-picketed-suffolk-otb-shop-opens-to.html | OTB Parlor In Suffolk Is Picketed | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mrs-grasso-seeks-remedy-for-deficit.html | MRS. GRASSO SEEKS REMEDY FOR DEFICIT | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/flyers-with-a-reserve-goalie-subdue-islanders-in-opener-40.html | Flyers, With a Reserve Goalie, Subdue Islanders in Opener, 4â€¦Â¦Â¨0 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/phillips-petroleum-backs-reelection-of-directors-phillips-petroleum.html | Phillips Petroleum Backs Reâ€¦Â¦Â¨ection of Directors | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/2-more-dead-found-in-snow.html | 2 More Dead Found in Snow | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/ulasewicz-cited-on-tax-charges-watergate-intermediary-is-indicted.html | ULASEWICZ CITED ON TAX CHARGES | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cities-dispute-ford-on-revenue-sharing.html | CITIES DISPUTE FORD ON REVENUE SHARING | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/heavy-users-face-con-ed-increase.html | HEAVY USERS FACE CON ED INCREASE | True | By Will Lissner | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/us-planes-in-action.html | U.S. Planes in Action | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/domestic-tranquility.html | â€¦Â¦Â¨Domestic Tranquilityâ€¦Â¦Â¨ | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/commonwealth-parley-urging-economic-equity.html | Commonwealth Parley Urging Economic Equity | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/west-berlin-police-hold-4-in-political-chiefs-abduction.html | West Berlin Police Hold 4 In Political Chief's Abduction | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/clemency-is-denied-to-50-participants-in-rutgers-protest.html | Clemency Is Denied to 50 Participants In Rutgers Protest | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/byrne-stumping-for-liberty-park-visits-newark-to-muster-support-for.html | BYRNE STUMPING FOR LIBERTY PARK | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/nun-pleads-not-guilty.html | Nun Pleads Not Guilty | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/watergate-ordeal-called-moral-education-for-us.html | Watergate Ordeal Called Moral Education for U.S. | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/budd-votes-dividend-cut.html | Budd Votes Dividend Cut | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/article-5-no-title.html | Article 5 â€¦Â¦Â¦Â¦Â¦Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cozy-basics-for-wearing-in-the-autumn.html | Cozy Basics For Wearing In the Autumn | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/four-dead-as-johannesburg-siege-ends.html | Four Dead as Johannesburg Siege Ends | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/brokers-employes-indicted-on-checks.html | BROKER'S EMPLOYES INDICTED ON CHECKS | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/ashe-gets-chance-for-major-title.html | Ashe Gets Chance For Major Title | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/stage-parto-an-angry-play-about-womans-fate-based-on-portuguese-the.html | Stage: â€šÃ„Ã²Parto,â€šÃ„Ã´ an Angry Play About Woman's Fate | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/senate-unit-told-of-sale-of-babies-lawyer-urges-competition-to-curb.html | SENATE UNIT TOLD OF SALE OF BABIES | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/portugal-ready-to-resume-talks-with-us-on-azores.html | Portugal Ready to Resume Talks With U.S. on Azores | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/red-smith-morning-at-the-favorites-barn.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cbs-will-drop-gunsmoke-and-introduce-nine-series-for-the-fall.html | CBS Will Drop â€šÃ„Ã²Gunsmokeâ€šÃ„Ã´ and Introduce Nine Series for the Fall | True | By Les Brown | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/ios-class-action-rejected-by-court.html | I.O.S. CLASS ACTION REJECTED BY COURT | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/snag-develops-in-albany-on-udc-fiscal-trouble.html | Snag Develops in Albany On U.D.C. Fiscal Trouble | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/boston-school-chief-out-headed-integration-order.html | Boston School Chief Out; Heeded Integration Order | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/news-summary-and-index-vietnam-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/george-lowther-tv-writer-dead-director-and-producer-62-started-as.html | GEORGE LOWTHER, TV WRITER, DEAD | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/consumer-notes-peril-to-painters-is-seen-in-highpressure-spray-guns.html | CONSUMER NOTES | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/film-bobby-and-rosele-mat-and-dianne-hull-run-afoul-of-life.html | Film: 'Bobby and Rose':Le Mat and Dianne Hull Run Afoul of Life | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/jobstarved-city.html | Jobâ€šÃ„Ã´Starved City | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/this-school-cafeteria-menu-gets-3-stars-from-students.html | This School Cafeteria Menu Gets 3 Stars From Students | True | By Shawn G. Kennedy Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/parents-vigilant-in-union-city-shepherd-children-to-school-after.html | Parents Vigilant in Union City | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/deferrals-faced-by-3-bond-issues-postponement-is-ascribed-to.html | DEFERRALS FACED BY 3 BOND ISSUES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/selling-by-phone-is-big-business.html | Selling by Phone Is Big Business | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/physicists-are-told-of-canadian-reactor-that-can-be-fueled.html | Physicists Are Told of Canadian Reactor That Can Be Fueled Indefinitely by Nonfissionable Material | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/backlog-is-shrinking-bethlehem-steel-widens-earnings.html | Backlog Is Shrinking | True | By Gene Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/tesoro-tender-bid-for-commonwealth-shortened-by-court.html | Tesoro Tender Bid For Commonwealth Shortened by Court | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/article-6-no-title.html | RETURNING TO HER ANGELS. Kathleen Flynn, her arm in cast from wound inflicted by gunman at St. James School in Penns Grove last February, greeting Sherry | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/council-grapples-with-rentrise-bill.html | Council Grapples With Rentâ€šÃ„Ã´Rise Bill | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/us-greece-agree-to-end-home-port-for-the-6th-fleet.html | U.S., GREECE AGREE TO END HOME PORT FOR THE 6TH FLEET | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/notes-on-people-nasa-picks-david-scott-to-head-flight-research-unit.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/music-lasalle-quartet-performs-webern-and-schoenberg-pieces-with.html | Music: LaSalle Quartet | True | Donal Henahan | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/pacific-gas-is-refunding-418million-to-customers.html | Pacific Gas Is Refunding $41.8â€šÃ„Ã´Million to Customers | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/exbergman-aide-declines-to-talk-she-cites-talmudic-law-at.html | EXâ€šÃ„Ã´BERGMAN AIDE DECLINES TO TALK | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/brandeis-students-take-over-building.html | Brandeis Students Take Over Building | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mexicans-bar-hewitt-and-mcmillan-mexico-bars-mcmillan-and-hewitt.html | Mexicans Bar Hewitt and McMillan | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/glover-and-eagles-reach-agreement.html | Glover and Eagles Reach Agreement | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/the-americans-depart.html | The Americans Depart | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/charges-due-in-inquiry-on-sports-betting.html | Charges Due in Inquiry on Sports Betting | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/max-gluckman-dies-anthropologist-64.html | MAX GLUCKMAN DIES; ANTHROPOLOGIST, 64 | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/stein-files-a-suit-on-nursing-homes-seeks-to-halt-medicaid-fees-to.html | STEIN FILES A SUIT ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/the-end-of-the-tunnel.html | The End of the Tunnel | True | By James Reston | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/postal-fee-held-threat-to-press-heiskell-says-rise-of-251-could.html | POSTAL FEE HELD THREAT TO PRESS | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/market-declines-as-trading-slows.html | MARKET DECLINES AS TRADING SLOWS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/food-here-rises-1-per-cent-as-3week-price-slide-ends.html | Food Here Rises 1 Per Cent As 3â€šÃ„Ã´Week Price Slide Ends | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/gms-profits-fall.html | G.M.'s Profits Fall | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/nixon-rally-trial-drops-2-from-suit-haldeman-and-23-others-remain.html | NIXON RALLY TRIAL DROPS 2 FROM SUIT | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/conferees-adopt-stripmine-bill-that-both-sides-term-weak.html | Conferees Adopt Stripâ€šÃ„Ã´Mine Bill That Both Sides Term Weak | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/american-families-worried-but-resolute.html | American Families: Worried But Resolute | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/trading-in-javelin-halted.html | Trading in Javelin Halted | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mohawk-data-sets-claim-settlement.html | MOHAWK DATA SETS CLAIM SETTLEMENT | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/council-backs-cab-fee-rises-and-ads-on-exteriors-of-taxis.html | Council Backs Cab Fee Rises And Ads on Exteriors of Taxis | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/what-kind-of-brothers.html | What Kind of Brothers? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/round-stake-260-wins-derby-trial-mile-by-head-favored-round-stake.html | Round Stake, $2.60, Wins Derby Trial Mile by Head | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/guam-refugees-host-george-stephen-morrison.html | Guam Refugees' Host | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/the-mood-is-indigo-and-nostalgia-as-pews-fill-to-honor-the-duke-the.html | The Mood Is Indigo and Nostalgia As Pews Fill to Honor the Duke | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/state-school-death-laid-to-choking-on-styrofoam.html | State School Death Laid To Choking on Styrofoam | True | By Donald Janson | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/albany-houses-vie-on-malpractice-insurance-measures.html | Albany Houses Vie on Malpractice Insurance Measures | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-052-trading.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/price-rise-indicated-us-steels-profit-advances-1035.html | Price Rise Indicated | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/congress-plans-aid-for-refugees-new-legislation-is-proposed-to.html | CONGRESS PLANS AID FOR REFUGED | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/indians-set-back-yanks-31-indians-beat-gara-yanks-on-4hitter.html | Indians Set Back Yanks, 3â€šÃ„Ã´1 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/heavy-users-face-con-ed-increase-psc-also-orders-cuts-for-smaller.html | HEAVY USERS FACE CON ED INCREASE | True | By Will Lissner | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/district-9-election-is-in-the-spotlight.html | District 9 Election Is in the Spotlight | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cuba-weighs-castro-plan-to-decentralize-power.html | Cuba Weighs Castro Plan To Decentralize Power | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/vw-to-have-six-plants-on-short-hours-in-may.html | VW to Have Six Plants On Short Hours in May | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/presidents-statement.html | President's Statement | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/milstein-to-fill-vacancy-on-united-brands-board.html | Milstein to Fill Vacancy On United Brands Board | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mrs-george-cathcart.html | MRS. GEORGE CATHCART | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/ky-and-mrs-martin-fly-to-a-ship-off-vietnam.html | Ky and Mrs. Martin Fly To a Ship Off Vietnam | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/health-aid-for-idle-voted-by-house-unit.html | HEALTH AID FOR IDLE VOTED BY HOUSE UNIT | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/metropolitan-briefs-3-indicted-in-rikers-i-strangulation.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/soglow-memorial-today.html | Soglow Memorial Today | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/evenhanded-injustice.html | Evenâ€šÃ„Â¢Handed Injustice | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/kodak-demonstrates-a-copier-that-uses-plain-paper-kodak.html | Kodak Demonstrates a Copier That Uses Plain Paper | True | By Isadore Barmash Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/state-court-investigating-judge-wright.html | State Court Investigating Judge Wright | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/about-education-regents-fear-losing-say-on-professions.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/confusion-mars-arrival-of-american-and-vietnamese-refugees-in.html | Confusion Mars Arrival of American and Vietnamese Refugees in California | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/1million-suit-filed-in-death-of-inmate.html | $1â€šÃ„Â¢Million Suit Filed in Death of Inmate | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/damages-backed-for-malpractice-state-high-court-upholde-claim.html | DAMAGES BACKED FOR MALPRACTICE | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/merrill-lynch-to-raise-individual-fees-by-3-as-fixed-brokerage.html | Merrill Lynch to Raise Individual Fees By 3% as Fixed Brokerage Rates End | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/silver-futures-score-advances-early-gain-is-reduced-as-simon-hints.html | SILVER FUTURES SCORE ADVANCES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/us-greece-agree-to-end-home-port-for-the-6th-fleet-air-base-of.html | U.S., GREECE AGREE TO END HOME PORT FOR THE 6TH FLEET | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/dishes-from-the-abruzzi-region-cradle-of-great-italian-chefs.html | Dishes From the Abruzzi Region, Cradle of Great Italian Chefs | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/house-gop-votes-to-open-sessions-conference-then-calls-on-democrats.html | HOUSE G.O.P. VOTES TO OPEN SESSIONS | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/a-snow-of-blossoms.html | â€šÃ„Â¢A Snow of Blossomsâ€šÃ„Â¢ | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/upstate-killer-is-acquitted-after-he-is-found-insane.html | Upstate Killer Is Acquitted After He Is Found Insane | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/u-s-astronauts-visit-soviet-base.html | U. S. ASTRONAUTS VISIT SOVIET BASE | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/123-land-at-clark-without-clearance.html | 123 LAND AT CLARK WITHOUT CLEARANCE | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/some-us-correspondents-stay-in-vietnam-despite-evacuation.html | Some U.S. Correspondents Stay In Vietnam Despite Evacuation | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/connecticut-governor-throws-line-to-whale.html | Connecticut Governor Throws Line to Whale | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/tv-pirandellos-rules-of-the-game-joan-van-ark-stars-with-john.html | TV: Pirhldello's â€šÃ„Â¢Rules of the Gameâ€šÃ„Â¢ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/minh-offers-unconditional-surrender-1000-americans-evacuated-from.html | MINH OFFERS UNCONDITIONAL SURRENDER; 1,000 AMERICANS EVACUATED FROM SAIGON IN COPTERS WITH 5,500 SOUTH VIETNAMESE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/refugees-grateful-for-guam-amenities.html | Refugees Grateful for Guam Amenities | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/samuel-webster.html | SAMUEL WEBSTER | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/lawyer-convicted-of-bribing-leuci-denied-new-trial.html | Lawyer Convicted Of Bribing Leuci Denied New Trial | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/panel-blocks-bid-to-exempt-texas-from5-vote-law.html | Panel Blocks Bid to Exempt Texas From '65 Vote Law | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/construction-halted.html | Construction Halted | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/people-in-sports-jurgensens-days-as-a-redskin-appear-numbered.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cia-plot-to-kill-castro-described-agency-flew-2-assassins-to-cuba.html | C.I.A. PLOT TO KILL CASTRO DESCRIBED | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/general-dynamics-planning-no-shift-of-tanker-orders.html | General Dynamics Planning No Shift of Tanker Orders | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/four-killed-in-explosions-in-greek-munitions-plant.html | Four Killed in Explosions In Greek Munitions Plant | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/tourist-business-is-off.html | Tourist Business Is Off | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/malpractice-bills-signed-in-maryland.html | MALPRACTICE BILLS SIGNED IN MARYLAND | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/phone-company-gets-no-answer-in-saigon.html | Phone Company Gets No Answer in Saigon | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/lonborg-3â€š¬Ã...Â°Hitter-sets-back-expos.html | Lonborg 3â€š¬Ã...Â°Hitter Sets Back Expos | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/cosmos-in-opener-pele-spurns-offer.html | Cosmos in Opener; Pele Spurns Offer | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/parley-to-discuss-doctor-discipline-physicians-and-state-aides-to.html | PARLEY TO DISCUSS DOCTOR DISCIPLINE | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/karpov-wont-play-fischer-for-title-chess-aide-says.html | Karpov Won't Play Fischer For Title, Chess Aide Says | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/the-mood-is-indigo-and-nostalgia-as-pews-fill-to-honor-the-duke.html | The Mood Is Indigo and Nostalgia As Pews Fill to Honor the Duke | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/hazel-felleman-queries-editor-for-times-book-review-dead.html | Hazel Felleman, Queries Editor For Times Book Review, Dead | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/harry-j-larkin.html | HARRY J. LARKIN | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/books-of-the-times-the-novel-as-manifesto.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/rumanian-victor-in-eastern-tennis.html | Rumanian Victor In Eastern Tennis | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/rock-island-assumes-debt-incurred-before-takeover.html | Rock Island Assumes Debt Incurred Before Takeâ€š¬Ã...Â°Over | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/gotbaum-backs-slate-favoring-fuentes-in-district-1-election.html | Gotbaum Backs Slate Favoring Fuentes in District 1 Election | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/public-health-association-to-honor-mt-sinai-doctor.html | Public Health Association To Honor Mt. Sinai Doctor | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/lacrosse-game-here-tonight.html | Lacrosse Game Here Tonight | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/senate-defeats-bid-by-buckley-to-cut-spending-by-25billion.html | Senate Defeats Bid by Buckley To Cut Spending by $25â€š¬Ã...Â°Billion | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/call-for-pullout-then-a-nights-vigil-at-white-house.html | Call for Pullout, Then a Night's Vigil at White House | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/white-house-considered-the-surrender-inevitable.html | White House Considered The Surrender Inevitable | True | BY Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/walston-is-fined-for-discrimination-walston-in-bankruptcy-fined-on.html | Walston Is Fined For Discrimination | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/youth-17-is-electrocuted.html | Youth, 17, Is Electrocuted | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/ivan-the-formidable-bolshoi-ballet.html | â€š¬Ã...Â°Ivanâ€š¬Ã...Â.` the Formidable Bolshoi Ballet | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/thomsons-pleasing-nonsense-cantata.html | Thomson's Pleasing â€š¬Ã...Â°Nonsenseâ€š¬Ã...Â.` Cantata | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/market-place-sugar-and-grass-hurt-staley-stock.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/concert-chicagosolti-stravinsky-bruckner-played-splendidly.html | Concert: Chicago/Solti | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/rights-held-issue-in-college-ouster-witness-defends-editorial-by.html | RIGHTS HELD ISSUE IN COLLEGE OUSTER | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/arkansas-post-ready.html | Arkansas Post Ready | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/fiscal-summitry-at-hand-as-beame-arrives-in-albany.html | Fiscal Summitry At Hand as Beame Arrives in Albany | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/about-new-york-mr-short-sets-the-tone.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/abram-offers-bills-to-curtail-abuses-of-nursing-homes.html | Abram Offers Bills To Curtail Abuses Of Nursing Homes | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/advertising-biomedical-chooses-an-agency.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mets-with-seaver-crush-cubs-for-7th-straight-9-to-1-mets-take-7th.html | Mets, With Seaver, Crush Cubs for 7th Straight, 9 to 1 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/saigon-copter-lands-on-another-in-stampede-to-us-ships-deck-saigons.html | Saigon Copter Lands on Another In Stampede to U.S. Ship's Deck | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/antipornography-center-losing-us-aid.html | Antipornography Center Losing U. S. Aid | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/canada-plans-action-on-us-publishers.html | Canada Plans Action on U.S. Publishers | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/carey-noting-these-austere-times-rejects-6-pay-rise-for-state.html | Carey, Noting â€ŠÂ"These Austere Times,â€ŠÂ" Rejects 6% Pay Rise for State Workers | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/new-techniques-help-pupils-develop-values.html | New Techniques Help Pupils Develop Values | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/people-and-business-banker-asks-cut-in-home-costs.html | People and Business | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/74-saigon-planes-fly-2000-to-thailand-74-south-vietnamese-planes.html | 74 Saigon Planes Fly 2,000 to Thailand | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/prosecutor-says-he-got-no-facts-on-attica-defense-strategy.html | Prosecutor Says He Got No Facts on Attica Defense Strategy | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/ford-unity-plea-president-says-that-departure-closes-a-chapter-for.html | FORD UNITY PLEA | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/2d-key-met-museum-aide-quits-in-dispute-over-hoving-methods.html | 2d Key. Met Museum Aide Quits in Dispute Over Hoving Methods | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-04-30 | 1975-04-30 | https://www.nytimes.com/1975/04/30/archives/mexico-to-extend-subway.html | Mexico to Extend Subway | True | | 2003-07-18 0:00 | RE 883-416 | B 17910 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/united-fund-opens-drive.html | United Fund Opens Drive | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/can-you-imagine-a-pot-thats-tall-as-a-person.html | Can You Imagine a Pot That's Tall as a Person? | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/text-of-communists-policy-statement.html | Text of Communists' Policy Statement | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/legislature-votes-udc-228million-228million-voted-in-albany-to.html | Legislature Votes U.D.C. $228â€ŠÂ"Million | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/us-dollar-in-paris-sets-20month-low.html | U.S. DOLLAR IN PARIS SETS 20â€ŠÂ"MONTH LOW | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/article-3-no-title.html | Article 3 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/veto-of-death-penalty-set-back-in-bay-state.html | Veto of Death Penalty Set Back in Bay State | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/cab-backs-united-on-discount-fares.html | C.A.B. BACKS UNITED ON DISCOUNT FARES | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/welfare-council-expects-a-rise-in-case-loads-as-budgets-drop.html | Welfare Council Expects a Rise In Case Loads as Budgets Drop | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/a-1986point-air-safety-program-is-announced-by-federal-panel.html | A 19â€ŠÂ"Point Air Safety Program Is Announced by Federal Panel | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/nine-hospitals-may-balk-over-insurance.html | Nine Hospitals May Balk Over Insurance | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/islanders-may-go-to-smith.html | Islanders May Go To Smith | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/an-antiwar-fund-ending-operation-has-made-grants-of-almost-all-its.html | AN ANTIWAR FUND ENDING OPERATION | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/power-agency-sees-gain-in-deregulating-gas-price.html | Power Agency Sees Gain In Deregulating Gas Price | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/us-aide-says-attica-inmates-defused-to-help-in-inquiry-into-abuse.html | U.S. Aide Says Attica Inmates Refused to Help in Inquiry Into Abuse | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/vietnam-test-of-presidents-was-distant-war-and-battle-at-home.html | Vietnam, Test of Presidents, Was Distant War and Battle at Home | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/derby-week-horses-juleps-boom-prices-and-in-crowd-derby-week.html | Derby Week: Horses, Juleps, Boom Prices and â€šÃ„Ã²Inâ€šÃ„Ã´ Crowd | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/from-paris-to-new-york-the-timelessness-of-chanel.html | From Paris to New York, the Timelessness of Chanel | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/legislature-votes-udc-228million.html | Legislature Votes U.D.C. \$228â€šÃ„Ã¥Million | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/phelps-dodge-sets-copperprice-rise.html | PHELPS DODGE SETS COPPERâ€šÃ„Ã´PRICE RISE | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/nbctv-revamps-lineup-for-fall.html | NBCâ€šÃ„Ã´TV REVAMPS LINEâ€šÃ„Ã´UP FOR FALL | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/red-cross-asserts-it-wants-to-continue-activities-in-vietnam.html | Red Cross Asserts It Wants to Continue Activities in Vietnam | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/february-steel-imports-show-a-rise-of-438.html | February Steel Imports Show a Rise of 43.8% | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/us-and-thailand-in-dispute-over-125-planes-from-saigon.html | U.S. and Thailand in Dispute Over 125 Planes From Saigon | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/inflated-farm-bill.html | Inflated Farm Bill | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/byrne-challenges-license-renewals-in-bid-to-get-tv-station-for.html | Byrne Challenges License Renewals In Bid to Get TV Station for Jersey | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/jay-bernard-joseph.html | JAY BERNARD JOSEPH | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/beame-bids-us-operate-all-projects-to-aid-income.html | Beame Bids U.S. Operate All Projects to Aid Income | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/theater-liberty-call.html | Theater: â€šÃ„Ã²Liberty Callâ€šÃ„Ã´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/india-has-worst-malaria-outbreak-since-53-but-the-toll-is-low.html | India Has Worst Malaria Outbreak Since '53, but the Toll Is Low | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/us-treasury-freezes-south-vietnam-assets.html | U.S. Treasury Freezes South Vietnam Assets | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/sun-and-moon-trick-satellites-and-shut-them-off.html | Sun and Moon Trick Satellites and Shut Them Off | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/wallace-to-speak-at-school-but-he-will-not-get-medal.html | Wallace to Speak at School But He Will Not Get Medal | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/amtrak-at-age-of-4-still-problemridden.html | Amtrak, at Age of 4, Still Problemâ€šÃ„Ã´Ridden | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/zvi-benary.html | ZVI BENARY | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/dance-spring-season-city-ballet-opens-with-works-by-robbins-and.html | Dance: Spring Season | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/ford-motor-lists-106million-loss-quarter-figure-is-based-on-new.html | FORD MOTOR LISTS 10.6â€šÃ„Ã¥MILLION LOSS | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/a-warm-reading-by-ailey-dancers-in-carmina-burana.html | A Warm Reading By Ailey Dancers In â€šÃ„Ã²Carmina Buranaâ€šÃ„Ã´ | True | Don McDonagh | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/big-flow-of-capital-seen-unlikely-in-75.html | BIG FLOW OF CAPITAL SEEN UNLIKELY IN '75 | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/plots-that-failed-essay.html | Plots That Failed | True | By William Safire | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/death-toll-rises-to-six-in-crash-of-butane-truck.html | Death Toll Rises to Six In Crash of Butane Truck | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/camden-aide-testifies-before-state-jury.html | Camden Aide Testifies Before State Jury | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/credit-markets-hold-firm-tone-announcement-by-treasury-of-6billion.html | CREDIT MARKETS HOLD FIRM TONE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/cosmos-lose-32-in-opener.html | Cosmos Lose, 3â€šÃ„Â²2, In Opener | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/guam-refugees-mourn-for-saigon-then-face-future.html | Guam Refugees Mourn for Saigon, Then Face Future | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/the-ballet-more-than-one-way-to-dance-giselle-bolshoi-presents-new.html | The Ballet: More Than One Way to Dance â€šÃ„Â²Giselleâ€šÃ„Â´ | True | BY Clive Barnes | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/reaction-of-u.s.-troops-relief-tears-and-anger.html | Reaction of U.S. Troops: Relief, Tears and Anger | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/ulster-one-more-try.html | Ulster: One More Try | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/notes-on-people-ford-names-gen-wilson-as-commandant-of-marines.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/film-antonionis-firststory-of-love-affair-in-comeback-at-25.html | Film: Antonioni's First:'Story of Love Affair' in Comeback at 25 | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/abercrombie-fitch-to-give-customer-refunds-of-33000.html | Abercrombie & Fitch to Give Customer Refunds of $33,000 | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/curb-on-abortions-for-minors-is-upset.html | CURB ON ABORTIONS FOR MINORS IS UPSET | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/ordination-of-11-women-called-valid.html | Ordination of 11 Women Called Valid | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/wellstacked-liners-on-wane-at-port-here.html | Wellâ€šÃ„Â*Stacked Liners on Wane at Port Here | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/saigon-reds-look-to-nonalignment.html | SAIGON REDS LOOK TO NONALIGNMENT | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/oneyear-us-bills-average-640-yield.html | Oneâ€šÃ„Â*Year U.S. Bills Average 6.40% Yield | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/saigon-reds-look-to-nonalignment-regime-in-paris-statement-also.html | SAIGON REDS LOOK TO NONALIGNMENT | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/corn-contracts-decline-slightly-soybeans-up-while-sugar-cocoa-and.html | CORN CONTRACTS DECLINE SLIGHTLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/hunter-students-occupy-deans-office.html | Hunter Students Occupy Dean's Office | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/chrysler-ties-rebates-to-dealer-program-chrysler-links-rebates-to.html | Chrysler Ties Rebates to Dealer Program | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/brewers-triumph-yount-goes-to393.html | Brewers Triumph, Yount Goes to 393 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/solti-leads-masterly-verdi-requiem.html | Solti Leads Masterly Verdi Requiem | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/metropolitan-briefs-injured-youth-awarded-18million-2-transit.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mrs-ford-describes-sadness-on-vietnam.html | Mrs. Ford Describes Sadness on Vietnam | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/gm-executive-forecasts-higherpriced-76-models-price-rise-seen-for.html | G.M. Executive Forecasts Higherâ€šÃ„Â*Priced '76 Models | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/nassau-employes-face-job-losses-terms-of-county-contract-to-be.html | NASSAU EMPLOYES FACE JOB LOSSES | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/farmers-prices-up-4-implying-retail-rise-soon.html | FARMERS' PRICES UP 4%, IMPLYING RETAIL RISE SOON | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/scripps-howard-names-stolberg-to-editorial-post.html | Scrippsâ€šÃ„Â*Howard Names Stolberg to Editorial Post | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/hew-official-says-refugees-are-healthy.html | H.E.W. Official Says Refugees Are Healthy | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/jobless-benefits-slashed-by-153200.html | JOBLESS BENEFITS SLASHED BY 153,200 | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/dr-leo-lehrman.html | DR. LEO LEHRMAN | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/phelps-dodge-sets-copperprice-rise.html | PHELPS DODGE SETS COPPERâ€šÃ„Â*PRICE RISE | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/allon-tells-of-clearing-the-air-in-talks-with-french.html | Allon Tells of Clearing the Air in Talks With French | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/penn-nine-defeats-columbia-by-61-40.html | Penn Nine Defeats Columbia by 6â€¦â€1, 4â€¦â€0 | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/60-in-moscow-urge-help-for-dissident.html | 60 IN MOSCOW URGE HELP FOR DISSIDENT | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/suit-links-womans-cancer-to-drug-taken-by-mother.html | Suit Links Woman's Cancer To Drug Taken by Mother | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/yanks-beat-orioles-64-on-bonds-homer-in-9th-yanks-win-on-bonds.html | Yanks Beat Orioles, 6â€¦â€4, On Bonds Homer in 9th | True | By Parton Keese | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/6-agencies-rebuffed-on-taxi-ads.html | 6 Agencies Rebuffed on Taxi Ads | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/article-1-no-title.html | Article 1 â€¦â€'â€¦â€' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/an-arbitration-award-goes-to-merrill-client.html | An Arbitration Award Goes to Merrill Client | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/bicentennial-barge-to-ply-states-waters-next-year.html | Bicentennial Barge to Ply State's Waters Next Year | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/johnson-sets-cutback.html | Johnson Sets Cutback | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mixed-feelings-in-arkansas.html | Mixed Feelings in Arkansas | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/reliance-group-is-omitting-dividends-on-all-its-stock.html | Reliance Group Is Omitting Dividends on All Its Stock | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/derby-week-festival-of-juleps-boom-prices-and-in-crowd.html | Derby Week: Festival of Juleps, Boom Prices and â€¦â€ Crowd | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/sports-news-briefs-alibugner-signing-reported-lutzsmith-duo-beaten.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/washington-is-preparing-for-inaugural.html | Washington Is Preparing for Inaugural | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/business-briefs-securities-conferees-fail-to-agree-sopac-and-rock.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/farmers-prices-up-4-implying-retail-rise-soon-cattle-and-hogs-are.html | FARMERS' PRICES UP 4%, IMPLYING RETAIL RISE SOON | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/south-vietnams-un-mission-closes.html | South Vietnam's U.N. Mission Closes | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/publishers-told-of-copyright-ills-impact-of-new-technology-on.html | PUBLISHERS TOLD OF COPYRIGHT ILLS | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/womens-rights-faces-snag-in-albany.html | Women's Rights Faces Snag in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/look-on-my-works.html | Look on My Works... | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/article-4-no-title.html | Article 4 â€¦â€'â€¦â€' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/amtrak-at-age-of-4-still-problemridden-amtrak-marking-its-fourth.html | Amtrak, at Age of 4, Still Problemâ€¦â€'Ridden | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/advertising-new-kickoff-for-weekend-sports.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/trial-suspension-of-fairness-rule-urged.html | Trial Suspension of Fairness Rule Urged | True | By Les Brown | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/senators-retain-budget-guideline-centrist-group-turns-back-efforts.html | SENATORS RETAIN BUDGET GUIDELINE | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/subway-safety.html | Subway Safety | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/old-enmity-wanes-in-the-saar-as-its-links-to-france-tighten.html | Old Enmity Wanes in the Saar As Its Links to France Tighten | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/bulgaria-is-striving-to-improve-us-ties.html | Bulgaria Is Striving to Improve U.S. Ties | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mark-set-in-comedy-unbeaten-ruffian-sets-comedy-mark.html | Mark Set in Comedy | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/waiver-on-child-labor-law-for-berry-picking-rejected.html | Waiver on Child Labor Law For Berry Picking Rejected | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mets-fall-as-string-ends-at-7-mets-fall-as-string-ends-at-7.html | Mets Fall As String Ends at 7 | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/market-place-a-reckoning-at-commonwealth-united.html | Market Place | True | BY Robert Metz | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/2-verdicts-differ-on-orvis-partners.html | 2 VERDICTS DIFFER ON ORVIS PARTNERS | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/uso-head-voices-hope-on-finances-situation-called-very-bad-but.html | U.S.O. READ VOICES HOPE ON FINANCES | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/thieu-aide-discloses-promises-of-force-by-nixon-to-back-pact.html | Thieu Aide Discloses Promises Of Force by Nixon to Back Pact | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/tomahawks-defeated-in-home-debut-tomahawks-defeated-in-home-debut.html | Tomahawks Defeated in Home Debut | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/thai-border-town-awaiting-phnom-penhs-evacuees.html | Thai Border Town Awaiting Phnom Penh's Evacuees | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/dominion-textile-is-scored-by-dhj.html | DOMINION TEXTILE IS SCORED BY DHJ | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/byrne-names-panel-to-act-as-stimulus-for-state-economy.html | Byrne Names Panel To Act as Stimulus For State Economy | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/palestinian-guerrillas-improving-discipline.html | Palestinian Guerrillas Improving Discipline | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/personal-finance-travelerscheck-users-receive-safety-and-sometimes.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/times-and-news-reporters-win-columbias-mike-berger-prizes.html | Times and News Reporters Win Columbia's Mike Berger Prizes | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/an-overture-of-500000-to-namath-wll-to-send-check-for-500000-to.html | An Overture of $500,000 To Namath | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/saigons-surrender-texts.html | Saigon's Surrender Texts | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/wbai-will-appeal-reprimand-by-fcc.html | WBAI WILL APPEAL REPRIMAND BY F.C.C. | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/dr-otto-m-bergen.html | DR. OTTO M. BERGEN | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/city-seeks-to-limit-south-richmond-development.html | City Seeks to Limit South Richmond Development | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/senate-unit-deadlocks-on-new-hampshire-race.html | Senate Unit Deadlocks on New Hampshire Race | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/health-legislation-pushed-by-leaders.html | HEALTH LEGISLATION PUSHED BY LEADERS | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/kissinger-says-us-may-shelter-70000-kissinger-asserts-us-may.html | Kissinger Says U.S. May Shelter 70,000 | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/california-seat-is-won-by-widow-mrs-pettis-will-succeed-husband-as.html | CALIFORNIA SEAT IS WON BY WIDOW | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/alfred-w-weigt.html | ALFRED W. WEIGT | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/teamsters-here-urge-unions-to-stop-backing-farmworkers.html | Teamsters Here Urge Unions To Stop Backing Farmworkers | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/the-hathaway-record.html | The Hathaway Record | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/ford-delays-oil-fee-rise-but-will-end-price-curbs.html | Ford Delays Oil Fee Rise, But Will End Price Curbs | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/people-and-business-ford-economic-aide-optimistic.html | People and Business | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/the-vietnamese-are-coming-and-the-town-of-niceville-fla-doesnt-like.html | The Vietnamese Are Coming and the Town of Niceville, Fla., Doesn't Like It | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/americans-vietnamese-mutual-misconceptions.html | Americans, Vietnamese: Mutual Misconceptions | True | By David K. Shipler | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/martin-criticizes-policy-on-saigon-says-us-failure-to-honor-pledges.html | MARTIN CRITICIZES POLICY ON SAIGON | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/any-stalls-for-buddy-jacobson-now.html | Any Stalls for Buddy Jacobson ... Nova? | True | Dave Anderson | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/nuclear-tests-in-nevada.html | Nuclear Tests in Nevada MERCURY, Nev., April 30 | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/the-communist-takeover-how-breakthrough-in-south-vietnam-developed.html | The Communist Takeover: How Breakthrough in South Vietnam Developed After Paris Truce Accord | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/ford-delays-oil-fee-rise-but-will-end-price-curbs-president-again.html | Ford Delays Oil Fee Rise, But Will End Price Curbs | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/gov-grasso-for-raffles-but-not-state-lotteries.html | Gov. Grasso for Raffles But Not State Lotteries | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/house-unit-rejects-voting-rights-shift.html | HOUSE UNIT REJECTS VOTING RIGHTS SHIFT | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/for-frontline-soldiers-war-had-bitter-flavor.html | For Frontâ€šÃ„Â¹Line Soldiers, War Had Bitter Flavor | True | By James P. Sterba | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/liberation.html | â€šÃ„Â¹Liberationâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/chase-manhattan-reit-gives-banks-new-credit-plan.html | Chase Manhattan REIT Gives Banks New Credit Plan | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/kissinger-is-given-vote-of-confidence-in-a-gallup-survey.html | Kissinger Is Given Vote of Confidence In a Gallup Survey | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/sperry-rand-earnings-up-107-in-march-quarter.html | Sperry Rand Earnings Up 10.7% in March Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/hussein-denies-a-dispatch-in-times-on-link-to-syria.html | Hussein Denies a Dispatch Times on Link to Syria | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/may-day-clashes-feared-in-portugal.html | MAY DAY CLASHES FEARED IN PORTUGAL | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/high-south-korean-discounts-impact-of-vietnams-collapse.html | High South Korean Discounts Impact of Vietnam's Collapse | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/laotians-in-clash-at-road-junction.html | LAOTIANS IN CLASH AT ROAD JUNCTION | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/frank-corsaro-is-projecting-a-new-image-for-opera.html | Frank Corsaro Is Projecting a New Image for Opera | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/the-long-war-in-vietnam-a-history-invaders-ancient-and-modern.html | THE LONG WAR IN VIETNAM: A HISTORY | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/tighter-cash-rule-on-thrift-units-set.html | TIGHTER CASH RULE ON THRIFT UNITS SET | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/letters-made-public-by-saigon-official.html | End of a letter from former President Richard M. Nixon to President Nguyen Van Thieu. It was dated Jan. 5, 1973. It is not known who underlined certain portions or when. | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/ftc-declines-to-order-proof-of-ads-hailing-company-image.html | F.T.C. Declines to Order Proof Of Ads Hailing Company Image | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/war-tore-at-fabric-of-us-life.html | War Tore At Fabric Of U.S. Life | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/campaign-aids-st-marks-inbowery.html | Campaign Aids St. Mark's Inâ€šÃ„Â¹Bowery | True | By George Dugan | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/sec-to-allow-brokers-to-charge-for-services.html | S.E.C. to Allow Brokers to Charge for Services | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/victor-f-lief-70-psychiatrist-dies-headed-staff-at-silver-hill.html | VICTOR F. LIEF, 70, PSYCHIATRIST, DIES | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/biaggi-is-in-dublin-for-travel-inquiry.html | BIAGGI IS IN DUBLIN FOR TRAVEL INQUIRY | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/at-the-front-and-back-home.html | At the Front and Back Home | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/a-rise-in-wellhead-price-of-canadian-gas-opposed.html | A Rise in Wellhead Price of Canadian Gas Opposed | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/school-vote-stirs-canarsie-battle-integration-issue-with-east.html | SCHOOL VOTE STIRS CANARSIE BATTLE | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/undercover-detective-penetrates-gaming-ring-and-city-is-winner.html | Undercover Detective Penetrates Gaming Ring and City Is Winner | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/suit-seeks-to-block-adoptions-of-many-vietnamese-children.html | Suit Seeks to Block Adoptions Of Many Vietnamese Children | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/judd-k-polk-economist-dies-presidents-descendant-was-62.html | Judd K. Polk, Economist, Dies; President's Descendant Was 62 | True | Mrs. Cloyd H. Marvin Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/hud-reports-lag-in-leased-housing-says-only-5th-of-units-for-poor.html | H.U.D. REPORTS LAG IN LEASED HOUSING | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/tugs-make-waves-in-steamboat-race.html | Tugs Make Waves in Steamboat Race | True | By Les Ledbetter Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/chess.html | Chess; | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/corn-contracts-decline-slightly.html | CORN CONTRACTS DECLINE SLIGHTLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/nba-owners-look-for-political-ladder-nba-owners-go-to-politics.html | N.B.A. Owners Look For Political Ladder | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/brown-takes-stand.html | Brown Takes Stand | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/books-of-the-times-sickly-son-of-black-english.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/saks-executive-fined-15000-on-pricefixing-plea-of-guilty-saks.html | Saks Executive Fined $15,000 On Priceâ€šÃ„Â´Fixing Plea of Guilty | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/a-surge-pushes-dow-to-its-highest-point-in-last-10-months-stocks.html | A Surge Pushes Dow to Its Highest Point in Last 10 Months | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/state-wont-suspend-tests-of-car-exhaust-past-aug-1.html | State Won't Suspend Tests Of Car Exhaust Past Aug. 1 | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/250-youths-demonstrate-for-jobs-at-city-hall-park.html | 250 Youths Demonstrate For Jobs at City Hall Park | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/unconventional-tactics-paid-off-for-the-north.html | Unconventional Tactics Paid Off for the North | True | BY Drew Middleton | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/political-infighting-in-kenya-continues-over-critics-death.html | Political Infighting in Kenya Continues Over Critic's Death | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/new-jersey-briefs-law-dean-urges-new-constitution-court-upsets-blue.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/a-reunion-at-camp-pendleton-vietnamese-restraint-gives-way-oneman.html | A Reunion at Camp Pendleton â€šÃ„Â® Vietnamese Restraint Gives Way | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/new-hampshire-court-bars-plea-against-nuclear-plan.html | New Hampshire Court Bars Plea Against Nuclear Plan | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/barge-used-in-salvage-of-soviet-submarine-leaves-coast-port-bound.html | Barge Used in Salvage of Soviet Submarine Leaves Coast Port, Bound for Los Angeles | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/thieu-aide-discloses-promises-of-force-by-nixon-to-back-pact-thieu.html | Thieu Aide Discloses Promises Of Force by Nixon to Back Pact | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/john-mckay-nasa-pilot-dies-flew-rocketpowered-aircraft.html | John McKay, NASA Pilot, Dies; Flew Rocketâ€šÃ„Â´Powered Aircraft | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/un-unit-drops-south-africa.html | U.N. Unit Drops South Africa | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/amex-prices-rise-as-volume-slips-index-registers-058-gain-otc.html | AMEX PRICES RISE AS VOLUME SLIPS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/city-consumer-affairs-unit-asks-franchising-disclosure.html | City Consumer Affairs Unit Asks Franchising Disclosure | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/104000-damages-and-former-job-won-by-college-teacher-104000-damages.html | $104,000 Damages And Former Job Won By. College Teacher | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/fireworks-pop-in-hanoi-envoys-in-peking-sing.html | Fireworks Pop in Hanoi; Envoys in Peking Sing | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/washington-preparing-for-inaugural.html | Washington Preparing for Inaugural | True | By Deirdre | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/lawyerpianist-is-persuasive-in-recital.html | Lawyerâ€šÃ„Â´Pianist Is Persuasive in Recital | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/us-spent-141billion-in-vietnam-in-14-years.html | U.S. Spent $141â€šÃ„Â´Billion In Vietnam in 14 Years | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/brandeis-students-defy-order-from-judge-to-vacate-building.html | Brandeis Students Defy Order From Judge to Vacate Building | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/barricaded-inmate-dies-after-guards-throw-in-tear-gas.html | Barricaded Inmate Dies After Guards Throw In Tear Gas | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/adjusted-withholding-goes-into-effect-today.html | Adjusted Withholding Goes Into Effect Today | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/13-to-15-expected-derby-field-holds-fast-at-13-to-15.html | â€šÃ„Â²13 to 15â€šÃ„Â´ Expected | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/philip-brooks-rarebook-dealer-and-a-columnist-is-dead-at-76.html | Philip Brooks, Rareâ€šÃ„Â²Book Dealer And a Columnist, Is Dead at 76 | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/dale-next-berra-to-bear-watching.html | Dale Next Berra To Bear Watching | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/assembly-votes-doctor-insurance-bill-with-fewer-curbs-than-the.html | Assembly Votes Doctor Insurance Bill With Fewer Curbs Than the Senate's | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/profiles-of-4-marines-lost-as-vietnam-war-ends.html | Profiles of 4 Marines Lost as Vietnam War Ends | True | Darwin L. Judge | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/104000-damages-and-former-job-won-by-college-teacher.html | $104,000 Damages And Former Job Won By College Teacher | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/shift-of-policy-expected-to-bolster-role-of-nato.html | Shift of Policy Expected To Bolster Role of NATO | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/16-city-food-places-termed-violators.html | 16 CITY FOOD PLACES TERMED VIOLATORS | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/chelsea-case-is-lost-by-postal-service-here.html | Chelsea Case Is Lost By Postal Service Here | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/vietnamese-saw-turmoil-and-death.html | Vietnamese Saw Turmoil and Death | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/robbery-slayings-laid-to-5-youths-they-are-seized-after-tips-in.html | ROBBERY SLAYINGS LAID TO 5 YOUTHS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/vietcong-after-long-struggle-attain-a-vanguard-role-in-the-south.html | Vietcong, After Long Struggle, Attain a Vanguard Role in the South | True | By James M. Markham | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/long-road-to-the-paris-pacts-had-misleading-sins-pitfalls-and-dead.html | Long Road to the Paris Pacts Had Misleading Signs, Pitfalls and Dead Ends | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/for-26000-refugees-us-is-a-little-closer.html | For 26,000 Refugees, U.S. Is a Little Closer | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/metropolitan-briefs-campaign-is-aiding-historic-st-marks-barge-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/charges-against-26-policemen-follow-picnic-featuring-sex.html | Charges Against 26 Policemen Follow â€šÃ„Â²Picnicâ€šÃ„Â´ Featuring Sex | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mandatory-death-penalty.html | Mandatory Death Penalty | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/bridge-may-tournaments-include-events-of-unusual-interest.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/4-governors-back-hathaway-ecologists-oppose-nomination.html | 4 Governors Back Hathaway; Ecologists Oppose Nomination | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mansfield-bids-americans-draw-new-perceptions.html | Mansfield Bids Americans â€šÃ„Â²Draw New Perceptions' | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/pennsy-loss-almost-double-74-deficit.html | Pennsy Loss Almost Double '74 Deficit | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/factories-trim-big-inventories-drop-in-march-is-the-first-since.html | FACTORIES TRIM BIG INVENTORIES | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/ethics-unit-curbs-school-lawyers-bars-them-from-handling-vote.html | ETHICS UNIT CURBS SCHOOL LAWYERS | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mayday-forebodes-some-uncertainty-for-wall-street-brokers-unsure-as.html | â€šÃ„Â²Maydayâ€šÃ„Â´ Forebodes Some Uncertainty for Wall Street | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |