Exhibit E91

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/reits-credit-plan.html | REIT's Credit Plan | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/westinghouse-chief-scores-lack-of-action-on-energy-dearth-of-action.html | Westinghouse Chief Scores Lack of Action on Energy | | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/thieu-silent-on-events-wife-is-said-to-join-him.html | Thieu Silent on Events; Wife Is Said to Join Him | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/85million-given-to-einstein-college-for-cancer-center.html | $8.5â€¦Â¿Â¿Million Given To Einstein College For Cancer Center | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/hijacking-suspect-arrested.html | Hijacking Suspect Arrested | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/bomb-kills-2-children.html | Bomb Kills 2 Children | True | | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/wagner-looks-back-to-the-good-old-bad-times.html | Wagner Looks Back to the Good Old Bad Times | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/mrs-gandhi-hails-victory-in-saigon-but-lee-at-commonwealth-talks.html | MRS. GANDHI HAILS VICTORY IN SAIGON | | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-01 | 1975-05-01 | https://www.nytimes.com/1975/05/01/archives/meadowlands-commission-chief-gains-a-oneyear-job-extension.html | Meadowlands Commission Chief Gains a Oneâ€¦Â¿Â¿Year Job Extension | | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-417 | B 19711 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/harlem-troupe-dances-after-corinth.html | Harlem Troupe Dances â€¦Â¿Â¿After Corinthâ€¦Â¿Â¿ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/itt-increases-net-24-in-the-quarter-itt-earnings-up-24-for-quarter.html | I.T.T. Increases Net 2.4% in the Quarter | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/bridge-missouri-university-pair-takes-intercollegiate-title-a.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-bribery-charged-to-camden-aide-countys-democratic.html | BRIBERY CHARGED TO CAMDEN AIDE | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/contracts-rise-in-construction-figure-for-march-above-february-but.html | CONTRACTS RISE IN CONSTRUCTION | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/reds-report-takeover-of-vietnam-is-complete-vietnam-reds-call.html | Reds Report Takeâ€¦Â¿Â¿Over Of Vietnam Is Complete | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/kenyatta-fails-to-rally-crowd-mood-seems-to-signal-shift-in.html | KENYATTA FAILS TO RALLY CROWD | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/portuguese-socialists-invade-a-communist-rally.html | Portuguese Socialists Invade a Communist Rally | | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-newark-students-protest-schoolstaff-cut-of-1600.html | Newark Students Protest Schoolâ€¦Â¿Â¿Staff Cut of 1,600 | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/donovan-hit-with-suit-by-braves-braves-owner-sues-donovan.html | Donovan Hit With Suit By Braves | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-byrne-ask-health-regions.html | Byrne Ask Health Regions | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/price-of-new-york-post-will-rise-to-25c-monday.html | Price of New York Post Will Rise to 25c Monday | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-doctors-limit-care-in-protest-on-coast-doctors-cut.html | Doctors Limit Care In Protest on Coast | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/supply-of-money-in-sharp-decline.html | SUPPLY OF MONEY IN SHARP DECLINE | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/news-summary-and-index-the-major-events-of-the-day-vietnam.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/auto-output-down-by-129-in-april-to-a-14year-low.html | Auto Output Down By 12.9% in April To a 14â€¦Â¿Â¿Year Low. | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/the-view-from-the-wheelchair-jobs-seen-as-a-result.html | The View From the Wheelchair | True | By Lawrence Fellows Special in The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/president-vetoes-farm-bill-as-congress-acts-on-funds-asserts-line.html | President Vetoes Farm Bill As Congress Acts on Funds | | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-wide-hostility-found-as-first-exiles-arrive.html | Wide Hostility Found As First Exiles Arrive | | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/election-in-ulster-is-marked-by-violence.html | Election in Ulster Is Marked by Violence | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-vietnam-merger-not-likely-soon-regimes-in-north.html | VIETNAM MERGER NOT LIKELY SOON | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/where-to-seek-information.html | Where to Seek Information | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/californias-senate-votes-bill-repealing-sexual-prohibitions.html | California's Senate Votes Bill Repealing Sexual Prohibitions | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/sales-in-april-off-sharply-at-the-major-retail-chains-april-sales.html | Sales in April Off Sharply At the Major Retail Chains | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/stones-tour-is-on-and-so-is-ticket-rush-a-special-format-ticket.html | Stones Tour Is On and So Is Ticket Rush | True | By John Rockwell | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/opposition-grows-to-womens-rights-states-conservatives-join-move-to.html | State's Conservatives Join Move to Stop Amendment by Lobbying Campaign | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/the-governors-no.html | The Governor's â€šÃ„Â²Noâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/leo-mginity-dies-extimes-reporter.html | LEO M'GINITY DIES; EXâ€šÃ„Â¢TIMES REPORTER | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/oropez-advances-in-eastern-tennis.html | Oropez Advances In Eastern Tennis | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/hunter-blanks-orioles-key-to-game-yanks-hunter-blanks-orioles.html | Hunter Blanks Orioles | True | By Murray Crass | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/about-real-estate-on-variable-mortgages-concepts-also-vary.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/home-loan-bank-to-pay-off-127billion-debt-credit-markets-pickup-in.html | Home Loan Bank to Pav Off $1.27â€šÃ„Â²Billion Debt | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/the-stage.html | The Stage | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/texas-eastern-bid-deferred-for-increase-in-gas-rate.html | Texas Eastern Bid Deferred For Increase in Gas Rate | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/a-seoul-official-admits-disunity-but-says-president-parks-policies.html | But Says President Park's, Policies Are Still Best | True | By Richard Halloran to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/license-to-restore-wncn-sought-by-chicago-group-hearing-more-likely.html | License to Restore WNCN Sought by Chicago Group | True | By Les Brown | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/a-monetary-pragmatist-paul-adolph-volcker-man-in-the-news.html | A Monetary Pragmatist | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/cambodia-evacuees-overdue-at-border-cambodia-evacuees-overdue-at.html | Cambodia Evacuees Overdue at Border | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/chief-judge-is-seeking-wider-powers.html | Chief Judge Is Seeking Wider Powers | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/gains-on-greek-bases.html | Gains on Greek Bases | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/the-worker-as-commodity-welcome-aboard-youre-fired.html | THE WORKER AS COMMODITY | True | By Richard M. Pfeffer | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/foul-play-doubted-by-fbi-in-death-of-atomic-worker-plutonium.html | Foul Play Doubted By F.B.I. in Death Of Atomic Worker | True | By David Burnham, Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/awards-are-made-by-urban-league-street-academies-students-among.html | AWARDS ARE MADE BY URBAN LEAGUE | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/british-rape-ruling-stirs-controversy.html | BRITISH RAPE RULING STIRS CONTROVERSY | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/trainer-accuses-jockeys-corderos-heart-is-clean-trainer-accuses.html | Trainer Accuses Jockeys | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/jury-splits-verdict-in-purolator-theft.html | JURY SPLITS VERDICT IN PUROLATOR THEFT | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/corco-loses-bid-to-block-tender-tesoro-allowed-to-complete-purchase.html | CORCO LOSES BID TO BLOCK TENDER | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/finn-austrian-win-at-games-in-israel.html | Finn, Austrian Win At Games in Israel | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-burns-aims-at-5-to-7-money-growth-burns-aims-at-5.html | Burns Aims at 5% to 7Ã–Î¼% Money Growth | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/moscow-applauds-victors-in-vietnam-in-restrained-tone.html | Moscow Applauds Victors in Vietnam In Restrained Tone | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/the-proceedings-in-the-un-today-may-2-1975-general-assembly.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/law-day-draws-mixed-comments-speeches-generally-praise-system-but.html | LAW DAY DRAWS MIXED COMMENTS | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/gold-prices-off-in-slow-trading-corn-futures-fall-the-daily-limit.html | GOLD PRICES OFF IN SLOW TRADING | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/it-might-have-been-in-the-nation.html | It Might Have Been | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-new-jersey-briefs-magistrates-slayer-sentenced.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/american-business-trims-plans-for-1975-outlays-survey-finds-tax.html | American Business Trims Plans For 1975 Outlays, Survey Finds | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/canadiens-70-victors.html | Canadiens 7â€šÃ„Â°0 Victors | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/commodity-price-index-off-33-from-weekago-level.html | Commodity Price Index Off 3.3 From Weekâ€šÃ„Â°Ago Level | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/doctors-limit-care-in-protest-on-coast-doctors-cut-care-in-coast.html | Doctors Limit Care In Protest on Coast | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/americas-opportunity.html | America's Opportunity... | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/advertising-bbdos-busy-problem-solver-foote-cone-slumps-comparative.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/highliving-mob-figure-guilty-on-taxes.html | Highâ€šÃ„Â°Living Mob Figure Guilty on Taxes | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/woman-testifies-at-priests-trial-seminary-graduate-who-celebrated.html | WOMAN TESTIFIES AT PRIEST'S TRIAL | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/miss-krupsak-cuts-her-salary-by-3750.html | MISS KRUPSAK CUTS HER SALARY BY $3,750 | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/rises-in-british-sales-tax-end-luxury-buying-spree-sharp-rise-on.html | Rises in British Sales Tax End Luxury Buying Spree | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-veto-of-death-penalty-bill-is-upheld-in.html | Veto of Death Penalty Bill Is Upheld in Massachusetts | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/britain-urges-commonwealth-to-negotiate-commodities-pact.html | Britain Urges Commonwealth To Negotiate Commodities Pact | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/metropolitan-briefs-newark-students-protest-layoffs-nassau-voter.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/rape-and-guile-separated-as-a-suspect-is-acquitted.html | Rape and Guile Separated As a Suspect Is Acquitted | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-400-of-states-politicians-penalized-on-fund.html | 400 of State's Politicians Penalized on Fund Reports | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/ford-and-sadat-to-meet-in-june-in-austrian-city-talks-with-rabin-at.html | FORD AND SADAT TO MEET IN JUNE IN AUSTRIAN CITY | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-reds-report-takeover-of-vietnam-is-complete.html | Reds Report Takeâ€šÃ„Â°Over Of Vietnam Is Complete | True | By Reybers | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/chairman-of-mobil-sees-energy-security-jeopardized-warning-repeated.html | Chairman of Mobil Sees Energy Security Jeopardized | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/election-panel-aide-named.html | Election Panel Aide Named | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-rape-and-seducing-split-in-acquittal-judge-here.html | RAPE AND SEDUCING SPLIT IN ACQUITTAL | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/beame-and-carey-back-a-balanced-city-budget-agreement-to-meet-all.html | Beame and Carey Back A Balanced City Budget | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/indians-trial-to-move.html | Indian's Trial to Move | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/house-246-to-162-bars-327million-for-refugees-aid-opposes.html | HOUSE, 246 TO 162, BARS $327â€šÃ„Â°MILLION FOR REFUGEES' AID | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/flash-aesop-on-coast-comments-on-vietnam.html | Flash! Aesop, on Coast, Comments on Vietnam | True | By Paul Seabury | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/brandeis-officials-go-to-court-to-end-student-takeover.html | Brandeis Officials Go to Court to End Student Takeâ€šÃ„Â°Over | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/school-campaign-intensifies-in-manhattan.html | School Campaign Intensifies in Manhattan | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/asheokker-in-semifinals.html | Asheâ€šÃ„Â°Okker In Semifinals | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/breakfast-rhythms-and-chacona-mark-da-capos-concert.html | â€šÃ„Â°Breakfast Rhythmsâ€šÃ„Â° And Chacona Mark Da Capo's Concert | True | BY Allen Hughes | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/business-briefs-chase-offering-variablerate-cd-britain-sets.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/wide-hostility-found-to-vietnamese-influx-hostility-found-across.html | Wide Hostility Found To Vietnamese Influx | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/dow-industrials-up-962-in-busy-trading-session-dow-average-up-962.html | Dow Industrials Up 9.62 In Busy Trading Session | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/people-in-sports-jurgensen-retires-but-not-voluntarily.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/name-change-for-united.html | Name Change for United | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/about-new-york-more-than-pins-and-needles.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/comment-by-expelled-priest.html | Comment by Expelled Priest | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-president-vetoes-farm-bill-as-congress-acts-on.html | President Vetoes Farm Bill As Congress Acts on Funds | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/amex-employes-vote-to-approve-a-contract.html | Amex Employees Vote To Approve a Contract | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/holligers-avantgarde-siebengesang-has-premiere.html | Holliger's AvantâÃ‚Â�Ã°Garde âÃ‚Â‚Ã°Siebengesangâ€šÃ‚Â Has Premiere | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-poor-are-denied-aid-for-divorce-new-yorks-highest.html | POOR ARE DENIED AID FOR DIVORCE | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/small-investors-stoic-while-institutions-bargain-hard-as-negotiated.html | Small Investors Stoic While Institutions Bargain Hard as Negotiated Rates Begin | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/books-of-the-times-pushing-your-own-cart-a-shortorder-life.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/army-engineers-creating-salt-marshes-from-sediment-in-any-space.html | Army Engineers Creating Salt Marshes From Sediment | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/harvard-club-bar-dryly-puts-martini-back-on-pedestal.html | Harvard Club Bar Dryly Puts Martini Back on Pedestal | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/official-assures-arkansas-over-impact-of-refugees.html | Official Assures Arkansas Over Impact of Refugees | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/elide-webb-dawson-79-cotton-club-dancer-dies.html | Elide Webb Dawson, 79, Cotton Club Dancer, Dies | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/letters-to-the-editor-malpractice-unfounded-postulates-tolls-a-case.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/treasury-says-tax-receipts-exceed-its-expectations-receipts.html | Treasury Says Tax Receipts Exceed Its Expectations | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/restaurant-reviews-a-simple-place-seating-just-21-or-25-with.html | Restaurant Reviews; A Simple Place, Seating Just 21 (or 25), With Turkish Food That Is Unbeatable | True | By John Canaday | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/bill-by-javits-seeks-to-revive-flow-of-donations-to-museums-by.html | Bill by Javits Seeks to Revive Flow Of Donations to Museums by Artists | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/ford-asks-aid-to-consumer.html | Ford Asks Aid to Consumer | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/chrysler-shows-loss-for-quarter-net-deficit-of-941million-was.html | CHRYSLER SHOWS LOSS FOR QUARTER | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/bellevue-quietly-begins-its-move-oldest-public-hospital-starts.html | BELLEVUE QUIETLY BEGINS ITS MOVE | True | By David Bird | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/egypt-leads-in-cup-play.html | Egypt Leads in Cup Play | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/us-agrees-to-big-cut-in-its-forces-in-thailand-figure-put-at-9000.html | U.S. Agrees to Big Cut In Its Forces in Thailand | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/no-more-caribbean-junkets-in-the-name-of-sex-equality.html | No More Caribbean Junkets in the Name of Sex Equality | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/charles-j-solomon-dies-at-69-won-7-national-bridge-titles-donated.html | Charles J. Solomon Dies at 69; Won 7 National Bridge Titles | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-consultants-on-tocks-accused-of-bias-data-to-be.html | Consultants on Tocks Accused of Bias | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-protesters-seize-offices-of-dean-livingston.html | PROTESTERS SEIZE OFFICES OF DEAN | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-school-trip-exchange-gets-an-a.html | School Trip Exchange Gets an A | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/syria-walks-out-of-talks-with-iraq-on-river-issue.html | Syria Walks Out of Talks With Iraq on River Issue | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/harried-professionals-migrating-to-maine-harried-urban.html | Harried Professionals Migrating to Maine | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/-and-responsibility.html | ...and Responsibility | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-brownings-lives-love-and-lyrics-illuminated-in.html | Brownings' Lives, Love and Lyrics Illuminated in Public Library Show | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/a-10year-extension-of-vote-act-backed.html | A 10âÃ‚Â‚Ã°YEAR EXTENSION OF VOTE ACT BACKED | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/toward-cleaner-air.html | Toward Cleaner Air | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-ford-and-sadat-to-meet-in-june-in-austrian-city.html | FORD AND SADAT TO MEET IN JUNE IN AUSTRIAN CITY | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/88-rise-registered-in-quarter-earnings.html | 88% Rise Registered in Quarter Earnings | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/bergerac-chosen-as-revlon-chief-board-elects-president-43-after.html | BERGERAC CHOSEN AS REVLON CHIEF | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/g-w-raises-dividend.html | G. & W. Raises Dividend | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/where-derby-winners-come-from-sports-of-the-times-bred-for-the.html | Where Derby Winners Come From | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/richard-rich-73-led-store-chain-chairman-of-atlanta-firm-diesa.html | RICHARD RICK, 73, LED STORE CHAIN | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/article-1-no-title.html | Article 1 â€Â¦â€Â¦â€ No Title | True | The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/joanne-little-trial-is-moved-to-raleigh.html | JOANNE LITTLE TRIAL IS MOVED TO RALEIGH | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/interfaith-ties-seen-improved-jews-and-christians-held-to-gain-in.html | INTERFAITH TIES SEEN IMPROVED | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/islanders-beaten-54-in-overtime-trail-20-islanders-beaten-in.html | Islanders Beaten, 5â€šÂ¬Â¦Â¦Â¬4, In Overtime; Trail, 2â€šÂ¬Â¬0 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/justice-marshall-rejects-plans-to-ease-high-courts-caseload.html | Justice Marshall Rejects Plans To Ease High Court's Caseload | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/an-end-to-apathy.html | An End to Apathy! | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/li-stars-defeated-by-ukrainian-five.html | L.I. Stars Defeated By Ukrainian Five | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/wood-field-stream-about-wrens.html | Wood, Field & Stream: About Wrens | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/youth-robs-teachers.html | Youth Robs Teachers | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/142-dupont-layoffs-end.html | 142 duPont Layoffs End | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/journalists-named-to-hall-of-fame.html | JOURNALISTS NAMED TO HALL OF FAME | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/board-to-decide-fate-of-coast-study-center.html | Board to Decide Fate Of Coast Study Center | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/ford-urged-to-bare-any-vietnam-pledges-signature-is-questioned.html | Ford Urged to Bare Any Vietnam Pledges | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/rockefeller-backs-vietnam-silence-tells-urban-coalition-that-he.html | ROCKEFELLER BACKS VIETNAM SILENCE | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/sadat-says-soviet-refused-plea-for-a-delay-on-debts-new-initiatives.html | Sadat Says Soviet Refused Plea for a Delay on Debts | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/veto-of-death-penalty-bill-is-upheld-in-massachusetts.html | Veto of Death Penalty Bill Is Upheld in Massachusetts | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/brownings-lives-love-and-lyrics-illuminated-in-public-library-show.html | Brownings' Lives, Love and Lyrics Illuminated in Public Library Show | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/mrs-ford-gets-checkup.html | Mrs. Ford Gets Checkâ€šÂ¬Â¬Up | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/quakers-complain-of-city-bias-on-their-drugcare-program-cost-called.html | Quakers Complain of City Bias On Their Drugâ€šÂ¬Â¬Care Program | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/refugees-swell-california-camp-succeed-americans-in-huts-and-tents.html | REFUGEES SWELL CALIFORNIA CAMP | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/music-the-guarneri.html | Music: The Guarneri | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/obituary-3-no-title.html | Obituary 3 â€šÂ¬Â¦â€šÂ¬Â¦â€šÂ¬Â¬ No Title | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/burns-aims-at-5-to-7-money-growth-burns-aims-at-5-to-7-money-growth.html | Burns Aims at 5% to 7Â¬Ã—Â¦Â¬% Money Growth | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/400-of-states-politicians-penalized-on-fund-reports-desk-audits-too.html | 400 of State's Politicians Penalized on Fund Reports | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/art-helen-frankenthaler-at-corcoran-her-style-is-to-soak-paint-into.html | Art: Helen Frankenthaler at Corcoran | True | By John Russell Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/exchanges-close-abroad.html | Exchanges Close Abroad | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/deficit-of-21million-is-first-since-1940-sopac-reports-21million.html | Deficit of 21â€šÂ¬Â¬Million Is First Since 1940 | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/parentschildren-choosing-a-boarding-school-theres-a-great-deal-to.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-house-246-to-162-bars-327million-for-refugees-aid.html | HOUSE, 246 TO 162, BARS $327â€šÂ¬Â¬MILLION | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/5-authors-winners-of-bancroft-prizes.html | 5 AUTHORS WINNERS OF BANCROFT PRIZES | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/klein-emphasizes-suffolks-austerity-in-capital-program.html | Klein Emphasizes Suffolk's Austerity In Capital Program | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/in-soho-middleclass-virtues-and-goals-a-hard-fight-moved-from.html | In SoHo, Middleâ€šÂ¬Â¬Class Virtues and Goals | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/very-rev-raphael-grande-headed-atonement-friars.html | Very Rev. Raphael Grande, Headed Atonement Friars | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/tax-bill-for-glomar-explorer-will-go-to-hughes.html | Tax Bill for Glomar Explorer Will Go to Hughes | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/otb-takes-derby-bets-today.html | OTB Takes Derby Bets Today | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/article-2-no-title.html | Article 2 â€¦Â„Â²â€¦Â„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/us-said-to-abandon-vietnamese-aides.html | U.S. SAID TO ABANDON VIETNAMESE AIDES | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/voluntary-nursing-homes-say-curbs-could-hurt-operations.html | Voluntary Nursing Homes Say Curbs Could Hurt Operations | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/ncaa-puts-seton-hall-on-twoyear-probation.html | N.C.A.A. Puts Seton Hall On Twoâ€¦Â„Â²Year Probation | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/west-96th-st-builder-agrees-to-cut-plans-by-three-floors.html | West 96th St. Builder Agrees To Cut Plans by Three Floors | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/nessen-spars-with-reporters-regarding-vietnam-and-evacuation.html | Nessen Spars With Reporters Regarding Vietnam and Evacuation | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/notes-on-people-mcgill-will-continue-as-head-of-columbia.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-cambodia-evacuees-overdue-at-border-cambodia.html | Cambodia Evacuees Overdue at Border | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/asian-communists-cheer-takeover-in-saigon-as-others-ponder-the.html | Asian Communists Cheer Takeâ€¦Â„Â²Over in Saigon as Others Ponder the Implication | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-harvard-club-bar-drily-puts-martini-back-on.html | Harvard Club Bar Drily Puts Martini Back on Pedestal | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/canada-to-raise-legislators-pay-33-per-cent-increase-voted-despite.html | CANADA TO RAISE LEGISLATORS' PAY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/jackson-doubts-hathaway-tally-asks-clarification-of-stand-said-to.html | JACKSON DOUBTS HATHAWAY TALLY | True | By E. W. Kenworthy special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/a-possible-resurgence-of-ancient-asian-frictions-news-analysis.html | A Possible Resurgence of Ancient Asian Frictions | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/church-schools-a-queens-election-issue.html | Church Schools a Queens Election Issue | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/canada-plans-to-admit-3000-south-vietnamese.html | Canada Plans to Admit 3,000 South Vietnamese | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/swiss-banker-linked-to-israel-held-in-fraud-case.html | Swiss Banker Linked to Israel Held in Fraud Case | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/vietnam-merger-not-likely-soon-regimes-in-north-and-south-are.html | VIETNAM MERGER NOT LIKELY SOON | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/house-and-senate-pass-budget-guides-candidates-for-repeal.html | House and Senate Pass Budget Guides | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/john-leonard-is-named-times-cultural-writer.html | John Leonard Is Named Times Cultural Writer | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/position-is-second-only-to-burnss-in-banking-system-two-powerful.html | Position Is Second Only to Burns's in Banking System | True | By John H. Allan | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/2500-refugees-leaving-guam-for-us-mainland.html | 2,500 Refugees Leaving Guam for U.S. Mainland | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/parolee-is-linked-to-12-robberies-of-bronx-doctors.html | Parolee Is Linked To 12 Robberies Of Bronx Doctors | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/mets-are-beaten-by-cubs-52-mets-lose-momentum-and-game-to-cubs-52.html | Mets Are Beaten by Cubs, 5â€¦Â„Â²2 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-urban-americans-moving-to-rural-maine-harried.html | Urban Americans Moving to Rural Maine | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/aaron-breaks-mark-for-runs-batted-in-baseball-roundup-american.html | Aaron Breaks Mark For Runs Batted In | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/poor-are-denied-aid-for-divorce-states-high-court-bars-use-of.html | POOR ARE DENIED AID FOR DIVORCE | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/camden-county-utility-official-indicted-on-a-charge-of-bribery.html | Camden County Utility Official Indicted on a Charge of Bribery | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/yonkers-bid-accepted.html | Yonkers Bid Accepted | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/dance-return-of-balanchine-ivesiana.html | Dance: Return of Balanchine â€¦Â„Â²Ivesianaâ€¦Â„Â² | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/sea-evacuation-concluded-by-us-ford-terms-it-complete-schlesinger.html | SEA EVACUATION CONCLUDED BY U.S. | | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/senate-opposes-ford-plan-to-decontrol-oil-prices.html | Senate Opposes Ford Plan To Decontrol Oil Prices | | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/youth-convicted-in-sisters-death-jury-in-gossage-case-finds.html | YOUTH CONVICTED IN SISTER'S DEATH | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/people-and-business-peaking-of-jobless-rate-is-seen.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/market-place-an-audit-a-check-not-a-guarantee.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/store-sales-increase.html | Store Sales Increase | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/angolan-rivals-in-3d-day-of-fighting-in-the-capitol.html | Angolan Rivals in 3d Day Of Fighting in the Capitol | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/buffalo-budget-cuts-jobs.html | Buffalo Budget Cuts Jobs | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/may-day-gunmen-flee-in-soviet-missions-car.html | May Day Gunmen Flee in Soviet Mission's Car | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-byrne-agrees-to-reduce-tax-plan-by-100million-vote.html | Byrne Agrees to Reduce Tax Plan by $100million By $1,000,000,000,A,Ã°Million | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/a-time-for-reflection-washington.html | A Time for Reflection | True | By James Reston | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/barbara-dane-sings-politics-and-blues.html | BARBARA DANE SINGS POLITICS AND BLUES | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-sea-evacuation-concluded-by-us-ford-terms-it.html | SEA EVACUATION CONCLUDED BY U.S. | | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/5-or-6-rated-capable-of-winning-derby-foolish-pleasure-no-3-in.html | 5 or 6 Rated Capable of winning Derby | | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/faith-and-credit.html | Faith and Credit | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/rapidamerican-registered-a-loss-in-the-fiscal-year.html | Rapidâ�,Ã°American Registered a Loss In the Fiscal Year | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/alleged-hijacker-arrested.html | Alleged Hijacker Arrested | True | | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-02 | 1975-05-02 | https://www.nytimes.com/1975/05/02/archives/prices-on-amex-show-mixed-tone-but-otc-list-advances-exchange-index.html | PRICES ON AMEX SHOW MIXED TONE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-421 | B 17915 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/vienna-panel-proposes-stricter-guarding-of-nuclear-materials.html | Vienna Panel Proposes Stricter Guarding of Nuclear Materials | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/scofflaws-are-warned-of-liens-on-city-assets.html | Scofflaws Are Warned Of Liens on City Assets | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/hearing-for-most-wanted.html | Hearing for â€š,Ã²Most Wantedâ€š,Ã´ | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/lindsay-still-in-despite-being-out.html | Lindsay Still â€š,Ã²Inâ€š,Ã´ Despite Being Out | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dr-john-b-dean.html | DR. JOHN B. DEAN | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/expose-of-cia-wins-the-hillman-award.html | EXPOSE OF C.I.A. WINS THE HILLMAN AWARD | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/yunich-marks-year-at-mta-with-positive-note.html | Yunich Marks Year at M.T.A. With Positive Note | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/bethlehem-steel-sets-layoff-of-400.html | BETHLEHEM STEEL SETS LAYOFF OF 400 | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/toward-a-new-life.html | Toward a New Life | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/pennsylvania-is-home-to-some-commuting-to-linden-gm-jobs.html | Pennsylvania Is Home to Some Commuting to Linden G.M. Jobs | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/2-sheriffs-men-held-in-sale-of-drugs-2-sheriffs-men-held-in-drug.html | 2 Sheriff's Men Held in Sale of Drugs | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/loblaw-discloses-tender-of-national-tea-shares.html | Loblaw Discloses Tender Of National Tea Shares | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/radio-76361756.html | Radio | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/ford-seeks-a-rise-in-refugee-entry-estimate-of-vietnamese-who-ask-a.html | FORD SEEKS A RISE IN REFUGEE ENTRY | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/new-man-at-turtle-bay.html | New Man at Turtle Bay | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/bottle-deposits-argued-in-queens-foes-of-state-bill-cite-costs-and.html | BOTTLE DEPOSITS ARGUED IN QUEENS | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/sound-used-by-camera-system-to-see-through-solids-setup-seen-aiding.html | Sound Used by Camera System to See Through Solids | | By Stacy V. Jones; Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/governors-queried-on-hathaway-stand.html | Governors Queried on Hathaway Stand | True | By E. W. Kenworthy; Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/2-new-lisbon-nurses-dismissed.html | 2 New Lisbon Nurses Dismissed | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/difalco-reported-weighing-switch-but-surrogate-denies-talks-with-2.html | DIFALCO REPORTED WEIGHING SWITCH | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/apartheid-and-the-future.html | Apartheid And The Future | True | By Alan Paton | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/jobless-rate-up-to-89-total-at-work-also-rose.html | Jobless Rate Up to 8.9%; Total at Work Also Rose | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/hogs-and-cattle-show-price-rises-pork-bellies-also-advance-other.html | HOGS AND CATTLE SHOW PRICE RISES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/twa-and-braniff-report-sharp-drop-in-april-traffic.html | T.W.A. and Braniff Report Sharp Drop in April Traffic | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/jersey-urged-to-penalize-deficient-nursing-homes.html | Jersey Urged to Penalize Deficient Nursing Homes | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/screen-anthropology-whitney-museum-has-three-documentaries.html | Screen: Anthropology | True | By A. R. Weiler | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/bridge-new-york-players-favored-to-win-in-the-zonal-play-off.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/wall-street-pretzel-fees-unfixed.html | Wall Street Pretzel Fees Unfixed | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/joyce-pleads-not-guilty-in-bribe-case.html | Joyce Pleads Not Guilty in Bribe Case | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/pba-fails-in-bid-to-end-pay-parity-with-the-firemen.html | P.B.A. FAILS IN BID TO END PAY PARITY WITH THE FIREMEN | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/people-in-sports-gkess-advice-to-obrien-forget-politics.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/students-add-to-demands-after-arrests-at-rutgers.html | Students Add to Demands After Arrests at Rutgers | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dance-harlem-at-its-vibrant-best.html | Dance: Harlem at Its Vibrant Best | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/cambodian-delay-angering-french-communists-fail-to-deliver-610-who.html | CAMBODIAN DELAY ANGERING FRENCH | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/ehrlichman-plea-opposed-in-court-prosecutor-asks-judges-to-back.html | EHRLICHMAN PLEA OPPOSED IN COURT | True | BY Lesley Oelsner Special to The New York Thaw | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/ford-crowns-daughter-apple-queen.html | Ford Crowns Daughter Apple Queen | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/trevinos-69135-leads-by-2-shots.html | Trevino's 69135 Leads by 2 Shots | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/mcenroe-16-gains-in-eastern-tennis.html | McEnroe, 16, Gains In Eastern Tennis | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/sarafan-scoffs-at-trainer-calls-fix-claims-gossip.html | Sarafan Scoffs at Trainer, Calls Fix Claims â€šÃ„Ã´Gossipâ€šÃ„Ã´ | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/alice-a-hoffman-wed-to-lee-hanley.html | Alice A. Hoffman Wed to Lee Hanley | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/unveilings.html | Anuezlings | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/smallhome-owners-press-chicago-banks.html | SmallHome Owners Press Chicago Banks | True | By William E. Farrell;Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/federalized-welfare.html | Federalized Welfare | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/koosman-early-betting-favors-foolish-pleasure-shuts-out-expos-mets.html | Koosman Early Betting Favors Foolish Pleasure | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/us-has-a-surplus-on-mideast-trade.html | U.S. Has a Surplus On Mideast Trade | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/american-center-picks-chief.html | American Center Picks Chief | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/entry-is-rated-close-behind-for-the-derby-foolish-pleasure-derby.html | Entry Is Rated Close Behind For the Derby | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/carey-aide-tells-arts-chief-to-resign-state-arts-chief-told-to.html | Carey Aide Tells Arts Chief to Resign | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/television-76361755.html | Television | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/episcopal-tribunal-cites-chief-bishop-for-contempt.html | Episcopal Tribunal Cites Chief Bishop for Contempt | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/mrs-king-leads-3021-sets-victory.html | Mrs. King Leads 3021 Sets Victory | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/hunter-ronson-give-felt-forum-concert.html | HUNTER, RONSON GIVE FELT FORUM CONCERT | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/april-german-jobless-rate-expected-to-decline-slightly.html | April German Jobless Rate Expected to Decline Slightly | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/an-extravaganza-by-john-cage-due-fhour-multimedia-concert-set-in.html | AN EXTRAVAGANZA BY JOHN CAGE DUE | True | By John Rockwell | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/ford-plans-to-visit-spain-and-italy-to-bolster-ties.html | Ford Plans to Visit Spain and Italy to Bolster Ties | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/malpractice-snag-deplored-on-li-hospital-council-anticipates.html | MALPRACTICE SNAG DEPLORED ON L.I. | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/bonn-and-brazil-in-uranium-deal-rio-will-get-technology-aid-in.html | BONN AND BRAZIL IN URANIUM DEAL | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/market-place-tender-offers-and-stock-suspensions.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/two-sheriffs-detectives-seized-on-drugsale-charges-in-jersey.html | Two Sheriff's Detectives Seized On DrugSale Charges in Jersey | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/miss-astrologes-leads.html | Miss Astrologes Leads | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/womens-interclub-golf.html | Women's Interclub Golf | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/retarded-press-for-special-unit-marchers-urge-the-governor-to.html | RETARDED PRESS FOR SPECIAL UNIT | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/france-retains-saigon-economic-ties-south-vietnam-investment-put-at.html | France Retains Saigon Economic Ties | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/nude-bathing-ban-in-effect-on-may-19-at-us-cape-shore.html | Nude Bathing Ban In Effect on May 19 at U.S. Cape Shore | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/arab-league-sending-aide-to-us-to-influence-opinion.html | Arab League Sending Aide To U.S. to Influence Opinion | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/donald-m-hyman.html | DONALD M. HYMAN | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/school-board-candidates-on-si.html | School Board Candidates on S.I. | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/saigon-workers-seize-union-site-headquarters-are-occupied-by-3000a.html | SAIGON WORKERS SEIZE UNION SITE | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/7-transports-fly-490-vietnamese-to-arkansas-post.html | 7 Transports Fly 490 Vietnamese to Arkansas Post | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/business-briefs-brewers-oppose-beer-label-on-malt-favorable.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/lefkowitz-opposes-electrichome-bill.html | Lefkowitz Opposes ElectricHome Bill | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/aclu-charges-intelligence-inquiry-by-the-house-lags.html | A. C. L. U. Charges Intelligence Inquiry By the House Lags | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/bonn-figures-show-decline-in-jobless-opposition-doubtful.html | Bonn Figures Show Decline in Jobless; Opposition Doubtful | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/lawyer-sentenced-for-marketing-role.html | LAWYER SENTENCED FOR MARKETING ROLE | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/jewish-role-seen-for-bicentennial-booklet-helps-demonstrate-effect.html | JEWISH ROLE SEEN FOR BICENTENNIAL | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/buckley-reports-us-assurance-of-aid-to-navy-yard-buckley-reports.html | Buckley Reports U.S. Assurance of Aid to Navy Yard | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/at-80-dr-mark-is-honored-for-pioneering-in-polymers.html | At 80, Dr. Mark Is Honored For Pioneering in Polymers | True | BY Victor F. McElheny | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/texaco-increasing-gasoline-price-2c.html | TEXACO INCREASING GASOLINE PRICE 2c | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/blacksatchel-mystery.html | BlackSatchel Mystery | True | By Russell Baker | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/operations-curtailed-in-strike-of-northern-california-doctors | Operations Curtailed in Strike Of Northern California Doctors | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/employes-at-un-protesting-pay-and-benefit-inequities.html | Employees at U.N. Protesting Pay and Benefit Inequities | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/tori-frederickson-is-married-on-coast.html | Tori Frederickson Is Married on Coast | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/antiques-british-devices.html | Antiques: British Devices | True | By Rita Reif | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/judge-refuses-to-dismiss-farmtrespass-charges.html | Judge Refuses to Dismiss FarmTrespass Charges | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/william-lynch-of-calumet-mining-engineer-81-dies.html | William Lynch of Calumet, Mining Engineer, 81, Dies | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/900-cambodians-are-due-at-pendleton-as-processing-slows-down.html | 900 Cambodians Are Due at Pendleton as Processing Slows Down | True | By Jon Nordheimer; Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/abduction-suspects-seized-with-new-rochelle-victim.html | Abduction Suspects Seized With New Rochelle Victim | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/books-of-the-times-witches-false-and-imagined.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/us-boxer-wins.html | U.S. Boxer Wins | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/sports-news-briefs-ncaa-accused-by-womens-group-mishap-laid-to.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/raymond-w-mitchell.html | RAYMOND W. MITCHELL | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/lindsay-still-in-despite-being-out-lindsay-is-still-very-much-in.html | Lindsay Still â€š,Ã„'Inâ€š,Ã„' Despite Being Out | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/patent-reform-bill-to-be-revised-revision-slated-for-patent-bill.html | Patent Reform Bill to Be Revised | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/teachers-union-opposes-5-on-staten-island-board.html | Teachersâ€š,Ã„' Union Opposes 5 on Staten Island Board | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/robert-j-munce.html | ROBERT J. MUNCE | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/article-1-no-title.html | Article 1 â€š,Ã„'â€š,Ã„' No Title | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/labor-set-back-as-tories-gain-in-british-provincial-elections.html | Labor Set Back as ToriesGain in British Provincial Elections | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/jobless-rate-up-to-89-total-at-work-also-rose-unemployed-increased.html | Jobless Rate Up to 8.9%; Total at Work Also Rose | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/silence.html | Silence | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/columbia-pictures-offer.html | Columbia Pictures Offer | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/pba-fails-in-bid-to-end-pay-parity-with-the-firemen-arbitrators.html | P.B.A FAILS IN BID TO END PAY PARITY WITH THE FIREMEN | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/heart-transplant-patient-is-dead-after-6-years.html | Heart Transplant Patient Is Dead After 6 1/2 Years | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/slight-drop-is-set-in-weekly-layoffs-by-car-companies-layoffs-to.html | Slight Drop Is Set In Weekly Layoffs By Car Companies | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/class-action-suit-filed-against-cerro.html | CLASS ACTION SUIT FILED AGAINST CERRO | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/the-turks-and-their-army.html | The Turks And Their Army | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/saigon-workers-seize-union-site-headquarters-are-occupied-by-3000-a.html | SAIGON WORKERS SEIZE UNION SITE | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dow-up-by-1752-to-84848-volume-rises-to-2521-million-index-close.html | Dow Up by 17.52 to 848.48; Volume Rises to 25.21 Million | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/europeans-doubt-quick-geneva-gain-outwardly-trivial-issues-seen.html | EUROPEANS DOUBT QUICK GENEVA GAIN | True | By Flora Lewis Special to The New York Tunes | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/zsigmond-gyallaypap-65-radio-free-europe-editor.html | Zsigmond GyallayPap, 65, Radio Free Europe Editor | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dr-jj-seabrook.html | DR. J. J. SEABROOK | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/martin-beats-star-field-in-880-at-relays-here.html | Martin Beats Star Field In 880 at Relays Here | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/parent-coming-back-islanders-not-fazed-parent-ready-to-play-but.html | Parent Coming Back; Islanders Not Fazed | True | By Robin Herman | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dakota-police-rout-indians-from-plant-curfew-is-imposed.html | Dakota Police Rout Indians From Plant; Curfew Is Imposed | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/drive-to-organize-a-student-boycott-of-newarks-schools-appears-to-fail | Drive to Organize a Student Boycott Of Newark's Schools Appears to Fail | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/paper-restoring-a-scary-business.html | Paper Restoring A Scary Business | True | By End Nemy | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/track-hall-bill-signed.html | Track Hall Bill Signed | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/delta-air-lines-arranges-75million-of-new-credit.html | Delta Air Lines Arranges $75 Million of New Credit | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/many-discouraged-jobhunters-giving-up-the-search.html | Many Discouraged JobHunters Giving Up the Search | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/health-council-asks-ban-on-hollander-as-the-operator-of-any-nursing.html | Health Council Asks Ban on Hollander As the Operator of Any Nursing Home | True | By John L. Hess | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/art-fine-sculptures-by-caro.html | Art: Fine Sculptures by Caro | True | By John Russell | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dr-gloria-clare-dr-kurt-elias-wed.html | Dr. Gloria Clare, Dr. Kurt Elias Wed | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dr-emma-ware-dies-sociology-teacher.html | DR. EMMA WARE DIES; SOCIOLOGY TEACHER | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/queens-jury-hears-malcolm-wilson.html | QUEENS JURY HEARS MALCOLM WILSON | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/britain-and-spain-lead-in-cup-tennis.html | Britain and Spain Lead in Cup Tennis | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/saigon-copters-found-a-haven-at-sea.html | Saigon Copters Found a Haven at Sea | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/james-w-hutchison.html | JAMES W. HUTCHISON | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/a-new-buddys-place-houses-richs-band.html | A NEW BUDDY'S PLACE HOUSES RICH'S BAND | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/nigeria-said-to-plan-tie-to-3-car-makers.html | NIGERIA SAID TO PLAN TIE TO 3 CAR MAKERS | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/stocks-on-amex-and-counter-gain-turnover-also-shows-rise-on-both-of.html | STOCKS ON AMEX AND COUNTER GAIN | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/people-and-business-townsend-confirms-price-rises.html | People and Business | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/abctv-lists-robin-hood-spoof-live-variety-show.html | ABCTV Lists Robin Hood Spoof, Live Variety Show; | True | By Les Brown | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/sec-finds-42million-in-gulf-bribes-gulf-hides-put-at-42million.html | S.E.C. Finds $4.2â€‹Â¾â€‹Million in Gulf Bribes | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/padmaja-naidu-dies-at-75-exwest-bengal-governor.html | Padmaja Naidu Dies at 75; ExWest Bengal Governor | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/merger-agreement-reached-by-dutch-banking-concern.html | Merger Agreement Reached By Dutch Banking Concern | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/buckley-reports-us-assurance-of-aid-to-navy-yard.html | Buckley Reports U.S. Assurance of Aid to Navy Yard | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/ford-plans-to-visit-spain-and-italy-to-bolster-ties-ford-is.html | Ford Plans to Visit Spain And Italy to Bolster Ties | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/ford-seeks-entry-for-30000-more-fleeing-vietnam-estimate-of-those.html | FORD SEEKS ENTRY FOR 30,000 MORE FLEEING VIETNAM | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/thailand-may-return-planes-to-the-us.html | Thailand May Return Planes to the U.S. | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/oil-glut-causing-crisis-for-greek-shipowners-oil-excess-hits-greek.html | Oil Glut Causing Crisis For Greek Shipowners | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/toll-in-angola-is-put-at-250-as-clashes-go-on.html | Toll in Angola Is Put at 250 as Clashes Go On | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/the-dance-firebird-blum-and-miss-fedorova-bow-as-prince-and-bride.html | The Dance: â€‹â€‹Â¥â€‹Firebirdâ€‹Â¥â€‹Â´ | True | By Clive Bares | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/canada-extending-joint-defense-pact.html | Canada Extending joint Defense Pact | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/carey-shifting-key-aide-to-welfare-post.html | Carey Shifting Key Aide to Welfare Post | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/metropolitan-briefs-carey-is-pressed-on-retarded-unit-lefkowitz.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/state-arts-chief-told-to-resign-larrabees-ouster-raises-fear-of.html | STATE ARTS CHIEF TOLD TO RESIGN | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/south-africa-eases-a-curb-on-blacks.html | SOUTH AFRICA EASES ON BLACKS | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/drug-agency-target-of-justice-inquiry.html | DRUG AGENCY TARGET OF JUSTICE INQUIRY | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/philippines-to-restrict-refuges-who-arrive-at-american-bases.html | Philippines to Restrict Refugees Who Arrive at American Bases | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/grant-pays-its-exchief-100000-a-year.html | Grant Pays Its ExâÇÃ‚Â°Chief $100,000 a Year | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/4-electrical-contractors-indicted.html | 4 Electrical Contractors Indicted | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/filigree-foods-inc-files-under-the-bankruptcy-ac.html | Filigree Foods, Inc., Files Under the Bankruptcy Ac | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/navy-trackmen-capture-4-quantico-meet-events.html | Navy Trackmen Capture 4 Quantico Meet Events | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/beneath-the-baked-steppes-a-golden-hoard.html | Beneath the Baked Steppes, a Golden Hoard | True | By Nadine Epanchin | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/slayer-jumps-bail-of-50000-just-before-jurors-convict-him.html | Slayer Jumps Bail of $50,000 Just Before Jurors Convict Him | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/weeden-co-plans-new-firm-as-means-of-joining-big-board.html | Weeden & Co. Plans New Firm as Means Of Joining Big Board | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/frank-a-sedita-buffalo-mayor-three-times-dies-at-age-of-67.html | Frank A. Sedita, Buffalo Mayor Three Times, Dies at Age of 67 | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/congress-defied-by-navy-on-plane-fighter-different-from-the-air.html | CONGRESS DEFIED BY NAVY ON PLANE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/feminism-in-the-wild-west-so-far-its-been-pretty-tame.html | Feminism in the Wild Westâ€šÃ„Â®So Far It's Been Pretty Tame | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/major-league-baseball-box-scores.html | Major League Baseball Box Scores | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/new-low-is-hit-by-british-pound-selling-in-europe-reflects.html | NEW LOW IS HIT BY BRITISH POUND | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/thousands-of-refugees-fleeing-on-vietnamese-boats-appeal-for-food.html | Thousands of Refugees Fleeing on Vietnamese Boats Appeal for Food and Water | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/new-cambodia-regime-recognized-by-britain.html | New Cambodia Regime Recognized by Britain | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/burden-of-care.html | Burden of Care | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/equal-opportunity-job-laws-for-disabled-have-little-effect.html | Equal Opportunity Job Laws for Disabled Have Little Effect | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/corrections-76361738.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/divergent-interest-groups-join-in-backing-district-5-candidates.html | Divergent Interest Groups Join In Backing District 5 Candidates | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/study-finds-drop-in-eavesdropping-officially-sanctioned-acts-down.html | STUDY FINDS DROP IN EAVESDROPPING | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/episcopal-tribunal-cites-chief-bishop-for-contempt-episcopal-panel.html | Episcopal Tribunal Cites Chief Bishop for Contempt | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/in-siberia-ingenuity-and-stamina-are-the-keynotes-to-survival-and.html | In Siberia, Ingenuity and Stamina Are the Keynotes to Survival and Development | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/is-there-a-message-in-media-feud-media-row-is-there-a-message.html | Is There a Message in Media Feud? | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/food-poison-source.html | Food Poison Source | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/rabbi-aryeh-lev-chaplain-62-dies-served-the-army-and-many-national.html | RABBI ARYEH LEV, CHAPLAIN, 62, DIES | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/2-brewer-homers-down-yankees-42-2-brewer-homers-down-yankees-42.html | 2 Brewer Homers Down Yankees, 42 | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/south-brunswick-is-assured-that-pigeon-swamp-will-be-preserved.html | South Brunswick Is Assured That Pigeon Swamp Will Be Preserved | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/issues-tough-but-commonwealth-thrives.html | Issues Tough, but Commonwealth Thrives | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/new-curb-urged-on-nursing-homes-new-ness-asks-legislators-to.html | NEW CURB URGED ON NURSING HOMES | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/concert.html | Concert | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/notes-on-people-court-overturns-ruling-in-nader-bumping.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/22-states-have-laws-on-jobs-for-disabled.html | 22 States Have Laws On Jobs For Disabled | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/special-phone-number-for-voting-complaints.html | Special Phone Number For Voting Complaints | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/red-smith-introducing-the-class-of-75.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/tokensale-machines-removed-from-subway.html | TokenSale Machines Removed From Subway | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/physicians-detail-case-on-regents-medical-society-states-basis-for.html | PHYSICIANS DETAIL CASE ON REGENTS, | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/tomahawks-lose-117-to-wings-in-lacrosse.html | Tomahawks Lose, 117, To Wings in Lacrosse | True | By Al Harm Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/the-new-narcotics-prosecutor-sterling-johnson-jr.html | The New Narcotics Prosecutor | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/metropolitan-briefs-a-jersey-swamp-to-be-preserved-cross-and-cash.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/s-sloan-colt-of-port-authority-and-bankers-trust-dead-at-82.html | S. Sloan Colt of Port Authority and Bankers Trust Dead at 82 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/benjamin-west-recalled-in-art.html | Benjamin West Recalled in Art | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/egypt-still-sees-us-role-as-vital-in-mideast-talks.html | Egypt Still Sees U.S. Role As Vital in Mideast Talks | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/luce-heads-china-institute.html | Luce Heads China Institute | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/slumping-orioles-lose-5th-straight.html | Slumping Orioles Lose 5th Straight | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/net-at-travelers-tumbles-by-736-insurer-cites-inflated-costs-in.html | NET AT TRAVELERS TUMBLES 8Y 73,6% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/us-bid-to-canada-seen-in-spy-case-request-for-chinese-envoys.html | U.S. BID TO CANADA SEEN IN SPY CASE | True | | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/fashion-talk-mrs-ford-buys-his-styles-so-a-crowd-came-to-the-show.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-03 | 1975-05-03 | https://www.nytimes.com/1975/05/03/archives/suspect-cleared-in-baxter-killing-charge-dropped-in-murder-of.html | SUSPECT CLEARED IN BAXTER KILLING | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-428 | B 19529 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/city-and-tokyo-compare-woes-urbanist-parley-here-notes-procedural.html | CITY AND TOKYO COMPARE WOES | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/art-exhibit-recalls-bayonne-of-old.html | Art Exhibit Recalls Bayonne Of Old | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/guest-view-are-these-kennedys-children.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/lag-found-in-aid-for-handicapped-help-on-jobs-is-inadequate.html | LAG FOUND IN AID FOR HANDICAPPED | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/headliners.html | Headliners | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/art-view-munch-created-a-visual-psychodrama.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/news-of-the-realty-trade-random-house-sublets-5-floors-on-third-ave.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/li-resisting-jobless-spiral-bait-is-still-losing-ground-li-resists.html | L.I. Resisting Jobless Spiral But Is Still Losing Ground | True | By Will Lissner | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-notebooks-of-david-ignatow.html | The Notebooks of David Ignatow | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ideas-on-1776-revolution-deflated-at-yale-parley-ideas-on-the.html | Ideas on 1776 Revolution Deflated at Yale Parley | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-region-in-summary-unemployment-just-keeps-on-climbing-scene.html | Unemployment Just Keeps On Climbing | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/speedy-expoliceman-no-flatfoot-in-nasl.html | Speedy Exâ€šÃ„Ã´Policeman No Flatfoot in N.A.S.L. | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-crows-of-war.html | The Crows Of War | True | By Nash K. Burger | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/power-tops-loughlin-in-medley.html | Power Tops Loughlin In Medley | True | By William J. Miller | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/hew-called-neglectful-in-checking-relief-fraud.html | H.E.W. Called Neglectful in Checking Relief Fraud | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ussoviet-work-in-humanities-set-pact-on-joint-project-hailed-by.html | U.Sâ€šÃ„Ã´SOVIET WORK IN HUMANITIES SET | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nature-and-nurture-and-gender-sexual-signatures.html | Nature and nurture and gender | True | By Linda Wolfe | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/no-energy-tax.html | No Energy Tax? | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-tender-and-heroic-spartacus.html | A Tender and Heroic Spartacus | True | By John Rockwell | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/below-the-root.html | Below the Root | True | By Jane Langton | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/heartofsnowbird.html | Heartâ€šÃ„Ã´ofSnowbird | True | BY Susan Terris | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/mediacracy.html | Mediacracy | True | By Phil Tracy | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/2-cypriote-leaders-end-week-of-talks.html | 2 Cypriote Leaders End Week of Talks | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/loyalists-are-few-in-number-at-28th-loyalty-day-parade.html | Loyalists Are Few in Number At 28th Loyalty Day Parade | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/when-the-book-trade-met-in-appalachia.html | When the Book Trade Met in Appalachia | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/le-cranch-weds-constance-wilkinson.html | L. E. Cranch Weds Constance Wilkinson | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/point-of-view-on-the-causes-of-business-corruption.html | POINT OF VIEW | True | By Murray L. Weidenbaum | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/at-siding-time-savvy-insulates-against-regret.html | At Siding Time, Savvy Insulates Against Regret | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/in-this-issue.html | In This Issue | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/economic-session-in-un-advancing-some-issues-for-september-meeting.html | ECONOMIC SESSION IN U.N. ADVANCING | True | By Kathleen TeltschSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/carrier-enters-subic-bay-with-2000-from-vietnam-45-other-ships.html | Carrier Enters Subic Bay With 2,000 From Vietnam | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/whats-doing-in-provence.html | What's Doing in PROVENCE | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/tv-view-the-audiovisual-ambitions-of-timelife-films.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/woman-stabbed-to-death-outside-home-in-tuckahoe.html | Woman Stabbed to Death Outside Home in Tuckahoe | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-hundred-penny-box.html | The Hundred Penny Box | True | By Annie Gottlieb | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/fostering-self-esteem-and-love-of-learning-in-preschoolers.html | Fostering Selfâ€šÃ„Â¢Esteem and Love of Learning in Preschoolers | True | By Kent Garland Burtt | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/leading-indicators-having-led-astray-getting-a-brushup.html | Leading Indicators, Having Led Astray, Getting a Brushâ€šÃ„Â¹Up | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/marine-and-pastor-save-a-saigon-baby.html | Marine and Pastor Save a Saigon Baby | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-outdoors-clinic-how-to-paddle-your-own-canoe-smoothly.html | The Outdoors Clinic | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-teenage-worker-is-hardest-hit.html | The Teenâ€šÃ„Â¢Age Worker Is Hardest Hit | True | By A. B. Raskin | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/katharine-ward-parker-and-silvio-a-calabi-are-married.html | Katharine Ward Parker and Silvio A. Calabi Are Married | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/small-lives.html | Small Lives | True | By Howard Topoff | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/one-gardeners-approach-to-appealing-design.html | One Gardener's Approach to Appealing Design | True | By Jean B. O'Brien | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/politics-and-sugar-dont-mix.html | Politics and Sugar Don't Mix | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/most-went-along-and-got-along-resignation-in-protest.html | Most went along and got along | True | By Richard Reeves | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/at-princeton-images-of-madonna.html | At Princeton: â€šÃ„Â²Images of Madonnaâ€šÃ„Â´ | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/may.html | May | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/rivals-on-busing-issue-clash-in-boston.html | Rivals on Busing Issue Clash in Boston | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/latins-deny-report-of-payoff-by-gulf.html | LATINS DENY REPORT OF PAYOFF BY GULF | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/manhattan-runners-sparkle-to-no-avail.html | Manhattan Runners Sparkle to No Avail | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/companies-press-for-rte-178.html | Companies Press for Rte. 178 | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/whoppers.html | Whoppers | True | By Sidney Long | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/church-council-bids-taipei-return-confiscated-bibles.html | Church Council Bids Taipei Return Confiscated Bibles | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/helicopter-tour-up-above-manhattan-at-160-a-minute-manhattan-by.html | Helicopter Tour: Up Above Manhattan at $1.60 a Minute | True | By Maggie Sullivan | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/jane-howard-roger-cheever-plan-to-marry.html | Jane Howard, Roger Cheever Plan to Marry | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/red-guerrillas-kill-10-thais-in-clash-near-burma-border.html | Red Guerrillas Kill 10 Thais In Clash Near Burma Border | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/arts-and-leisure-guide-arts-and-leisure-guide-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/insect-pests-survived-mild-winter.html | Insect Pests Survived Mild Winter | True | By Louis M. Vasvary | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/mixing-frogs-and-aristotle.html | Mixing Frogs and Aristotle | True | By Patricia Kavanagh | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/grey-lag-handicap-to-gold-and-myrrh.html | Grey Lag Handicap To Gold and Myrrh | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/vietnam-boosters-the-experts.html | Vietnam boosters | True | By Saul Friedman | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/us-energy-agency-grants-hardship-relief-to-company-operated-by.html | U.S. Energy Agency Grants Hardship Relief to Company Operated by Carey's Brother | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/foolish-pleasure-wins.html | Foolish Pleasure Wins | | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/international-wood-crafts-with-a-japanese-accent.html | International Wood Crafts With a Japanese Accent | | By Wendy Schuman Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-1-no-title.html | Article 1 â€¦â€Ÿâ€¦â€Ÿ No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/miss-burden-plans-nuptials.html | Miss Burden Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/some-say-he-has-a-political-future-others-say-he-has-none-what-now.html | Some Say He Has a Political Future | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/some-refugees-reported-dying-on-crowded-evacuation-ships.html | Some Refugees Reported Dying On Crowded Evacuation Ships | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/selfsustaining-role-is-urged-for-state-white-elephant.html | Selfâ€¦â€Ÿ Sustaining Role Is Urged for State White Elephant | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-tot-in-the-gray-flannel-suit.html | The Tot in the Gray Flannel Suit | True | By Barbara Radloff | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/group-files-suit-to-change-parole-system-in-state.html | Group Files Suit to Change Parole System in State | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/texas-is-revising-its-insanity-laws-legislators-move-to-change.html | TEXAS IS REVISING ITS INSANITY LAWS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/few-appear-at-kent-state-as-2day-memorial-begins.html | Few Appear at Kent State As 2â€¦â€ŸDay Memorial Begins | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/byrne-to-recommend-revisions-in-parole-system.html | Byrne to Recommend Revisions in Parole System | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/numismatics-minting-of-74date-coins-sours.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-9-no-title.html | American League | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/culver-line-is-likely-to-close-in-a-week.html | Culver Line Is Likely To Close In a Week | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/legislative-notes-7-assemblymen-bow-out-of-race.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/soccer-violence-not-in-the-us.html | Soccer Violence? Not in the U.S. | True | By Phil Woosnam | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/soccer-american-style-you-dont-have-to-be-a-giraffe-or-bull-to-play.html | Soccer, American Style | True | By Paul Gardner | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/art-notes-the-in-couple-and-a-suspiciously-real-novel-art-notes-a.html | Art Notes: The â€¦â€ŸInâ€¦â€Ÿ Couple; And a Suspiciously Real Novel | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ctc-summaries.html | C.T.C. Summaries | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/about-the-mets.html | About the Mets | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/james-w-hutchison.html | JAMES W. HUTCH ISON | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/for-the-schools-of-1985-more-of-the-same.html | For the Schools of 1985, More of the Same? | True | By Harold Howe 2d | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/wrong-horse-called-in-lead-vasquez-unfazed-by-wrong-call.html | Wrong Horse Called in Lead | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/obituary-1-no-title.html | Obituary 1 â€¦â€Ÿâ€¦â€Ÿ No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/if-a-school-flunks-must-student-pay-if-the-school-flunks.html | If a School Flunks, Must Student Pay? | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/henry-kissingers-reflections-on-his-dunkirk-washington.html | Henry Kissinger's Reflections on His Dunkirk | True | By James Reston | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/clean-air-curbs-checker.html | Clean Air Curbs Checker | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-prairie-boys-summer.html | A Prairie Boy's Summer | True | By Richard Peck | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/office-building-faces-demolition-owners-plans-to-withdraw-threatens.html | OFFICE BUILDING FACES DEMOLITION | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/temple-to-dedicate-a-biblical-garden.html | Temple to Dedicate A Biblical Garden | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/uss-nimitz-the-navys-newest-and-biggest-vessel.html | U.S.S. Nimitz. the Navy's Newest and Biggest Vessel | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/late-tv-listings-96985140.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/parent-back-in-flyer-net-at-li-rink.html | Parent Back In Flyer Net At L.I. Rink | True | By Robin HermanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/car-makers-split-on-fume-control-california-backed-by-gm-on-tight.html | CAR MAKERS SPLIT ON FUME CONTROL | True | By Gladwin HillSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-mets-big-islamic-plans.html | The Met's Big Islamic Plans | True | By John Culhane | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/50-school-budgets-face-severe-tests-school-budget-vote-faces-hard.html | 50 School Budgets Face Severe Tests | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-royal-enclave-of-schwindelheim-schwindelheim-eat-drink-and-be.html | The Rival Enclave of Schwindelheim | True | By Daniel Menaker | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/syria-and-iraq-halt-river-dispute-talks.html | SYRIA AND IRAQ HALT RIVER DISPUTE TALKS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ideas-trendscontinued-just-what-does-anyone-have-to-tell-the-fbi.html | Ideas & Trends/continued | True | By Lesley Oelsner | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-10-no-title.html | Article 10 â€ö‚Ã® No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/naturalist-writes-of-home.html | Naturalist Writes of Home | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/state-treasurer-and-3-bankers-are-indicted-in-west-virginia.html | State Treasurer and 3 Bankers Are Indicted in West Virginia | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-smithsonian-also-collects-some-of-worlds-great-minds.html | The Smithsonian Also Collects Some of World's Great Minds | True | By Barbara Gamarekian | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/corrections-96985152.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/carey-and-beame-honor-educator-cite-head-of-league-school-for-aid.html | CAREY AND BEAME HONOR EDUCATOR | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/washington-defeats-california-gains-sweep-of-coast-regatta.html | Washington Defeats California, Gains Sweep of Coast Regatta | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/rutgers-glee-club-will-visit-rumania.html | Rutgers Glee Club Will Visit Rumania | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/director-stresses-images-in-plays.html | Director Stresses Images In Plays | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/major-league-baseball-box-scores.html | Major League Baseball Box Scores | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/letters-letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/search-for-a-song-ends-in-a-dirge.html | Search for a Song Ends in a Dirge | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/verna-relyea-is-married-to-a-sergeant.html | Verna Relyea Is Married to a Sergeant | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/legal-aid-for-police-in-attica-case-urged.html | LEGAL AID FOR POLICE IN ATTICA CASEURGED | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/insurance-man-in-assembly.html | Insurance Man in Assembly | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/film-view-a-joyously-indestructible-movie-returns.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/reaching-for-the-blue-sky-with-models-reaching-for-the-blue-sky-with.html | Reaching for the Blue Sky With Models | True | By Mort Waters | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/new-for-the-home.html | New for the Home | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/dyerennet-noun-helps-others-find-their-voices.html | Dyerâ€ö‚Ã®Bennet Now Helps Others Find Their Voices | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-little-demonstration-of-affection.html | A Little Demonstration Of Affection | True | By Ruth H. Pelmas | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/trenton-state-college-turns-to-the-education-of-its-employes.html | Trenton State College Turns to the Education of Its Employes | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/excia-agent-and-prisoner-in-peking-marries-chinese.html | Exâ€ö‚Ã®C.I.A. Agent and Prisoner In Peking Marries Chinese | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sara-yarborough-is-alvin-ailey-lead-in-night-creature.html | Sara Yarborough Is Alvin Ailey Lead In â€ö‚Ã®Night Creatureâ€ö‚Ã® | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/some-weeds-are-delicious-as-well-as-nutritious.html | Some Weeds Are Delicious As Well As Nutritious | True | By Ruth W. Harley | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/harshman-gets-contract.html | Harshman Gets Contract | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/rowdies-defeat-cosmos-by-10.html | Rowdies Defeat Cosmos by 1â€‹Ã‚Â°0 | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/adelphi-retains-title-in-collegiate-track.html | Adelphi Retains Title In Collegiate Track | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/neil-sedaka-sings-updated-messages.html | NEIL SEDAKA SINGS UPDATED MESSAGES | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/john-francis-otto-jr-marries-nell-wall-research-assistant.html | John Francis Otto Jr. Marries Nell Wall, Research Assistant | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/judith-m-bergson-has-nuptials.html | Judith M. Bergson Has Nuptials | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ballet-bolshois-heroic-spartacus.html | Ballet: Bolshoi's Heroic â€‹Ã‚Â'Spartacusâ€‹Ã‚Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/followup-on-the-news-richard-f-speck-times-square-mall-chaiutas.html | Followâ€‹Ã‚Â*Up on The News | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/canadiens-romp-tie-series-22.html | Canadiens Romp, Tie Series, 2â€‹Ã‚Â*2 | True | By Parton ReeseSpecial to The New York Tames | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/charter-unit-urges-city-to-consolidate-3-agencies.html | Charter Unit Urges City to Consolidate 3 Agencies | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/crime-suspect-asks-court-to-bar-comments-on-him.html | Crime Suspect Asks Court To Bar Comments on Him | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/food-stamps-hit-191million-mark.html | FOOD STAMPS HIT 19.1â€‹Ã‚Â'MILLION MARK | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/carlton-gardens-to-be-renovated.html | Canton Gardens To Be Renovated | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/changes-proposed-in-adoption-laws.html | Changes Proposed In Adoption Laws | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/state-is-updating-master-transportation-plan-a-new-transport-plan.html | State Is Updating Master Transportation Plan | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/business-index-rises.html | Business Index Rises | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/serling-has-heart-attack.html | Serling Has Heart Attack | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/new-look-at-states-history.html | New Look at State's History | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-north-american-soccer-league.html | The North American Soccer League | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/pilobolus-at-the-mccarter.html | Pilobolus at the McCarter | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/spaceage-subway-under-san-francisco-at-80-mph-spaceage-subway-under.html | Spaceâ€‹Ã‚Â*Age Subway: Under San Francisco at 80 M. P. | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/vote-ruling-may-be-vacated.html | Vote Ruling May Be Vacated | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/exrep-albert-vreeland-of-new-jersey-dies-at-73.html | Exâ€‹Ã‚Â'Rep. Albert Vreeland Of New Jersey Dies at 73 | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/picture-books.html | Picture Books | True | By Alice Bach | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/pacers-put-out-nuggets-to-gain-aba-finals.html | Pacers Put Out Nuggets To Gain A.B.A. Finals | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/bromont-que-site-is-chosen-for-76-olympic-riding-events.html | Bromont, Que., Site Is Chosen For â€‹Ã‚Â'76 Olympic Riding Events | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/most-in-gallup-survey-say-suicide-is-morally-wrong.html | Most in Gallup Survey Say Suicide Is Morally Wrong | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/dr-john-f-dashiell.html | DR. JOHN F. DASHIELL | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/mrs-king-gives-sets-big-punch-in-her-debut.html | Mrs. King Gives Sets Big Punch in Her Debut | True | By Leonard KoppettSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/otb-derby-bets-set-mark.html | OTB Derby Bets Set Mark | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/recognition-is-goal-of-serious-bowlers.html | Recognition Is Goal Of Serious Bowlers | True | By Lena Williams | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/judith-stone-is-betrothed.html | Judith Stone Is Betrothed | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-adirondack-train-schedule-will-be-speeded-up-on-june-29.html | The Adirondack Train Schedule Will Be Speeded Up on June 29 | True | By Edward C. Burrs | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/west-germans-see-their-recession-ending.html | West Germans See Their Recession Ending | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/man-found-guilty-in-death-of-queens-police-officer.html | Man Found Guilty in Death Of Queens Police Officer | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/on-you-and-your-life-why-does-one-man-born-the-same-day-as-another.html | ON YOU AND YOUR LIFE: | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-6-no-title.html | Article 6 â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/gop-eying-governorship-as-byrnes-problems-mount-republicans-are.html | G.O.P. Eying Governorship As Byrne's Problems Mount | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/russian-rescued-at-sea.html | Russian Rescued at Sea | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/endpaper.html | Endpaper | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/miss-mckinney-to-marry-may-3.html | Miss McKinney To Marry May 3 | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/major-league-averages.html | Major League Averages | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/guam-refugee-health-excellent.html | Guam Refugee Health Excellent | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/stage-view-the-trouble-starts-when-the-music-stops.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sports-news-briefs-crowds-up-in-american-league-3-selected-for.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/seton-hall-excels-in-quantico-relays.html | Seton Hall Excels In Quantico Relays | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/lobbying-goes-on-to-shift-holidays-scores-of-groups-seeking-changes.html | LOBBYING GOES ON TO SHIFT HOLIDAYS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/3-antiperspirants-can-harm-lungs-panel-tells-fda.html | 3 Antiperspirants Can Harm Lungs, Panel Tells F.D.A. | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-truman-doctrine-fades.html | The Truman Doctrine Fades | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/roosevelt-and-churchill.html | Roosevelt And Churchill | True | By Louis J. Halle | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/lon-nol-denies-reports-of-wealth-in-switzerland.html | Lon Nol Denies Reports of Wealth in Switzerland | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-man-who-brought-us-greetings-from-the-vietcong.html | The Man Who Brought Us Greetings From the Vietcong | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sometimes-guerrillas-sometimes-regulars-always-well-disciplined.html | Sometimes Guerrillas, Sometimes Regulars, Always Well Disciplined | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/physicists-still-not-sure-if-new-particles-have-charm.html | Physicists Still Not Sure if New Particles Have â€¦â€¦Charmâ€¦â€¦ | True | BY Walter Sullivan | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/rewards-are-few-for-a-prefontaine.html | Rewards Are Few For a Prefontaine | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/to-most-americans-the-south-bronx-would-be-another-country-in-the.html | To Most Americans, the South Bronx Would Be Another Country | True | By Bryant Rollins | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/deal-negotiated-for-commodore-hyatt-would-operate-it-after.html | DEAL NEGOTIATED FOR COMMODORE | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/11million-project-for-stony-brook-cut.html | $11â€¦â€¦Million Project For Stony Brook Cut | True | By Jay G. Baris Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/all-kinds-attracted-to-derby.html | All Kinds Attracted To Derby | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-4-no-title.html | Article 4 â€¦â€¦â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/liners-summer-cruise-program-abruptly-halted.html | Liner's Summer Cruise Program Abruptly Halted | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nassau-black-unit-contests-districting.html | Nassau Black Unit Contests Districting | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/disabled-suspect-holding-gun-is-slain-by-police.html | Disabled Suspect Holding Gun Is Slain by Police | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/campus-danger-signs.html | Campus Danger Signs | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/crampton-shot-ahead-at-houston.html | Cramp ton Shot Ahead At Houston | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/summer-school-now-serious-business.html | Summer School Now Serious Business | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/weicker-to-be-honored.html | Weicker to Be Honored | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/apartments-near-flatiron-to-widen-a-resurgence.html | Apartments Near Flatiron To Widen A Resurgence | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/recreational-vehicle-limit-on-federal-land-ordered.html | Recreational Vehicle Limit On Federal Land Ordered | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-14-no-title.html | Article 14 â€šÃ„Ã¶â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/serena-s-rhinelander-bride-of-john-bruno-jr.html | Serena S. Rhinelander Bride of John Bruno Jr. | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/future-weighed-by-finch-college-womens-school-to-decide-on-keeping.html | FUTURE WEIGHED BY FINCH COLLEGE | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/investing-wall-streets-transient-wonders.html | INVESTING | True | By Joan H. Allan | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/emmet-f-gordon-is-dead-at-62-headed-a-unit-of-phelps-dodge.html | Emmet F. Gordon Is Dead at 62; Headed a Unit of Phelps Dodge | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/editors-choice.html | Editorsâ€šÃ„Ã¶ Choice | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/jews-are-urged-to-aid-arriving-vietnamese.html | Jews Are Urged to Aid Arriving Vietnamese | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/future-social-events.html | Future Social Events | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/prison-escape-fails.html | Prison Escape Fails | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/debate-flares-in-egypt-over-aswan-dam-debate-flares-in-egypt-over.html | Debate Flares in Egypt Over Aswan Dam | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-brain-bank-of-america-the-other-scientific-method.html | The Brain Bank of America | True | By Stephen Jay Gould | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/man-killed-after-abduction.html | Man Killed After Abduction | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/stores-opening-is-timed-to-mothers-day.html | Store's Opening Is Timed to Mother's Day | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/governing-is-harder-than-conquering-yitzhak-rabin-after-father-and.html | Governing is harder than conquering | True | By Amos Elon | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/elizabeth-buryan-is-betrothed-to-arthur-g-kallop.html | Elizabeth Buryan Is Betrothed to Arthur G. Kallop | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/derby-learns-abcs-in-tv-networks-shift.html | Derby Learns ABC's In TV Networks Shift | True | By Joseph DursoSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/brooklyn-ethical-culture-society-drops-its-sponsorship-of-school.html | Brooklyn Ethical Culture Society Drops Its Sponsorship of School | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/3-reporters-are-honored-by-white-house-news-group.html | 3 Reporters Are Honored By White House News Group | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/coal-rush-lures-hillbillies-home-from-northern-jobs.html | Coal Rush Lures â€šÃ„Ã¹Hillbillies Home From Northern Jobs | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/fort-ticonderoga-a-bicentennial-replay.html | Fort Ticonderoga: A Bicentennial Replay | True | By Marilyn Stout | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/steel-steamboat-is-christened-for-luxury-cruising-on-inland-rivers.html | Steel Steamboat Is Christened for Luxury Cruising on Inland Rivers | True | By Les Ledbetter Special to The New York Mows | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-rural-school-faces-urban-troubles.html | A Rural School Faces Urban Troubles | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/3-classes-of-offshore-races-seen-aid-to-competition.html | 3 Classes of Offshore Races Seen Aid to Competition | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/outofstaters-face-rutgers-crackdown.html | Outâ€šÃ„Ã²ofâ€šÃ„Ã¹Staters Face Rutgers Crackdown | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/3-including-exinmate-seized-in-prison-theft.html | 3, Including Exâ€šÃ„Ã¹Inmate, Seized in Prison Theft | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/how-to-keep-a-vegetable-plot-productive.html | How to Keep A Vegetable Plot Productive | True | By Raymond P. Poincelot | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/jersey-expands-vocational-programs.html | Jersey Expands Vocational Programs | True | By Martin Gansberg | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/miss-leichtle-vassar-alumna-to-be-married.html | Miss Leichtle, Vassar Alumna, To Be Married | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/point-of-view-social-responsibility-in-the-recession.html | POINT OF VIEW | True | By Donald S. MacNaughton | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/guest-view-a-triumph-of-tears-at-the-bolshoi.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/gertrude-stein-and-gb-shaw-inspire-menus-at-2-festivals.html | Gertrude Stein and G. B. Shaw Inspire Menus at 2 Festivals | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/texas-road-agency-moves-to-end-tolls.html | TEXAS ROAD AGENCY MOVES TO END TOLLS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/yeshiva-names-new-dean-for-bernard-revel-school.html | Yeshiva Names New Dean For Bernard Revel School | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/traffic-experiment-for-middle-village.html | Traffic Experiment For Middle Village | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/animal-world.html | Animal World | True | By Roger Cans | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/3000-in-union-city-stay-after-school-after-school-in-union-city.html | 3,000 in Union City Stay After School | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/seek-program-striving-to-ride-out-its-troubles.html | SEEK Program Striving to Ride Out Its Troubles | True | By Samuel Weiss | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/services-slashed-in-doctor-strike-maternity-wards-closed-in-coast.html | SERVICES SLASHED IN DOCTOR STRIKE | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/stamps-birds-and-flowers-and-song.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/now-the-essentials-face-budget-knife.html | Now the â€šÃ„Â²Essentials Face Budget Knife | True | By George Vecsey | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/artists-colonies-dot-more-of-country-side-artists-colonies-dot-more.html | Artistsâ€šÃ„Â´ Colonies Dot More of Countryside | True | By Luisa Kreisberg | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/some-are-real-dogs.html | Some Are Real Dogs | True | By Rosalyn Drexler | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/spotlight-a-man-of-oiland-its-politics.html | SPOTLIGHT | True | By William D. Smith | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ghost-story.html | Ghost Story | True | By Jane Geniesse | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-soviets-will-be-careful-in-capitalizing-on-us-failures-moscow.html | The Soviets Will Be Careful in Capitalizing on U.S. Failures | True | By Christopher S. Wren | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/president-vows-nation-will-keep-pledges-abroad-us-will-remain.html | PRESIDENT VOWS NATION WILL KEEP PLEDGES ABROAD | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/here-kitty-kitty.html | Here Kitty, Kitty | True | By Eden Ross Lipson | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/susan-morris-is-bride-of-ec-cameron.html | Susan Morris Is Bride of E. C. Cameron | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/dance-city-swan-lake-violette-verdy-and-schaufuss-in-leads-of.html | Dance: City â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/dance-view-the-bolshoi-has-brought-its-best.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/jipcho-takes-track-double-jipcho-scores-double-again-in-pro-track.html | Jipcho Takes Track Double | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/home-clinic-cathup-week-for-questions-and-answers-home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/experts-say-world-can-fill-food-needs.html | Experts Say World Can Fill Food Needs | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-world-in-summary-mr-ford-turns-to-the-mideast-the-us-may-have.html | Mr. Ford Turns to The Mideast | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/patrolman-is-set-for-a-65mile-charity-run.html | Patrolman Is Set for a 65â€šÃ„Â²Mile Charity Run | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sihanouk-says-april-17-is-the-new-national-day.html | Sihanouk Says April 17 Is the New National Day | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/us-will-lease-home-of-washington-family.html | U.S. Will Lease Home Of Washington Family | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/vote-dims-hope-of-ulster-pact-big-protestant-margin-seen-making.html | VOTE DIMS HOPE OF ULSTER PACT | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/fast-sam-cool-clyde-and-stuff.html | Fast Sam, Cool Clyde, and Stuff | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-quitting-deal.html | The Quitting Deal | True | By Marge Blaine | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sutton-discusses-the-beame-style-he-compares-lindsays-and.html | SUTTON DISCUSSES THE BEAME STYLE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/maple-syrup-on-the-wane.html | Maple Syrup on the Wane | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/tigers-bow-to-red-sox-in-122-rout.html | Tigers Bow To Red Sox In 12â€šÃ„Â²2 Rout | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/architecture-view-a-recessionproof-plan-to-rescue-little-italy.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/klein-sees-long-austerity-klein-vows-austerity-in-suffolk.html | Klein Sees Long Austerity | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/fareless-flyer-lures-nashville-to-buses.html | Fareless Flyer Lures Nashville to Buses | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/group-piano-lessons-strike-a-responsive-chord.html | Group Piano Lessons Strike a Responsive Chord | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/harriet-hutch-her-conduct-was-such-it-could-conquer-the-dutch.html | Harriet Hutch, her conduct was such, it could conquer the Dutch | True | By Nancy Willard | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/song-of-the-trees.html | Song Of the Trees | True | By Jean Fritz | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/miss-adamson-bride-of-randall-folkman.html | Miss Adamson Bride Of Randall Folkman | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/rio-plans-to-aid-satellite-towns-but-people-in-area-beset-by-crime.html | RIO PLANS TO AID SATELLITE TOWNS | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/pink-tights-triumphs-in-jersey-race.html | Pink Tights Triumphs in Jersey Race | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/school-pioneer-is-retiring.html | School Pioneer Is Retiring | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/how-to-cook-a-shark.html | How to cook a shark | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/chess-sacrifice.html | CHESS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nature-shows-how-to-plant-colorful-combinations.html | Nature Shows How to Plant Colorful Combinations | True | By Albert E. Simpson | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/374-refugees-are-flying-on-747-to-florida-base.html | 374 Refugees Are Flying On 747 to Florida Base | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-7-no-title.html | Goldwater Hospital Is Life KEEP IT ALIVE | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nancy-wilson-sets-nuptials.html | Nancy Wilson Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-clinic-for-pregnant-teenagers.html | A Clinic for Pregnant TeenâˆÂ…ÂªÂ³Â¹Â*Agers | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/bar-unit-studies-grand-juries.html | Bar Unit Studies Grand Juries | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/proposals-for-budgets-are-listed.html | Proposals For Budgets Are Listed | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/seawall-built-to-cut-raritan-bay-erosion.html | Seawall Built to Cut Raritan Bay Erosion | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/merce-cunningham-the-private-world-of-ballet.html | Merce Cunningham | True | By Dale Harris | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/pace-u-studies-plan-for-merger-it-would-be-combined-with-college-of.html | PACE U. STUDIES PLAN FOR MERGER | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/house-stand-near-on-voting-rights-decision-is-foreseen-before.html | ROUSE STAND NEAR ON VOTING RIGHTS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/gas-truck-explodes-on-bay-state-turnpike.html | âˆÂ…Â*GasâˆÂ…Â* Truck Explodes On Bay State Turnpike | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/caso-scores-pact-with-county-union.html | Caso Scores Pact With County Union | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/fed-faces-a-congress-in-the-mood-for-reform-national-monetary.html | Fed Faces a Congress in the Mood for Reform | True | By Charls E. Walker | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/celtics-win10190-trail-by-21-celtics-win-third-game-by-10190.html | Celtics Win, 101âˆÂ…Â*90, Trail by 2âˆÂ…Â*1 | True | By Sam GoldaperSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/strong-country-bill-sung-of-felt-forum-by-merle-haggard.html | Strong Country Bill Sung at Felt Forum By Merle Haggard | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/texas-construction-halted.html | Texas Construction Halted | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/foyt-top-contender-for-200-mph-indy-lap.html | Foyt Top Contender for 200 M.P.H. Indy Lap | True | By Phil Pash | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-rock-road-leads-to-the-bottom-line-the-rock-road-leads-to-the.html | The Rock Road Leads to The Bottom Line | True | By Gerald Walker | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/gather-ye-witches-and-warlocks.html | Gather, Ye Witches And Warlocks | True | By Alix Nelson | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-shannon-river-log-undampened-gaiety-the-log-of-a-shannon-cruise.html | A Shannon River Log Undampened Gaiety | True | By Dennis Smith | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nazi-experience-stirs-samuels-to-codirect-jews-fund-drive.html | Nazi Experience Stirs Samuels To CoâˆÂ…Â*Direct JewsâˆÂ…Â* Fund Drive | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/concert-suited-to-solti-conductor-leads-chicagoans-in-liszt-and.html | Concert: Suited to Solti | True | By John Rockwell | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/birdbook-watching.html | BirdâˆÂ…Â*Book Watching | True | By Sherwin Smith | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/markets-in-review-fourth-gain-in-row-posted-by-stocks.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/chad-speculates-on-possible-french-role-in-coup.html | Chad Speculates on Possible French Role in Coup | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/vatican-increasingly-worried-about-about-leftwing-catholic-group.html | Vatican Increasingly Worried About Leftâ€‹â€‹Â° Wing Catholic Group | True | By Paul Hofmann Special to The New York Group | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/army-women-now-serve-in-many-oncemale-jobs-women-are-joining-army.html | Army Women Now Serve In Many Onceâ€‹â€‹Â°Male Jobs | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/bill-on-retarded-is-facing-a-veto-carey-wants-ombudsman-rather-than.html | BILL ON RETARDED IS FACING A VETO | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/charlotte-cassidy-bride-of-daniel-ryan.html | Charlotte Cassidy Bride of Daniel Ryan | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/stein-criticizes-abram-unit-proposals.html | Stein Criticizes Abram Unit Proposals | True | By John L. Hess | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/britain-spain-and-w-germany-clinch-davis-cup-tennis-series.html | Britain, Spain and W. Germany Clinch Davis Cup Tennis Series | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/coop-city-residents-suit-raises-farreaching-issue-of-whether-a-sh.html | Coâ€‹â€‹Â°op City Residentsâ€‹â€‹Â° Suit Raises Farâ€‹â€‹Â°Reaching Issue of Whether a Share Is Like a Corporate Stock | True | BY Joseph P. Fried | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/englewood-exhibit-lists-150-artists.html | Englewood Exhibit Lists 150 Artists | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/migrantcamp-ruling-praised.html | Migrantâ€‹â€‹Â°Camp Ruling Praised | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/letters-to-the-editor-96987121.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-2-no-title.html | Article 2 â€‹â€‹Â°â€‹Â° No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/peking-reaction-is-worrying-india-criticism-of-sikkim-seizure-seen.html | PEKING REACTION IS WORRYING INDIA | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/college-and-school-results.html | College and School Results | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-12-no-title.html | Article 12 â€‹â€‹Â® No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-us-vs-the-un-we-may-be-outvoted-now-but-voting-is-only-one-way.html | The U.S. vs. the U.N. | True | By Harlan Cleveland | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-blessed-silence-the-potentials-of-peace-replace-the-killing-one.html | The Blessed Silence | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-nation-economic-signs-are-less-bad-not-yet-good-the.html | The Nation. In Summary | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/talking-about-the-untalkable.html | Talking About the Untalkable | True | By Carol Eisen Rinzlnr | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/australia-to-airdrop-maggots-in-drive-against-blowflies.html | Australia to Airdrop Maggots In Drive Against Blowflies | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/word-processing-comes-of-age-the-electric-typewriter-is-basic-to.html | â€‹â€‹Â°Word Processingâ€‹â€‹Â° Comes of Age | True | By Rita Reif | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-leafy-setting-and-high-style-a-pretty-party.html | A Leafy Setting And High Style A Pretty Party | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/jerusalem-struck-by-2-arab-rockets.html | JERUSALEM STRUCK BY 2 ARAB ROCKETS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/garden-club-sale-slated-in-teaneck.html | Garden Club Sale Slated in Teaneck | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/helen-wood-wed-to-sd-kilmarx.html | Helen Wood Wed to S. D. Kilmarx | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/monserrat-assails-supervisors-in-heated-exchange-over-leadership.html | Monserrat Assails Supervisors in Heated Exchange Over Leadership and Reform in the School Systemâ€‹â€‹Â° | True | By Leonard Buder Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/clair-halligan-72-dew-line-engineer.html | CLAIR HALLIGAN, 72, DEW LINE ENGINEER, | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/honorary-degree-for-ford.html | Honorary Degree for Ford | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/news-summary-and-index-the-major-events-of-the-day-section-2.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/schoolvote-drive-is-pushed-in-queens.html | Schoolâ€‹â€‹Â°Vote Drive Is Pushed in Queens | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/senate-unit-to-explore-interpols-role-in-the-us.html | Senate Unit to Explore Interpol's Role in the U.S. | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nancy-ann-barndt-engaged-to-marry.html | Nancy Ann Barndt Engaged to Marry | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/medicaid-abuse-is-laid-to-3-clinics-here.html | Medicaid Abuse Is Laid to 3 Clinics Here | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/45-unwilling-exiles-petition-to-go-back-to-south-vietnam.html | 45 Unwilling Exiles Petition to Go Back To South Vietnam | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/african-doctor-finds-a-home-in-a-small-kansas-town.html | African Doctor Finds a Home in a Small Kansas Town | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/auto-race-rained-out.html | Auto Race Rained Out | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/traffic-deaths-rise-after-drop-during-fuel-crisis-but-are-below73.html | Traffic Deaths Rise After Drop During Fuel Crisis, but Are Below â€š Ä'73 Level | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/shop-talk-quilting-is-back-in-fashion.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/new-refugee-funds-bill-drafted-by-javits-and-pell.html | New Refugee Funds Bill Drafted by Javits and Pell | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/new-knowledge-of-learning-poses-new-problems-new-knowledge-and.html | New Knowledge of Learning Poses New Problems | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/lending-libraries-for-educational-toys.html | Lending Libraries for Educational Toys | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/trenton-still-a-big-show-despite-decline-in-entries.html | Trenton Still a Big Show Despite Decline in Entries | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/europe-and-japan-but-not-congress-support-american-policy-for-the.html | Europe and japan, But Not Congress, Support American â€š Ä'Policy â€š Ä' | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/highlights-of-the-week-may-1-marked-the-end-of-fixed-commissions.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/vietnamdid-it-kill-off-economic-tranquility.html | Vietnam Did It Kill Off Economic Tranquility ? | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/shirt-sought-on-catv-franchising.html | Shift Sought on CATV Franchising | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/celtics-box-score.html | Celtics â€š Ä'Ä' Box Score | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/agitato.html | Agitato | True | By Joan Peyser | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/miss-freear-plans-bridal.html | Miss Freear Plans Bridal | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/drew-botanists-find-pipelines-are-a-boon-to-wildlife.html | Drew Botanists Find Pipelines Are a Boon to Wildlife | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/letters-a-modern-miracle-in-the-desert-letters-to-the-editor.html | Letters: A Modern Miracle in the Desert? | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-wizard-in-the-tree.html | The Wizard In the Tree | True | By Barbara Wersba | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/boston-hospital-is-curbed-on-giving-drugs-forcibly.html | Boston Hospital Is Curbed On Giving Drugs Forcibly | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/art-for-the-very-young-taught-in-cellar.html | Art for the Very Young Taught in Cellar | True | By Jane Shapiro Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/an-epochal-approach-to-liberal-arts.html | An Epochal Approach to Liberal Arts | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/susan-post-gellatly-is-married-to-joseph-gibson-robinson-jr.html | Susan Post Gellatly Is Married To Joseph Gibson Robinson Jr. | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/guest-view-the-identity-crisis-of-the-city-opera-guest-view.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/math-integrating-the-new-and-the-old-integrating-the-old-and-the.html | Math: Integrating The New and the Old | True | By Fred M. Hechinger | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/bridge-counterpoint.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-drag-revisits-the-point.html | A â€š Ä'Ä'Drag Revisits The Point | True | By Hilda Cole Espy | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/us-doctor-depicts-takeover.html | U. S. Doctor Depicts Take â€š Ä'Ä'Over | True | By Daniel de Luce | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/saigon-says-hanoi-begins-rebuilding-of-south-vietnam-broadcast.html | SAIGON SAYS HANOI BEGINS REBUILDING OF SOUTH VIETNAM | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-degree-based-on-skills-not-credits.html | A Degree Based on Skills, Not Credits | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/peoplebusiness-company-s-clients-are-never-in-dark.html | People/Business | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/police-called-in-by-italian-church-community-resists-efforts-to.html | POLICE CALLED IN BY ITALIAN CHURCH | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/film-school-opens-doors-in-hollywood.html | Film School Opens Doors in Hollywood | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-rockefeller-commission-has-been-forced-to-add-it-to-the-agenda.html | The Rockefeller Commission Has Been Forced to Add it to the Agenda | True | By Daniel Schorr | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/san-francisco-is-ordered-to-hire-60-women-police.html | San Francisco Is Ordered to Hire 60 Women Police | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/working-men-and-breeding-women-himherself.html | Working men and breeding women | True | By 'Ine O'Reilly | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/queens-college-arts-center-finds-business-is-booming-queens-college.html | Queens College Arts Center Finds Business Is Booming | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/12-in-3-families-die-in-fires-in-3-states.html | 12 IN 3 FAMILIES DIE IN FIRES IN 3 STATES | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/harvard-crew-easy-victor-in-cup-race-on-schuylkill.html | Harvard Crew Easy Victor In Cup Race on Schuylkill | True | By William N. WallaceSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/catherine-magruder-to-wed-in-july.html | Catherine Magruder to Wed in July | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/camera-view-for-a-successful-vacation-film-taking-vacation-movies.html | CAMERA VIEW | True | By Alex Siodmak | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/reading-the-search-for-individual-needs-reading-and-individual.html | Reading: The Search For Individual Needs | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-fourth-law-of-politics.html | The Fourth Law of Politics | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/cordero-shrugs-off-racefix-charges.html | Cordero Shrugs Off Race‚Ä‚Ä°Fix Charges | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/end-of-the-manual-line.html | End of the Manual Line | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/two-elderly-people-found-slain-in-apartments-in-manhattan-and-in.html | Two Elderly People Found Slain in Apartments in Manhattan and in the Bronx | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/financial-editor-is-elected-president-of-deadline-club.html | Financial Editor is Elected President of Deadline Club | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/tenant-role-is-the-key-says-group-in-clinton-tenants-role.html | Tenant Role Is the Key, Says Group In Clinton | True | By Rita Reif | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/blood-pressures-to-be-tested-free.html | Blood Pressures To Be Tested Free | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/tv-notes-the-coming-battle-of-video-disks.html | TV Notes: The Coming Battle of Video Disks | True | By Les Brown | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/red-smith-fine-art-of-training-horses.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/capitalizing-on-poor-writing.html | Capitalizing on Poor Writing | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/pianist-agrees-to-pay-500-for-wine-he-took.html | Pianist Agrees to Pay $500 for Wine He Took | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/strip-mine-cavein.html | Strip Mine Cave‚Ä‚Ä°In | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-slither-of-snakes.html | A Slither Of Snakes | True | By Barbara Brenner | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/suit-planned-to-end-split-in-sessions-in-s-amboy.html | Suit Planned To End Split In Sessions In S. Amboy | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ithaca-wins-5-races-and-ohare-cup.html | Ithaca Wins 5 Races and O'Hare Cup | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/play-is-often-a-miniature-display-of-the-ills-and-evils-of-the.html | Play Is Often a Miniature Display of the Ills and Evils of the World | True | By Charles Tekeyan | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-college-boards-college-boards.html | THE COLLEGE BOARDS | True | By Diane Ravitch | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/johnson-quotations-selected-for-memorial-grove.html | Johnson Quotations Selected for Memorial Grove | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-economic-scene-time-for-inspired-leadership.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sunday-observer-past-shock.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/world-news-briefs-kurdish-leader-calls-rebellion-futile-patrols.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/good-old-james.html | Good Old James | True | By Louise Armstrong | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/gm-says-it-will-end-air-bag-option-on-1977-autos.html | G.M Says It Will End Air Bag Option on 1977 Autos | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/wingman.html | Wingman | True | By Jane Geniesse | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/jacob-twotwo-meets-the-hooded-fang.html | Jacob TwoTwo Meets The Hooded Fang | True | By Julia Whedon | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/city-refining-school-norms.html | City Refining School Norms | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/broadways-hottest-producer-is-a-cool-businesswoman.html | Broadway's Hottest Producer is a Cool Businesswoman | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/music-view-a-fantastic-collection-of-americana.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-old-leadership-finds-it-very-difficult-to-lead-the-power-in.html | The Old Leadership Finds It Very Difficult to Lead | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/wisconsin-inmates-sign-prison-pacts-for-early-release.html | Wisconsin Inmates Sign Prison Pacts For Early Release | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/dave-anderson-the-fly-of-the-flyers.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/samuel-graff-weds-sarah-k-lane.html | Samuel Graff Weds Sarah K. Lane | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/2-aussies-reach-eastern-net-final.html | 2 Aussies Reach Eastern Net Final | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/free-data-source-for-business-recession-spurs-use-of-special.html | Free Data Source for Business | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/yankees-defeated-by-brewers-4-to-3-brewers-turn-back-yanks-43.html | Yankees Defeated By Brewers, 4 to 3 | True | By Murray CrassSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/how-tvs-feeling-good-went-bad-how-tvs-feeling-good-went-bad.html | How TV's â€šÃ„Â³Feeling Good Went Bad | True | By Peter Funt | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/education-law-history-before-erikson-or-columbus-may-be-hanno.html | Ideas &Trends Education, Law, History | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ideas-trendscontinued-a-comparative-study-of-school-board-elections.html | Ideas & Trends/continued | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/urban-analyst-to-replace-clark-at-research-center.html | Urban Analyst to Replace Clark at Research Center | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/worst-speed-trap-in-nation-disbands-police-department.html | â€šÃ„Â³Worst Speed Trap In Nation Disbands Police Department | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/summer-camps-tighten-belts.html | Summer Camps Tighten Belts | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/two-public-hearings-scheduled-by-council.html | Two Public Hearings Scheduled by Council | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sports-editors-mailbox-athletes-and-free-speech.html | Sports Editor's Mailbox Athletes and Free Speech | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/shardik.html | Shardik | True | By Paul Zweig | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/egyptians-ready-to-reopen-canal-15-ships-trapped-in-1967-to-start.html | EGYPTIANS READY TO REOPEN CANAL | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/contest-at-cowlick.html | Contest At Cowlick | True | By Rex Benedict | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/1424-more-win-merit-scholarships.html | 1,424 More Win Merit Scholarships | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/bank-rates-on-loans-face-new-senate-test.html | Bank Rates On Loans Face New Senate Test | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/some-critics-miss-the-point-about-open-education.html | Some Critics Miss the Point About Open Education | True | By Arlene Silberman | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/fords-aides-hint-at-oil-compromise-plan-would-prolong-phasing-out.html | FORD'S AIDES HINT AT OIL COMPROMISE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/donnell-middleton-smith-jr-is-the-fiance-of-mimi-bergen.html | Donnell Middleton Smith Jr. Is the Fiance of Mimi Bergen | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/janet-goldstein-is-fiancee-of-l-m-bell.html | Janet Goldstein Is Fiancee of L. M. Bell | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/but-what-does-it-all-mean-mr-antonioni-but-what-does-it-all-mean-mr.html | But What Does It All Mean, Mr. Antonioni? | True | By Thomas Bittehan | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/us-official-warns-on-easing-hatch-act-curbs-on-politics.html | U.S. Official Warns on Easing Hatch Act Curbs on Politics | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/los-angeles-debates-crimefighting-priorities-after-mass-arrests-of.html | Los Angeles Debates Crimeâ€šÃ„Â³Fighting Priorities After Mass Arrests of Youths | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/prep-schools-explore-ethics.html | Prep Schools Explore Ethics | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/williamss-0092-sprint-wins-in-san-jose-meet.html | Williams's 0:09.2 Sprint Wins in San Jose Meet | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/option-revival.html | Option Revival | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/cambodians-hold-250-more-aliens-500-at-border-wont-tell-of.html | CAMBODIANS HOED 250 MORE ALIENS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/colorado-bankers-shaken-by-exantiwar-organizer.html | Colorado Bankers Shaken By Exâ€šÃ„Â³Antiwar Organizer | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/ann-pyle-and-payson-brickley-planning-to-be-married-aug16.html | Ann Pyle and Payson Brickley Planning to Be Married Aug. 16 | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/redman-racings-antihero-man-to-beat-at-pocono-today.html | Redman, Racing's Antihero, Man to Beat at Pocono Today | True | By Michael KatzSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/will-petrodollars-oil-the-art-market-will-petrodollars-oil-the-art.html | Will Petrodollars Oil the Art Market? | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/brodsky-show-salutes-sea.html | Brodsky Show Salutes Sea | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/nancy-drew-and-friends.html | Nancy Drew and Friends | True | By Karla Ruskin | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/a-chess-whiz-at-age-of-8.html | A Chess Whiz at Age of 8 | True | By Michael J. Monroe Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/encounter-when-fantasy-becomes-fact.html | Encounter: When Fantasy Becomes Fact | True | By Thomas W. Kelly | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/notes-air-fare-confusion-notes-about-travel-notes-about-travel.html | Notes Air Fare Confusion | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/young-dealer-shows-his-prize-latin-crafts.html | Young Dealer Shows His Prize Latin Crafts | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-5-no-title.html | Article 5 â€3Â„Â"â€3Â„Â" No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/samuel-gonard-dies-at-78-led-international-red-cross.html | Samuel Gonard Dies at 78; Led International Red Cross | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/2-women-share-twoshot-lead.html | 2 Women Share Twoâ€3Â„Â"Shot Lead | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/10000-yugoslav-croats-given-papal-audience.html | 10,000 Yugoslav Croats Given Papal Audience | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/easing-of-buggy-fishing-is-urged.html | Easing of Buggy Fishing Is Urged | True | By William E. Meyer Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/food.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/one-district-three-systems.html | One District, Three Systems | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/west-ham-conquers-fulham-20.html | West Ham Conquers Fulham, 2â€3Â„Â"0 | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/oral-roberts-u-to-train-doctors-60million-medical-school-is-planned.html | ORAL ROBERTS U. TO TRAIN DOCTORS | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/votes-in-congress.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/after-vietnam.html | After Vietnam | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/catherine-oconnell-wed-to-rj-kasulke.html | Catherine O'Connell Wed to R. J. Kasulke | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-tattooed-potato.html | The Tattooed Potato | True | By Alice Bach | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/contempt-case-against-editor-in-indiana-is-dismissed.html | Contempt Case Against Editor in Indiana Is Dismissed | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/womens-legal-rights-getting-yours.html | Women's Legal Rights | True | By Sarah Harriman | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/americas-japanese-were-interned-during-world-war-ii-orientals-in.html | America's Japanese Were Interned During World War | True | By Kenneth Lamott | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/metropolitan-briefs-youth-seized-as-helen-reddy-extorter-tokensale.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/the-last-of-the-national-book-awards-the-guest-word.html | The Last of the National Book Awards? | True | By William Cole | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/miss-caesar-sparks-black-gospel-fete-seven-groups-sing.html | Miss Caesar Sparks Black Gospel Fete; Seven Groups Sing | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sara-j-miller-julian-patten-plan-marriage.html | Sara J. Miller, Julian Patten Plan Marriage | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/fryman-hurls-onehitter-expos-top-mets-30-mets-get-one-hit-lose-30.html | Fryman Hurls Oneâ€3Â„Â"Hitter,Expos Top Mets, 3â€3Â„Â"0 | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/michigans-jobless-rate-last-year-led-the-nation.html | Michigan's Jobless Rate Last Year Led the Nation | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sealyham-judged-best-at-bucks-county-show.html | Sealyham Judged Best At Bucks County Show | True | By Walter R. FletcherSpecial to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/kristey-gunnell-wed-to-lee-peck.html | Kristey Gunnell Wed to Lee Peck | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-13-no-title.html | Article 13 â€3Â„Â® No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/foolish-pleasure-580-triumph-in-262100-kentucky-derby-avatar-trails.html | Foolish Pleasure, $5.80, Triumphs in $262,100 Kentucky Derby | True | By Joe McHols;Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/in-buttons-its-buy-american.html | In Buttons, It's Buy American | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/susan-ruppert-sets-december-wedding.html | Susan Ruppert Sets December Wedding | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/letters-the-end-in-vietnam.html | Letters: The End in Vietnam | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/conviction-upheld-on-coast-for-income-tax-protester.html | Conviction Upheld on Coast For Income Tax Protester | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/sharks-they-come-in-300-different-kinds-their-eyes-glow-in-the-dark.html | SHARKS | True | By Elisabeth Keiffer | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/rutgers-hails-departing-dean.html | Rutgers Hails Departing Dean | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/theater-benef-its.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/article-8-no-title.html | Article 8 â€3Â„Â® No Title | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/elderly-women-hurt-by-georgia-tornado.html | Elderly Women Hart By Georgia Tornado | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/judge-who-curbed-trials-forced-out.html | JUDGE WHO CURBED TRIALS FORCED OUT | True | | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-04 | 1975-05-04 | https://www.nytimes.com/1975/05/04/archives/mortgage-rates-suddenly-tilt-up-mortgages.html | Mortgage Rates Suddenly Tilt Up | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-422 | B 17916 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/music-ravel-discovery.html | Music: Ravel Discovery | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/deaths-80037516.html | DEATHS | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/town-hall-aided-by-shubert-fund-foundation-gives-125000-to-continue.html | TOWN HALL AIDED BY SHUBERT FUND | True | By Louis Calta | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/tv-review-wnet-documentary-examines-air-crash.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/doctors-aims-questioned-at-2-hospitals-they-own.html | Doctorsâ€3Â„Â´ Aims Questioned At 2 Hospitals They Own | True | By David Bird | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/brewers-defeat-yanks-again-yanks-drop-3d-straight-to-brewers.html | Brewers Defeat Yanks Again | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/port-authority-bridge-and-tunnel-tolls-are-up-50.html | Port Authority Bridge and Tunnel Tolls Are Up 50% | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/trabertmrs-king-win-by-leonard-koppett.html | Trabertâ€3Â„Â®Mrs. King Win By LEONARD KOPPETT | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/report-from-elba.html | Report From Elba | True | By William Safire | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/thousands-o-greeks-here-mark-easter.html | Thousands o Greeks Here Mark Easter | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/phils-trade-montanez-to-giants-for-maddox.html | Phils Trade Montanez To Giants for Maddox | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/soviet-seems-to-falter-on-mideast-talks-scant-progress-hinted-in.html | Soviet Seems to Falter on Mideast Talks | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/a-responsum-sampler.html | A Responsum Sampler | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/church-in-chile-is-criticized-as-weak-on-human-rights.html | Church in Chile is Criticized as Weak on Human Rights | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/the-balletgrigorovichs-swan-lake-bolshois-production-has-us.html | The Ballet: Grigorovichâ€3Â„Â´ s â€3Â„Â®Swan Lakeâ€3Â„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/foss-gives-modernmusic-fans-a-5hour-workout-in-brooklyn.html | Foss Gives Modernâ€3Â„Â®Music Fans A 5â€3Â„Â²Hour Workout in Brooklyn | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/racial-issues-muted-in-district-1-vote.html | Racial Issues Muted in District 1 Vote | True | BY Iver Peterson | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/cambodian-officers-reported-executed.html | CAMBODIAN OFFICERS REPORTED EXECUTED | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/ky-says-that-us-helped-too-much.html | KY SAYS THAT U.S. HELPED TOO MUCH | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/james-captures-eastern-tennis.html | James Captures Eastern Tennis | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/caldwell-strikes-sparks-with-cellini.html | Caldwell Strikes Sparks With â€3Â„Â²Celliniâ€3Â„Â´ | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/motorcycle-racer-dies.html | Motorcycle Racer Dies | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/new-clues-hint-hughes-not-us-owns-glomar-explorer.html | New Clues Hint Hughes,Not US., Owns Glomar Explorer | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/state-altering-its-policies-on-school-desegration-racial.html | State Altering Its Policies On School Desegration | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/bonns-coalition-gains-in-regions-parties-score-in-elections-in-the.html | BONN'S COALITION GAINS IN REGIONS | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/john-p-gibbons-weds-caron-giebel-on-l.html | John P. Gibbons Weds Caron Giebel on L. I. | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/deaths-80037519.html | Deaths | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/hussein-warns-of-eruption-without-mideast-move-soon.html | Hussein Warns of Eruption Without Mideast Move Soon | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/books-of-the-times-smart-is-better-than-lucky.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/metropolitan-briefs-carey-pledges-review-of-oil-decision.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/pimlico-nest-for-winner-of-derby-on-to-the-preakness-for-derby.html | Pimlico Nest For Winner Of Derby | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/us-reviewing-its-world-military-posture-after-saigons-fall.html | U.S. Reviewing Its World Military Posture After Saigon's Fall | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/harvard-oarsmen-goldthwait-victors.html | Harvard Oarsmen Goldthwait Victors | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/world-bank-puts-stress-on-health-agency-cites-link-between-illness.html | WORLD BANK PUTS STRESS ON HEALTH | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/jerusalem-apartments-hit-by-blast-in-2d-arab-attack.html | Jerusalem Apartments Hit By Blast in 2d Arab Attack | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/bonn-coalition-gains.html | Bonn Coalition Gains | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/new-world-players-celebrate-10-years.html | NEW WORLD PLAYERS CELEBRATE 10 YEARS | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/refugees-settle-in-connecticut-2-vietnamese-families-find-new.html | REFUGEES SETTLE IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/responsa-the-law-as-seen-by-rabbis-for-1000-years-where-is-it.html | Responsa: The Law as Seen By Rabbis for 1,000 Years | True | By Israel L. Shenker | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/unveilings.html | Anuelings | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/responsa-the-law-as-seen-by-rabbis-for-1000-years.html | Response: The Law as Seen By Rabbis for 1,000 Years | True | By Israel L. Shenker | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/jury-questions-rights-board-members.html | Jury Questions Rights Board Members | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/powell-breaks-discus-record.html | Powell Breaks Discus Record | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/abandoned-arms-piled-around-hue-100million-in-equipment-left-along.html | ABANDONED ARMS PILED AROUND HUE | True | By Daniel de Luce | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/strauss-foresees-deadlock-in-party.html | STRAUSS FORESEES DEADLOCK IN PARTY | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/us-company-payoffs-way-of-life-overseas-washington-often-sanctions.html | U.S. Company Payoffs Way of Life Overseas | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/celtic-team-wins-cup.html | Celtic Team Wins Cup | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/28-clinics-serve-cubans-in-miami-health-units-reestablished-in-us.html | 28 CLINICS SERVE CUBANS IN MIAMI | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/carey-held-more-concerned-about-albany-than-a-national-future-for.html | Carey Held More Concerned About Albany Than a National Future for Now | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/lakeland-takes-best-in-jersey.html | Lakeland Takes Best In jersey | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/french-to-be-flown-home.html | French to Be Flown Home | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/new-animal-feeds-are-being-developed-as-means-to-release-more-grain.html | New Animal Feeds Are Being Developed as Means to Release More Grain for Hungry People of World | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/the-ghost-of-udc.html | The Ghost of U.D.C. | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/why-greek-orthodox-differ-on-easter-date.html | Why Greek Orthodox Differ on Easter Date | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/barnes-wins-french-open-at-281.html | Barnes Wins French Open at 281 | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/harlem-church-finds-home-in-a-former-synagogue.html | Harlem Church Finds Home in a Former Synagogue | True | By George Dugan | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/thousands-of-greeks-here-mark-easter.html | Thousands of Greeks Here Mark Easter | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/newsman-killed-at-the-wars-end-french-photographer-was-hit-in-clash.html | NEWSMAN KILLED AT THE WAR'S END | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/reminders.html | Reminders | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/wallace-critics-and-statistics-differ-on-alabama-achievements-since.html | Wallace, Critics and Statistics Differ On Alabama Achievements Since 1963 | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/us-is-found-lax-on-equality-rule-in-contract-jobs.html | U.S. IS FOUND LAX ON EQUALITY RULE IN CONTRACT JOBS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/latin-salsa-music-gains-popularity-and-recognition.html | Latin â€šÃ„Â'Salsaâ€šÃ„Â´ Music Gains Popularity and Recognition | True | By John Rockwell | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/child-at-soviet-residence-reports-a-terror-attack-soviet-child-here.html | Child at Soviet Residence Reports a Terror Attack | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/refugee-sighs-i-am-happy-i-am-sad.html | Refugee Sighs, â€šÃ„Â'I Am Happy, I Am Sadâ€šÃ„Â´ | True | By James Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/mailing-of-tax-rebates-will-begin-this-week.html | Mailing of Tax Rebates Will Begin This Week | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/energy-chief-says-crisis-is-worsening.html | ENERGY CHIEF SAYS CRISIS IS WORSENING | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/deaths-80037524.html | Deaths | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/going-out-guide.html | Going out Guide | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/325million-cost-overrun-for-b1-bomber-reported.html | $325â€šÃ„Â'Million Cost Overrun For Bâ€šÃ„Â'1 Bomber Reported | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/major-league-baseball-box-scores.html | Major League Baseball Box Scores | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/astros-watson-scores-millionth-run.html | Astros Watson Scores Millionth Run | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/oil-lands-money-reserves-stabilizing.html | Oil Landsâ€šÃ„Â´ Money Reserves Stabilizing | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/triumphant-jockey-at-derby-is-loser.html | Triumphant Jockey At Derby is Loser | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/knifton-takes-10mile-walk.html | Knifton Takes 10â€šÃ„Â'Mile Walk | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/25-refugee-ships-anchor-off-singapore.html | 25 Refugee Ships Anchor Off Singapore | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/wall-st-mayday-cheers-big-investors-debt-woes-grip-bargaining-reduces-fees.html | Wall St. Mayday Cheers Big Investoti | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/indonesian-oil-rescue-begins-debt-woes-grip-nations-huge-pertamina.html | Indonesian Oil Rescue Begins | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/grace-harrington-gives-piano-recital.html | GRACE HARRINGTON GIVES PIANO RECITAL | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/us-lawyers-to-handle-school-vote-violations.html | U.S. Lawyers to Handle School Vote Violations | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/pittsburgh-mayor-talks-daily-on-radio.html | Pittsburgh Mayor Talks Dailyon Radio | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/us-company-payoffs-way-of-life-overseas.html | U.S. Company Payoffs Way of Life Overseas | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/california-seeks-way-to-satisfy-motorists-who-got-smog-units.html | California Seeks Way to Satisfy Motorists Who Got Smog Units | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/us-is-found-lax-on-equality-rule-in-contract-jobs-gao-asserts.html | U.S. IS FOUND LAX ON EQUALITY RULE IN CONTRACT JOBS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/dodgers-box-score.html | Dodgersâ€šÃ„Â´ Box Score | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/exgurney-aide-says-mitchell-stopped-fbi-inquiry-into-shakedowns.html | Exâ€šÃ„Â'Gurney Aide Says Mitchell Stopped F.B.I. Inquiry Into Shakedowns | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/3-killed-as-car-is-rammed-on-garden-state-parkway.html | 3 Killed as Car is Rammed On Garden State Parkway | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/baker-first-in-500-outdueling-pearson.html | Baker First in 500, Outdueling Pearson | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/aclu-asserts-many-veterans-could-get-discharges-upgraded.html | A.C.L.U. Asserts Many Veterans Could Get Discharges Upgraded | True | BY Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/the-foolish-pleasure-of-john-greer.html | The Foolish Pleasure of John Greer | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/a-30year-reappraisal-nazis-fall-bonns-rise-west-germans-reappraise.html | A 30â€‹ÂÂ®Year Reappraisal: Nazisâ€‹ÂÂ´ Fall, Bonn's Rise | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/to-ukrainian-family-easter-is-the-big-day.html | To Ukrainian Family Easter is the Big Day | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/of-pockets-and-rubber-stamps.html | Of Pockets and Rubber Stamps | True | By Alfred E. Kahn | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹ÂÂ®Counter Listings | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/lightsaving-bonus.html | Lightâ€‹ÂÂ®Saving Bonus | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/italy-to-donate-millions-to-press-legislation-will-introduce.html | ITALY TO DONATE MILLIONS TO PRESS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/young-republicans-chief-says-byrne-is-a-good-issue.html | Young Republicansâ€‹ÂÂ´ Chief Says Byrne is a Good Issue | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/ky-says-that-us-helped-too-much-onetime-saigon-leader-now-on-guam.html | KY SAYS THAT U.S. HELPED â€‹ÂÂ®TOO MUCHâ€‹ÂÂ´ | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/bulls-triumph-for-21-lead-bulls-triumph-108101-and-take-21-series.html | Bulls Triumph for 2â€‹ÂÂ®1 Lead | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/jersey-consumer-notes-insurance-unit-studies-state-motorcycle-rates.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/rev-edward-doherty-84-dead-star-front-page-era-reporter.html | Rev. Edward Doherty, 84, Dead; Star â€‹ÂÂ®Front Pageâ€‹ÂÂ´ Era Reporter | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/dublin-official-sees-no-accord-in-ulster.html | DUBLIN OFFICIAL SEES NO ACCORD IN ULSTER | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/moynihan-bids-us-retain-world-role.html | Moynihan Bids U.S. Retain World Role | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/lawrence-robinson-dies-headed-golf-writers-here.html | Lawrence Robinson Dies; Headed Golf Writers Here | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/jobless-rate-drop-foreseen-by-simon.html | JOBLESS RATE DROP FORESEEN BY SIMON | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/bridge-new-york-team-in-comeback-during-grand-national-play.html | Bridge | True | By Alan TruscotT,Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/roaches-said-to-intensify-cases-of-bronchial-asthma.html | Roaches Said to Intensify Cases of Bronchial Asthma | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/a-responsum-sampler-80037920.html | A Responsum Sampler | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/flameproof-clothes-gain-favor-flameproof-apparel-gaining-despite.html | Flameproof Clothes Gain Favor | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/about-the-mets.html | About the Mets | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/nancy-schutte-wed-to-dr-howard.html | Nancy Schutte Wed to Dr. Howard | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/metropolitan-briefs-landlords-given-warning-by-city.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/advertising-magazines-revolutionary-ideas.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/princeton-goes-colonial-for-day.html | Princeton Goes Colonial for Day | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/refugee-sighs-i-am-happy-i-am-happy-i-am-sad-new-refugee-laments-i-am-happy-i.html | Refugee Sighs, â€‹ÂÂ®I Am Happy, I Am Sadâ€‹ÂÂ´ | True | By James Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/inquiry-is-ending-with-dig-at-irs-thwarting-of-political-case.html | INQUIRY IS ENDING WITH DIG AT I.R.S. | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/ramirez-gottfried-win-doubles-ramirez-gottfried-defeat-orysalexov.html | Ramirez, Gottfried Win Doubles | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/rumanian-13-tops-women-gymnasts.html | Rumanian, 13. Tons Women Gymnasts | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/new-jersey-briefs-arraignment-due-in-threat-to-singer.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/tesoro-and-corco-agree-on-1425-bid.html | Tesoro and Corco Agree on $14.25 Bid | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/crash-kills-four-teenagers.html | Crash Kills Four Teenâ€šÃ„Â¢Agers | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/fashion-talk-three-designers-the-differences-that-unite-them.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/truth-in-governing.html | Truth in Governing | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/dr-mcgill-is-honored-by-police-group-here.html | Dr. McGill is Honored By Police Group Here | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/home-is-accused-in-death-of-aged-former-employe-charges-30.html | HOME IS ACCUSED IN DEATH OF AGED | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/crampton-takes-houston-golf-crampton-golf-victor-by-2-shots.html | Crampton Takes Houston Golf | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/shop-talk-its-not-a-paperplate-birthday-party.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/gertrude-bell-married-here.html | Gertrude Bell Married Here | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/auction-raises-thousands-for-culture.html | Auction Raises Thousands for Culture | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/consumer-agency-accused-in-delay-on-aerosol-sprays.html | Consumer Agency Accused In Delay on Aerosol Sprays | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/we-have-no-choice.html | â€šÃ„Â´We Have No Choiceâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/purchasing-group-sees-the-economy-set-for-recovery.html | Purchasing Group Sees the Economy Set for Recovery | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/alfa-romeo-triumphs.html | Alla Romeo Triumphs | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/temple-golf-victor.html | Temple Golf Victor | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/jipcho-and-ucla-savor-track-victories-coasts-apart.html | Jipcho and U.C.L.A. Savor Track Victories COasts Apart | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/about-new-york-once-there-was-an-elephant.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/largest-us-industrial-corporations.html | Largest US Industrial Corporations | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/top-chinese-losing-inhibitions-venture-abroad.html | Top Chinese, Losing Inhibitions, Venture Abroad | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/saigon-reports-freeing-of-minh-and-18-officials.html | SAIGON REPORTS FREEING OF MINH AND 18 OFFICIALS | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/islanders-lose-10-and-trail-by-30-flyers-goal-by-leach-parent-halts.html | Islanders Lose, 1â€šÃ„Â´0, and Trail by 3â€šÃ„Â´0 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/landlords-pushed-by-city-on-repairs-owners-cautioned-on-loss-of.html | LANDLORDS PUSHED BY CITY ON REPAIRS | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/plan-to-integrate-detroit-schools-to-be-proposed-by-us-judge.html | Plan to Integrate Detroit Schools To Be Proposed by U.S. Judge | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/masked-invaders-torture-child-at-soviet-residence-soviet-child-here.html | Masked Invaders Torture Child at Soviet Residence | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/exxon-displaces-gm-as-no-1-in-sales-oil-companies-climb-in-fortunes.html | Exxon Displaces G.M. as No. 1 in Sales | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/northeastern-in-sweep.html | Northeastern in Sweep | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/lepers-children-are-in-limbo.html | Lepersâ€šÃ„Â´ Children Are in Limbo | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/nearby-horse-show-results.html | Nearby Horse Show Results | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/arab-oil-nations-will-aid-others-80million-in-compensation-for.html | ARAB OIL NATIONS WILL AID OTHERS | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/reporters-notebook-six-days-in-the-evacuation-from-saigon-a.html | Reporter's Notebook: Six Days In the Evacuation From Saigon | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/yachting-results.html | Yachting Results | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/marschalk-wins-7-yardley-items.html | Marschalk Wins 7 Yardley Items | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/us-to-cut-troops-in-thailand-by-28.html | U.S. TO CUT TROOPS IN THAILAND BY 28% | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/mushrooms-for-dinner.html | Mushrooms for Dinner | True | By Stuart Symington | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/fifth-avenue-parade-honors-dr-king.html | Fifth Avenue Parade Honors Dr. King | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/americans-reported-paid-to-help-refugees-flee.html | Americans Reported Paid To Help Refugees Flee | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/inmate-frees-3-hostages.html | Inmate Frees 3 Hostages | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/a-30year-reappraisal-nazis-fall-bonns-rise.html | A 30â€šÃ„Ã"Year Reappraisal: Nazisâ€šÃ„Ã´ Fall, Bonn's Rise | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/42d-st-post-office-robbed-by-gunmen-guards-guns-stolen.html | 42d St. Post Office Robbed by Gunmen; Guardsâ€šÃ„Ã´ Guns Stolen | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/reporters-notebook-six-days-in-the-evacuation-from-saigon.html | Reporter's Notebook: Six Days In the Evacuation From Saigon | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/school-supervisors-ask-8day-cut-in-work-year.html | School Supervisors Ask 8â€šÃ„Ã"Day Cut in Work Year | True | By Leonard Buder Special to The New York Times | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/credit-markets-recover-postponed-offerings-due-confidence-back-for.html | Credit Markets Recover; Postponed Offerings Due | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/the-stagemiss-janie-bullinss-race-play-is-at-mitzi-newhouse.html | The Stage: â€šÃ„Ã²Miss Janieâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/fordbrezhnev-summit.html | Fordâ€šÃ„Ã"Brezhnev Summit | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/port-authority-bridge-and-tunnel-tolls-increase-at-midnight.html | Port Authority Bridge and Tunnel Tolls Increase at Midnight | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/dayan-urges-peace-bid.html | Dayan Urges Peace Bid | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/personal-finance-collecting-claims.html | Personal Finance: Collecting Claims | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/miss-astrologs-wins-first-golf-tournament.html | Miss Astrolbgs Wins First Golf Tournament | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/saigon-reports-freeing-of-minh-and-18-officials-radio-says.html | SAIGON REPORTS FREEING OF MINH AND 18 OFFICIALS | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/state-gop-is-told-that-hope-for-recovery-hinges-on-youth.html | State G.0.P. Is Told That Hope For Recovery Hinges on Youth | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/moroccans-cheer-giscard.html | Moroccans Cheer Giscard | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/allez-france-defeats-dahlia-again.html | Allez France Defeats Dahlia Again | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/gains-for-bonn.html | Gains for Bonn | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/sihanouks-mother-mourned-at-rites-in-chinese-capital.html | Sihanouk's Mother Mourned at Rites In Chinese Capital | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-05 | 1975-05-05 | https://www.nytimes.com/1975/05/05/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-424 | B 19524 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/skirtsonly-edict-called-judicial-bergen-surrogates-banning-of-pants.html | SKIRTSâ€šÃ„Ã´ONLY EDICT CALLED â€šÃ„Ã²JUDICIALâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/big-board-seats-sold.html | Big Board Seats Sold | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/steel-production-fell-21-in-week-to-a-low-for-year.html | Steel Production Fell 2.1% in Week To a Low for Year | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/business-briefs-supermarket-profits-highest-since-71.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/tense-angola-city-gets-food-supplies.html | TENSE ANGOLA CITY GETS FOOD SUPPLIES | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/food-fund-gets-us-and-saudi-pledges.html | Food Fund Gets U.S. and Saudi Pledges | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/mginnis-streaks-stirs-dollar-talks.html | Mâ€šÃ„Ã´Ginnis Streaks, Stirs Dollar Talks | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/us-trustworthiness.html | U.S. Trustworthiness | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/schedule-of-new-tolls-charged-by-port-agency.html | Schedule of New Tolls Charged by Port Agency | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/a-newspaper-venture-in-glasgow-is-a-sellout.html | A Newspaper Venture in Glasgow is a Sellout | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/cincinnati-enquirer-brings-30million.html | CINCINNATI ENQUIRER BRINGS $30â€šÃ„Ã"MILLION | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/story-of-russian-girl-9-uncorroborated-by-police.html | Story of Russian Girl, 9, Uncorroborated by Police | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/spring-upturn-not-evidentimports-up-auto-sales-down-by-263-in-april.html | Spring Upturn Not Evident â€šÃ„Ã¶Imports Up | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/sports-today.html | Sports Today ;BASEBALL | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/feuds-and-bad-planning-in-saigon-exit-recalled.html | Feuds and Bad Planning In Saigon Exit Recalled | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/frank-l-walton.html | FRANK L. WALTON | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/brooklyn-college-gets-berkshire-arts-center.html | Brooklyn College Gets Berkshire Arts Center | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/miss-woodward-newman-feted-lincoln-center-film-society-gives-gala.html | MISS WOOD WARD, NEWMAN FETED | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/city-ballet-is-having-fun-with-ravel.html | City Ballet Is Having Fun With Ravel | True | By Anna KIsselgoff | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/notes-on-people-top-marines-ask-to-quit-early.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/senate-rejects-new-obscenity-laws.html | Senate Rejects New Obscenity Law | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/keating-dies-at-74-envoy-exsenator.html | Keating Dies at 74; Envoy, Exâ€šÃ„Ã´Senator | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/john-smith-back-on-right-track-john-smith-is-running-on-the-right.html | John Smith Back On Right Track | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/about-the-yankees-.html | About the Yankees | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/cocacola-profits-rise-147-higher-costs-lift-sales-315-cocacola-net.html | Cocaâ€šÃ„Ã´Cola Profits Rise 14.7%; Higher Costs Lift Sales 31.5% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/senate-approves-strip-mining-bill-house-is-expected-to-vote.html | SENATE APPROVES STRIP MINING BILL | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/feuds-and-bad-planning-in-saigon-exit-recalled-feuds-and-bad.html | Feuds and Bad Planning In Saigon Exit Recalled | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/facts-on-schoolboard-election.html | Facts on Schoolâ€šÃ„Ã´Board Election | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/msgr-francis-cagnina.html | MSGR. FRANCIS CAGNINA | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/harvard-topseeded-in-rowing.html | Harvard Topâ€šÃ„Ã´Seeded In Rowing | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/abduction-unproven.html | Abduction Unproven | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/state-denies-charges-on-flu-deaths-in-home.html | State Denies Charges On Flu Deaths in Home | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/in-memoriam.html | In memoriam | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/green-haven-inmates-ask-action-in-death-of-teargassed-convict.html | Green Haven Inmates Ask Action In Death of Tearâ€šÃ„Ã¥Gassed Convict | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/tocks-dam-study-points-to-options-it-notes-less-costly-ways-to.html | TOCKS DAM STUDY POINTS TO OPTIONS | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/subpoena-dropped-in-hearst-inquiry.html | SUBPOENA DROPPED IN HEARST INQUIRY | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/bymes-new-proposalsincome-tax-or-increased-sales-levies.html | Bvrne's New Proposals: Income Tax or Increased Sales Levies | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/french-major-reported-killed-by-rebels-in-chad.html | French Major Reported Killed by Rebels in Chad | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/cranbel-evidence-ordered-sealed-but-lawyers-can-petition-to-use.html | CRAMEL EVIDENCE ORDERED SEALED | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/homosexual-rally-pressures-council-for-a-rights-law.html | Homosexual Rally Pressures Council For a Rights Law | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/us-will-provide-jordan-with-defensive-missiles-hawk-surfacetoair.html | V.S.Will Provide Jordan With Defensive Missiles | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/port-authoritys-toll-increases-create-record-jams-at-its-hudson.html | Port Authority's Toll Increases Create Record Jams at Its Hudson Crossings | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/rev-dr-schweitzer.html | REV. DR. SCHWEITZER | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/levitzs-april-sales-down.html | Levitz's April Sales Down | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/divorce-around-the-world-even-when-easy-it-carries-a-stigma.html | Divorce Around the World: Even When Easy, It Carries a Stigma | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/sets-meet-nets-in-nassau-opener.html | Sets Meet Nets In Nassau Opener | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/moe-howard-78-last-survivor-of-the-three-stooges-is-dead.html | Moe Howard, 78, Last Survivor Of The Three Stooges, Is Dead | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/amex-prices-up-as-trading-rises-index-climbs-053-to-8549-counter.html | AMEX PRICES UP AS TRADING RISES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/city-inspectors-find-health-law-violated-in-17-food-places.html | City Inspectors Find Health Law Violated In 17 Food Places | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/appellate-division-upholds-conviction-of-alice-cummins.html | Appellate Division Upholds Conviction Of Alice Crimmins | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/pulitzer-pries-awarded-2-biographers-and-albee-contrasting.html | Pulitzer Prizes Awarded 2 Biographers and Albee | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/tv-review-nbc-showing-2-films-as-series-pilots.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/religious-thinkers-feel-christian-theology-demands-changes.html | Religious Thinkers Feel Christian Theology Demands Changes | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/biographical-sketches-of-those-selected-by-jurors-for-pulitzer.html | Biographical Sketches of Those Selected by Jurors for Pulitzer Prizes for 1975 | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/kickback-figure-is-freed.html | Kickback Figure Is Freed | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/malpractice-fever-with-2-bills-passed-and-compromise-elusive-the.html | Malpractice Fever | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/president-says-martin-did-well-in-evacuation.html | President Says Martin Did Well in Evacuation | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/3-on-reserve-unit-sought-money-spur.html | 3 ON RESERVE UNIT SOUGHT MONEY SPUR | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/theater-two-contrasts-wesleys-breakout-and-past-at-theater-club.html | Theater: Two Contrasts | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/futures-prices-in-grains-decline-wheat-harvest-is-predicted-at.html | FUTURES PRICES IN GRAINS DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/lomenzo-and-queens-da-are-accused-by-target-of-bribery.html | Lomenzo and Queens D A. Are Accused By â€šÃ„Â´Targetâ€šÃ„Â´ of Briberyâ€šÃ„Â´Charge Inquiry | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/2-rare-fish-crows-killed-in-philadelphia.html | 2 Rare Fish Crows Killed in Philadelphia | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/braniff-defends-promotion-fares-chairman-says-there-was-no-intent.html | BRANIFF DEFENDS PROMOTION FARES | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/bills-on-environment-debated-at-panel.html | Bills on Environment Debated at Panel | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/a-grieving-refugee-says-her-american-husband-rejects-her.html | A Grieving Refugee Says Her American Husband Rejects Her | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/england-bank-involved-bp-stake-seen-as-being-sought.html | England Bank Involved | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/sports-news-briefs-abc-defends-its-derby-telecast.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/deficits-jobs-and-democrats.html | Deficits, Jobs and Democrats | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/con-ed-is-refused-interim-rate-rise-psc-without-a-hearing-finds.html | CON ED IS REFUSED INTERIM RATE RISE | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/kivie-kaplan-naacp-head-and-jewish-leader-71-dies.html | Kivie Kaplan,N.A.A.C.P.Head And Jewish Leader, 71, Dies | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/some-in-congress-wary-on-armscut-liberals-are-reluctant-to-signal.html | SOME IN CONGRESS WARY ON ARMS CUT | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/new-saigon-regime-calls-for-healing.html | YEW SAIGON REGIME CALLS FOR â€šÃ„Â´HEALINGâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/humphrey-denies-he-knew-of-gift.html | HUMPHREY DENIES HE KNEW OF GIFT | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/workers-save-boy-2-trapped-in-florida-well.html | Workers Save Boy, 2 Trapped in Florida Well | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/what-career-should-she-choose-counseling-group-helps.html | What Career Should She Choose? Counseling Group Helps | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/confronted-nazi-spokesman.html | Confronted Nazi Spokesman | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/appellate-division-upholds-conviction-of-alice-crimmins.html | Appellate Division Upholds Conviction Of Alice Crimmins | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/barbara-k-cary.html | BARBARA K. CARY | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/us-is-recovering-planes-that-got-out-to-thailand.html | U.S. Is Recovering Planes That Got Out to Thailand | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/cards-trounce-phils-113-for-gibsons-first-victory.html | Cards Trounce Phils, 11â€šÃ„Â´3, For Gibson's First Victory | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/plan-for-castration-of-2-child-molesters-is-opposed-by-coast.html | Plan for Castration of 2 Child Molesters Is Opposed by Coast Medical Societies | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/district-school-races-to-be-decided-today.html | District School Races to Be Decided Today | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/issue-and-debate-congress-ford-and-price-controls-on-oil.html | Issue and Debate | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/metropolitan-briefs-realestate-computer-set-up.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/biologist-assays-cancer-research-watson-62-nobel-winner-sees-long.html | BIOLOGIST ASSAYS CANCER RESEARCH | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/united-fund-opens-annual-campaign-here.html | United Fund Opens Annual Campaign Here | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/islanders-baffled-by-flyers-islanders-are-thwarted-by-machinelike.html | Islanders Baffled By Flyers | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/house-votes-spending-curb-for-presidential-homes.html | House Votes Spending Curb For Presidential Homes | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/level-of-credit-to-consumers-fell-in-march-consuer-credit-fell-for.html | Level of Credit to Consumers Fell in March | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/two-paterson-policemen-are-accused-by-grand-jury.html | Two Paterson Policemen Are Accused by Grand Jury | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/gm-quarter-dividend-is-set-at-60c-a-share.html | G.M. Quarter Dividend Is Set at 60c a Share | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/coors-will-offer-stock-to-public.html | Coors Will Offer Stock to Public | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/some-in-congress-wary-on-arms-cut-liberals-are-undesirous-of.html | SOME IN CONGRESS WARY ON ARMS CUT | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/ford-will-oppose-nofault-standard.html | FORD WILL OPPOSE NOâ€šÃ„Â¹FAULT STANDARD | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/soviet-delegate-in-peking-for-border-talks-leaves.html | Soviet Delegate in Peking For Border Talks Leaves | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/antiwar-suit-is-lost-80038777.html | Antiwar Suit Is Lost | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/j-dana-tasker71-exeditor-of-time.html | J. DANA TASKER, 71, EXâ€šÃ„Â¹EDITOR OF TIME | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/victors-emptying-cambodian-cities-us-now-believes.html | VICTORS EMPTYING CAMBODIAN CITIES, U.S. NOW BELIEVES | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/10-hurt-in-li-bus-crash.html | 10 Hurt in L. I. Bus Crash | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/music-barenboim-plays-beethoven-three-piano-sonatas-brilliantly.html | Music: Barenboim Plays Beethoven | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/a-heros-welcome-given-to-vasquez-at-aqueduct.html | A Hero's Welcome Given To Vasquez at Aqueduct | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/president-asking-for-507million-to-help-refugees.html | PRESIDENT ASKING FOR $507â€šÃ„Â¹MILLION TO HELP REFUGEES | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/events-today.html | Events Today ;Theater | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/westchester-jury-clears-officials-charges-dropped-against.html | WESTCHESTER JURY CLEARS OFFICIALS | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/choice-for-portugal.html | Choice for Portugal | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/d-bruce-burns-of-guard-agency-3d-in-family-to-head-firm-founded-in.html | D. BRUCE BURNS OF GUARD AGENCY | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/bernard-ridder-publisher-dead-chairman-of-19paper-chain-merged-with.html | BERNARD EDER, PUBLISHER, DEAD | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/ruling-supports-6-nursing-homes-barring-inspectors-found-not.html | RULING SUPPORTS 6 NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/northsouth-golf-marked-by-upsets.html | Northâ€šÃ„Â¹South Golf Marked By Upsets | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/nhl-playoffs.html | N.H.L.Playoffs | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/bunche-pavilion-ceremony.html | Bunche Pavilion Ceremony | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/joint-venture-planned-gm-and-iran-set-joint-truck-deal.html | Joint Venture Planned | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/second-heart-is-implanted-in-south-african-patient.html | Second Heart is Implanted In South African Patient | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/assemblymans-close-reading-defeats-rise-in-25c-insurance.html | Assemblyman's Close Reading Defeats Rise in 25c Insurance | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/war-protest-suit-lost-in-carolina-haldeman-and-8-others-not-guilty.html | WAR PROTEST SUIT LOST IN CAROLINA | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/woman-sues-us-over-raid-on-tip-about-patricia-hearst.html | Woman Sues U.S. Over Raid On Tip About Patricia Hearst | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/nations-wheat-crop-heading-for-a-record.html | Nation's Wheat Crop Heading for a Recordâ€šÃ„Â´ | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/cipher-debunked-but-not-decoded.html | Cipher Debunked But Not Decoded | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/schedule-of-new-tolls-charged-by-port-agency.html | Schedule of New Tolls Charged by Port Agency | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/pakistanis-fate-in-doubt.html | Pakistanisâ€šÃ„Â´ Fate in Doubt | True | By David A. Anddman Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/the-islander-whos-shooting-0-for-41.html | The Islander Who's Shooting 0 for 41 | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/olympic-bill-introduced.html | Olympic Bill Introduced | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/victors-emptying-cambodian-cities-us-now-believes-capital-and-2.html | VICTORS EMPTYING CAMBODIAN CITIES, U.S. NOW BELIEVES | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/increase-by-60-is-to-be-implemented-in-two-stages-canada-sets-rise.html | Increase by 60% Is to Be Implemented in Two Stages | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/action-on-decontrol-in-domestic-supply-sought-in-senate-gas-price.html | Action on Decontrol in Domestic Supply Sought in Senate | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/aba-championship.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/torre-connects-at-army-slumping-torre-connects-but-its-just-in-army.html | Torre Connects at Army | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/article-3-no-title-higher-tolls-jam-hudson-crossings.html | Higher Tolls Jam Hudson Crossings | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/president-asking-for-507million-to-help-refugees-wants-congress-to.html | PRESIDENT ASKING FOR $507â€šÃ„Â´MILLION TO HELP REFUGEES | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/city-found-liable-for-damages-to-stores-in-1968-harlem-riots.html | City Found Liable for Damages To Stores in 1968 Harlem Riot | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/ky-lands-in-california-seeks-leadership-role.html | Ky Lands in California; Seeks Leadership Role | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/city-marshaling-its-statistics-to-lure-the-democratic-convention.html | City Marshaling Its Statistics to Lure the Democratic Convention | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/market-place-ruling-may-curb-takeover-contests.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/president-is-requesting-funds-for-food-stamps-school-milk.html | President Is Requesting Funds For Food Stamps, School Milk | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/social-security-under-scrutiny-bill-planned-to-counter-rise-in-the.html | SOCIAL SECURITY UNDER SCRUTINY | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/li-building-chief-indicted-over-a-house-gratuity.html | L.I. Building Chief Indicted Over a House â€šÃ„Â´Gratuityâ€šÃ„Â´ | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/offshore-drilling-backed-in-coast-poll.html | Offshore Drilling Backed in Coast Poll | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/offhour-betting-gains-in-trenton.html | Offâ€šÃ„Â´Hour Betting Gains in Trenton | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/pulitzer-prizes-awarded-2-biofraphers-and-albee-contrasting.html | Pulitzer Prizes Awarded 2 Biographers and Albee | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/jeremy-mogeary-weds-alison-s-busby.html | Jeremy McGeary Weds Alison S. Busby | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/hathaway-says-statement-of-record-was-not-always-accurate.html | Hathaway Says Statement of Record Was Not Always Accurate | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/miss-carillo-gains-eastern-nct-final.html | Miss Carillo Gains Eastern Net Final | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/governor-signs-repeal-of-the-fair-trade-law.html | Governor Signs Repeal of the Fair Trade Law | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/observatory-to-devote-all-its-time-to-a-study-of-xray-emissions-in.html | Observatory to Devote All Its Time To a Study of Xâ€šÃ„Â´Ray Emissions in Sky | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/dance-for-3-mortals-and-2-gods-is-presented-by-meredith-monk.html | Dance for 3 Mortals and 2 Gods Is Presented by Meredith Monk | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/ovation-on-seventh-avenue-for-a-selfeffacing-designer.html | Ovation on Seventh Avenue, for a Selfâ€šÃ„Â´Effacing Designer | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/house-panel-approves-tax-on-autos-to-be-based-on-mileage-per-gallon.html | House Panel Approves Tax on Autos To Be Based on Mileage Per Gallon | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/senators-oppose-fair-trade-laws-panel-would-kill-legislation-aiding.html | SENATORS OPPOSE â€Ã‚ÂFAIR TRADEâ€Ã‚Â LAWS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/alvarez-del-vayo-dead-spanish-republican-aide.html | Alvarez del Vayo Dead; Spanish Republican Aide | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/stocks-continue-climb-dow-up-by-712-to-85560-stocks-move-up-dow.html | Stocks Continue Climb; Dow Up by 7.12 to 855.60 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/no2-rating-satisfies-cornell-in-lacrosse.html | No. 2 Rating Satisfies Cornell in Lacrosse | True | By John B. Forbes | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/nl-to-shut-jersey-plant.html | N L to Shut Jersey Plant | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/christmas-in-july.html | Christmas in July | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/news-summary-and-index-the-major-events-of-the-day.html | The Major Events of the Day | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/developing-nations-warned-by-un-on-mining-cartels.html | Developing Nations Warned By U.N. on Mining Cartels | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/will-korea-be-next-seoul-wonders-if-it-will-be-the-target-if.html | â€Ã‚ÂWill Korea Be Next?â€Ã‚Â | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/transit-authority-names-its-counsel-to-no-2-post.html | Transit Authority Names Its Counsel to No. 2 Post | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/school-vote-today.html | School Vote Today | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/yanks-lose-31-as-hunter-fails.html | Yanks Lose, 3â€Ã‚Â1, As Hunter Fails | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/electricians-training-is-decertified.html | Electriciansâ€Ã‚Â Training is Decertified | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/rescuing-the-wetlands.html | Rescuing the Wetlands | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/mcgovern-arrives-in-cuba-at-start-of-fourday-visit.html | McGovern Arrives in Cuba At Start of Fourâ€Ã‚ÂDay Visit | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/250000-in-political-gifts-by-northrop-detailed-in-documents-filed.html | $250,000 in Political Gifts by Northrop Detailed in Documents Filed With S.E.C. | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/speer-sees-a-lag-in-economic-gain-us-steel-chief-expects-shipments.html | SPEER SEES A LAG IN ECONOMIC GAIN | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/wood-field-and-stream-saving-water.html | Wood, Field and Stream; Saving Water | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/please-ignore-this-story.html | Please Ignore This Story | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/a-compromise-ends-brandeis-protest.html | A COMPROMISE ENDS BRANDEIS PROTEST | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/big-oil-companies-to-lose-tax-break-in-california.html | Big Oil Companies to Lose Tax Break in California | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/us-is-recovering-planes-that-got-out-to-thailand-us-recovering.html | U.S. Is Recovering Planes That Got Out to Thailand | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/ford-news-conference-on-television-tonight.html | Ford News Conference On Television Tonight | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/74-gifts-to-us-charities-set-record-but-rise-is-less-than-cost.html | â€Ã‚Â74 Gifts to U.S. Charities Set Record, But Rise is Less Than Cost Increases | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/keating-dies-at-74-envoy-exaide-kenneth-b-keating-envoy-to.html | Keating Dies at 74; Envoy, Exâ€Ã‚ÂSenator | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/correction-80038789.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/fireman-saves-man-on-edge-of-bridge-over-belt-parkway.html | Fireman Saves Man On Edge of Bridge Over Belt Parkway | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/kissinger-denies-involvement-in-domestic-spying-by-cia.html | Kissinger Denies Involvement In Domestic Spying by C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/cleon-jones-is-arrested-in-florida-cleon-jones-is-arrested-in.html | Cleon Jones Is Arrested In Florida | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/article-2-no-title.html | Article 2 â€¦â€¦â€º No Title | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/hew-official-to-join-thompson.html | H.E.W. Official to Join Thompson | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/rca-and-sylvania-will-raise-tv-prices-rises-set-by-rca-and.html | RCA and Sylvania Will Raise TV Prices | True | By Gene Smith | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/homeowners-ask-redlining-curb-senate-witnesses-favor-bill-to-force.html | HOMEOWNERS ASK â€¦â€²REDLINING⇒â€²â€² CURB | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/congress-inaction-on-war.html | Congress's â€¦â€²Inaction⇒â€² On War | True | By Thomas F. Eagleton | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/16-months-in-steak-theft.html | 16 Months in Steak Theft | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/dawson-c-glover.html | DAWSON C. GLOVER | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/big-profit-drop-hurts-charity-a-little.html | Big Profit Drop Hurts Charity a Little | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/reporters-notebook-tenderness-hatred-and-grief-mark-saigons-last.html | Reporter's Notebook: Tenderness, Hatred and Grief Mark Saigonâ€¦â€²s Last Days | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/nigerian-visitor-reports-loss-of-148058-in-case.html | Nigerian Visitor Reports Loss of $148,058 in Case | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/carol-simkin-lawyer-wed-to-daniel-berke.html | Carol Simkin, Lawyer, Wed to Daniel Berke | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/city-marshaling-its-statistics-to-lure-the-democratic-convention.html | City Marshaling Its Statistics to Lure the Democratic Convention | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/the-dance-city-ballet-does-balanchines-jewels-work-given-for-first.html | The Dance: City Ballet Does Balanchine's â€¦â€²jewels⇒â€² | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/books-of-the-times-a-slow-boat-to-symbolism.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/people-and-business-banker-hopeful-on-rate-impact.html | People and Business | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/antiwar-suit-is-lost.html | Antiwar Suit is Lost | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/abduction-unproven-80038773.html | Abduction Unproven | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/hudtoldbypoor-of-housing-faults-many-in-subsidized-homes-victimized.html | H.U.D TOLD BY POOR OF HOUSING FAULTS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/chiefs-in-saigon-expend-deadline-officials-and-soldiers-of-old.html | CHIEFS IN SAIGON EXTEND DEADLINE | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/bridge-weichsel-foursome-races-to-victory-in-zonal-final.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/twa-seeks-help-and-5-fare-rise-request-for-a-subsidy-of-1841million.html | T.W.A. SEEKS HELP and 5% FARE RISE | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/36-refugee-vessels-at-singapore-await-food-fuel-water.html | 36 Refugee Vessels At Singapore Await Food, Fuel, Water | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/chess-the-lone-pine-score-sheet-and-how-it-got-that-way.html | Chess: | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/dr-feelgood-observer.html | Dr. Feelgood | True | By Russell Baker | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/the-press-and-s1.html | The Press and S.I | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/aviation-thefts-on-rise.html | Aviation Thefts on Rise | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/miss-heldman-gives-us-lead-in-federation-cup.html | Miss Heldman Gives U.S. Lead in Federation Cup | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/blind-boy-5-falls-to-death-off-roof.html | BLIND BOY, 5, FALLS TO DEATH OFF ROOF | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/most-futures-markets-get-added-clearance.html | Most Futures Markets Get Added Clearance | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/state-senate-panel-sets-a-hearing-on-arts-chief.html | State Senate Panel Sets A Hearing on Arts Chief | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/a-neutral-diplomat-in-france-expects-sternness-in-saigon.html | A Neutral Diplomat In France Expects Sternness in Saigon | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/litco-corp-reaches-agreement-to-acquire-long-island-trust.html | Litco Corp. Reaches Agreement To Acquire Long Island Trust | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/agencies-offering-aid-to-refugees-are-listed.html | Agencies Offering Aid To Refugees Are Listed | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/courts-intensify-rules-in-zoning-study-says-boards-grant-too-many.html | COURTS INTENSIFY ROLES IN ZONING | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/new-jersey-briefs-at-and-t-building-complex-fought.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/chile-tries-shock-treatment-for-lagging-economy.html | Chile Tries â€šÃ„Â'Shock Treatmentâ€šÃ„Â' for Lagging EconOmY | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/blast-at-propalestinian-paper-in-beirut-injures-4-employes.html | Blast at Proâ€šÃ„Â'Palestinian Paper In Beirut Injures 4 Employes | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/typhoid-epidemic-in-mexico-abates-doctors-say-that-outbreak-is.html | TYPHOID EPIDEMIC IN MEXICO ABATES | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/caution-replaces-credit-euphoria-fixed-interest-securities-prices.html | CAUTION REPLACES CREDIT EUPHORIA | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/advertising-premiums-prove-countercyclical.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/demand-that-editors-join-union-stirs-press-conflict-in-britain.html | Demand That Editors Join Union Stirs Press Conflict in Britain | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/8-stolen-mail-bags-foundminus-100000-in-gems.html | 8 Stolen Mail Bags Found Minus $100,000 in Gems | True | By Enianuel Perlmutter | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/nathan-heller.html | NATHAN HELLER | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/humphrey-denies-he-knew-of-gift-says-at-trial-he-sought-aid-of.html | HUMPHREY DENIES HE KNEW OF GIFT | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/people-in-sports-washington-is-put-on-waivers-by-as.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/high-court-backs-refunds-on-rent-state-appeals-bench-rules-for.html | HIGH COURT BACKS REFUNDS ON RENT | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/mills-back-at-post-makes-a-sobriety-vow.html | Mills, Back at Post, Makes a Sobriety Vow | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/kissinger-denies-involvement-in-domestic-spying-by-cia-kissinger.html | Kissinger Denies Involvement In Domestic Spying by C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/coors-going-public.html | Coors Going Public | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-06 | 1975-05-06 | https://www.nytimes.com/1975/05/06/archives/cipher-debunked-but-not-decoded-cryptogram-is-debunked-but-stay-s.html | Cipher Debunked But Not Decoded | True | | 2003-07-18 0:00 | RE 883-427 | B 19528 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/about-new-york-the-author-and-the-hacks.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/honeywell-to-alter-stockoption-plan.html | HONEYWELL TO ALTER STOCKâ€šÃ„Â'OPTION PLAN | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/bridge-game-owes-much-to-gifts-by-late-charles-solomon.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/tomahawks-lose-to-arrows-1716.html | Tomahawks Lose To Arrows, 17â€šÃ„Â'16 | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/11851-refugees-processed-at-three-centers-so-far.html | 11,851 Refugees Processed At Three Centers So Far | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/pressure-and-popularity-spur-variety-in-college-womens-studies.html | Pressure and Popularity Spur Variety In College Women's Studies Courses | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/wine-talk-brand-names-may-be-the-wave-of-the-future-for-americans.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/metropolitan-briefs-welder-wins-243500-in-lottery-24-firemen.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/burns-stresses-budget-control-feds-chairman-calls-fiscal.html | BURNS STRESSES BUDGET CONTROL | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/moscow-after-talks-stresses-a-need-for-arab-unity.html | Moscow, After Talks, Stresses a Need For Arab Unity | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/soviet-five-triumphs.html | Soviet Five Triumphs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/futures-decline-in-wheat-and-corn-for-may-delivery.html | Futures Decline In Wheat and Corn For May Delivery | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/saigon-says-city-is-normal-again-reports-civilians-returning.html | SAIGON SAYS CITY IS NORMAL AGAIN | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/the-market-basket.html | The Market Basket | True | By Will Lissner | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/unemployment-in-state-111-per-cent-in-march-highest-since-world-war.html | Unemployment in State 11.1 Per Cent in March, Highest Since World War II | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/people-in-sports.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/aba-championship.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/books-of-the-times-in-george-steiners-tower.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/warriors-down-bulls-111-to-106.html | Warriors Down Bulls, 111 to 106 | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/mcgovern-in-cuba-opposes-embargo.html | McGovern, in Cuba, Opposes Embargo | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/schools-here-said-to-rank-well-in-reading-among-large-cities.html | Schools Here Said to Rank Well In Reading Among Large Cities | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ°â€ŠÂ° No Title | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/army-ibm-computer-pact-criticized-on-cost-is-ended.html | Armyâ€ŠÂ°I.B.M. Computer, Pact Criticized on Cost, Is Ended | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/wha-championship.html | W.H.A. Championship | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/ohio-layoffs-set.html | Ohio Layoffs Set | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/neighbors-opposing-st-lukes-on-plan-for-alcoholics-center.html | Neighbors Opposing St. Luke's On Plan for Alcoholics Center | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/the-beneficiat-more-considered-and-upheld.html | The Beneficial â€ŠÂ°'Morelâ€ŠÂ°' Considered and Upheld | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/700million-railroad-bill-approved-by-senate-panel.html | $700â€ŠÂ°Million Railroad Bill Approved by Senate Panel | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/2-political-scions-pick-their-rungs-2-political-scions-pick-their.html | 2 Political Scions Pick Their Rungs | True | By John Darnton | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/tv-whos-happy-channel-13-play-tonight-depicts-family-with.html | TV: â€ŠÂ°'Who's Happy?â€ŠÂ° | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/business-briefs-aramco-oil-output-plunged-in-april-sec-backs.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/carey-bars-bill-for-mentally-ill-vetoes-plan-for-separate-unit-for.html | CAREY BARS BILL FOR MENTALLY ILL | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/state-bill-seeks-new-prison-panel-fulltime-commission-with-expanded.html | STATE BILL SEEKS NEW PRISON PANEL | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/action-is-pressed-on-nursing-homes-stein-asks-panel-for-prompt.html | ACTION IS PRESSED ON NURSING HOMES | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/7-named-to-receive-la-guardia-awards.html | 7 NAMED TO RECEIVE LA GUARDIA AWARDS | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/william-wheelwright.html | WILLIAM WHEELWRIGHT | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/philippine-suppression.html | Philippine Suppression | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/judge-rules-fbi-did-not-interfere-in-attica-defense-justice-finds.html | Judge Rules F.B.I. Did Not Interfere In Attica Defense | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-scores-canada-decision-to-raise-natural-gas-prices.html | U.S. Scores Canada Decision To Raise Natural Gas Prices | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/big-french-publisher-beset-by-troubles-french-publisher-beset-by.html | Big French Publisher Beset by Troubles | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/bentsen-bill-would-split-kissingers-two-key-jobs.html | Bentsen Bill Would Split Kissinger's Two Key Jobs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/sports-news-briefs-johncock-fastest-at-indianapolis-again-agent.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/tax-rise-accepted-by-standard-fruit.html | TAX RISE ACCEPTED BY STANDARD FRUIT | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-will-avoid-an-active-role-on-malpractice-coverage-issue.html | U.S. Will Avoid an Active Role On Malpractice Coverage Issue | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/levitt-reports-big-note-sale-calls-rates-very-very-good.html | Levitt Reports Big Note Sale; Calls Rates â€ŠÂ°'Very, Very Goodâ€ŠÂ° | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/not-guilty-plea-filed.html | Not Guilty Plea Filed | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/suspect-accused-of-attempt-to-slay-woman-in-robbery.html | Suspect Accused Of Attempt to Slay Woman in Robbery | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/youth-15-held-in-slaying-of-south-bronx-widow-71.html | Youth, 15, Held in Slaying Of South Bronx Widow, 71 | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/turnout-light-as-voters-elect-32-school-boards.html | Turnout Light as Voters Elect 32 School Boards | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/cotton-markets.html | Cotton Markets | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/yunich-reports-attrition-eliminated-1012-mta-jobs.html | Yunich Reports Attrition Eliminated 1.012 M.T.A.Jobs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/uft-fuentes-backers-campaign-hard.html | U.F.T., Fuentes Backers Campaign Hard | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/the-malpractice-tangle.html | The Malpractice Tangle | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/promisin-bowie-franchise-peddler-red-smith.html | Promisin' Bowie, Franchise Peddler | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/burns-other-favorites-gain-in-northsouth-golf.html | Burns, Other Favorites Gain in Northâ€‹â€‹South Golf | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/labelle-not-out-to-sell-its-soul-short.html | Labelle Not Out to Sell Its Soul Short | True | By John Rockwell | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/heart-recipient-called-well.html | Heart Recipient Called Well | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/democrats-avert-ford-showdown-on-prices-of-oil.html | Democrats Avert Ford Showdown On Prices of Oil | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/debate-set-on-cut-in-gasprice-curbs-congress-clears-debate-on-bill.html | Debate Set on Cut In Gasâ€‹â€‹Price Curbs | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/judges-wife-arson-suspect-83176249.html | Judge's Wife Arson Suspect | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/a-place-to-hang-your-hat.html | A Place To Hang Your Hat | True | By Rita Reif | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/arabs-strive-for-unity.html | Arabs Strive for Unity | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/harris-is-driving-for-presidency-eisenators-issue-is-getting-people.html | HARRIS IS DRIVING FOR PRESIDENCY | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/midway-sails-off.html | Midway Sails Off | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/allsport-otb-is-forecast.html | Allâ€‹â€‹Sport OTB Is Forecast | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/tax-revenues-in-the-state-showed-no-april-increase.html | Tax Revenues in the State Showed No April Increase | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/jdl-inmates-lose-kosherfood-plea.html | J.D.L. INMATES LOSE KOSHERâ€‹â€‹FOOD PLEA | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/pathet-lao-troops-attack-at-junction.html | PATHET LAO TROOPS ATTACK AT JUNCTION | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/hathaway-differs-from-3-ford-views.html | Hathaway Differs From 3 Ford Views | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/dance-vasiliev-is-supreme-as-ivan-the-terrible-grigorovich-ballet.html | Dance: Vasiliev Is Supreme as â€‹â€‹Ivan the Terribleâ€‹â€‹ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/a-black-citizens-group-drops-wcbstv-action.html | A Black Citizens Group Drops WCBSâ€‹â€‹TV Action | True | By Les Brown | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/under-cover-hes-no-rogue-cop.html | Under Cover, He's No Rogue Cop | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-accused-of-trying-to-thwart-congress-in-pressing-for-offshore.html | U.S Accused of Trying to Thwart Congress in Pressing for Offshore Oil Leasing | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/commonwealth-to-press-rhodesia-ban.html | Commonwealth to Press Rhodesia Ban | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/columbia-honors-schapiro-as-the-model-art-historian.html | Columbia Honors Schapiro As the Model Art Historian | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/new-jersey-briefs-underground-power-plant-proposed-arms-voted-for.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/beame-and-carey-and-bankers-see-simon-and-burns.html | BEAME AND CAREY AND BANKERS SEE SIMON AND BURNS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/judge-rules-fbi-did-not-interfere-in-attica-defense-justice-finds.html | Judge Rules F.B.I. Did Not Interfere In Attica Defense | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/people-and-business-a-nonfamily-president-at-reynolds-metals.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/scott-assails-mcgovern-bill-to-repatriate-vietnamese.html | Scott Assails McGovern Bill To Repatriate Vietnamese | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/about-education-local-board-role-still-limited.html | About Education | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/iran-assuming-britains-former-role-as-guardian-of-persian-gulf.html | Iran Assuming Britain's Former Role As Guardian of Persian Gulf States | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/standing-by-commitments-ford-assure-us-allies-standing-by.html | Standing by Commitments, Ford Assures U.S. Allies | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/episcopal-churchs-top-bishop-challenges-contempt-charges-bishop.html | Episcopal Church's Top Bishop Challenges Contempt Charges | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-debt-management-politics-and-monetary-growth-needs-bound-to.html | U.S. Debt Management | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/black-and-chicano-students-occupy-building-on-coast.html | Black and Chicano Students Occupy Building on Coast | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/west-96th-street-project-approved-by-local-board.html | West 96th Street Project Approved by Local Board | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/julius-g-underwood.html | JULIUS G. UNDERWOOD | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/stocks-down-by-2088.html | Stocks Down by 20.88 | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/prices-are-mixed-in-amex-trading-counter-market-declines-as.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/debate-set-on-cut-in-gasprice-curbs.html | Debate Set on Cut In Gasâ€šÃ„Â"Price Curbs | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/british-to-move-on-hospital-care-labor-government-decides-to-close.html | BRITISH TO MOVE ON HOSPITAL CARE | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/2state-roundup-nets-17-linked-to-loansharking-2state-roundup-nets.html | 2â€šÃ„Â"State Roundup Nets 17 Linked to Loanâ€šÃ„Â"Sharking | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/ford-considering-rail-liquidations-coleman-says-government-is.html | FORD CONSIDERING RAIL LIQUIDATIONS | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/2mile-backup-of-traffic-marks-2d-day-of-toll-rise.html | 2â€šÃ„Â"Mile Backup of Traffic Marks 2d Day of Toll Rise | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/a-crowded-place.html | A Crowded Place | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/edafayette-high-pitcher-is-making-giant-strides.html | Exâ€šÃ„Â"Lafayette High Pitcher Is Makin.d Giant Strides | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/italian-airports-paralyzed-by-a-walkout-of-firemen.html | Italian Airports Paralyzed By a Walkout of Firemen | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/two-give-history-of-nashville-music.html | TWO GIVE â€šÃ„Â'HISTORYâ€šÃ„Â´ OF NASHVILLE MUSIC | True | Ian Dove | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/alice-cooper-blends-rock-with-theatrics.html | Alice Cooper Blends Rock With Theatrics | True | John Rockwell | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/coast-guard-hints-crews-informality-led-to-loss-of-ship.html | Coast Guard Hints Crew's Informality Led to Loss of Ship | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/miss-gerulaitis-victor.html | Miss Gerulaitis Victor | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/college-to-appeal-ruling-on-teachers-reinstatement.html | College to Appeal Ruling On Teacher's Reinstatement | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/news-blackout-may-end.html | News Blackout May End | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/new-bonds-given-strong-reception-39month-treasury-notes-yield.html | NEW BONDS GIVEN STRONG RECEPTION | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/magnet-schools-urged-as-alternative-to-pairing.html | â€šÃ„Â'Magnetâ€šÃ„Â´ Schools Urged As Alternative to Pairing | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/north-vietnamese-airline-in-accord-with-air-france.html | North Vietnamese Airline In Accord With Air France | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/amax-planning-acquisition-of-the-central-oil-company.html | Amax Planning Acquisition Of the Central Oil Company | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/army-engineers-seek-control-of-all-waters-down-to-ponds.html | Army Engineers Seek Control Of All Waters, Down to Ponds | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/polystyrene-prices-cut-by-2-suppliers.html | POLYSTYRENE PRICES CUT BY 2 SUPPLIER | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/howes-2-goals-help-aeros-gain.html | Howe's 2 Goals Help Aeros Gain | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/14-indicted-here-in-loansharking-gambinos-name-mentioned-in.html | 14 INDICTED HERE IN LOANâ€¦â€¦SHARKING | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/saudi-arabia-imposes-ban-on-contraceptives.html | Saudi Arabia Imposes Ban on Contraceptives | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/much-confusion-and-wave-of-protests-mark-beginning-of-1976-olympic.html | Much Confusion and Wave of Protests Mark Beginning of 1976 Olympic Ticket Sales in Canada | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/consumer-notes-con-ed-customers-cut-usage-at-home.html | CONSUMER NOTES | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/prosecution-rests-in-trial-of-humphreys-excampaign-chief.html | Prosecution Rests in Trial of Humphrey's Exâ€¦â€¦Campaign Chief | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/changes-offered-in-law-on-food-aid-humphrey-proposal-would-stress.html | CHANGES OFFERED IN LAW ON FOOD AID | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/sabres-win-in-overtime-lead-by-32-sabres-go-ahead-by-game.html | Sabres Win In Overtime, Lead by 3â€¦â€¦2 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/coast-woman-succeeds-late-husband-in-house.html | Coast Woman Succeeds Late Husband in House | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/british-group-adds-rothschild-stake.html | British Group Adds Rothschild Stake | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/cardinal-mindszenty-dies-as-an-exile-in-vienna-at-83-cardinal.html | Cardinal Mindszenty Dies As an Exile in Vienna at 83 | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/kuwaiti-takeover-set.html | Kuwaiti Takeâ€¦â€¦Over Set | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/fans-faith-in-islanders-going-fast-the-islander-fan-losing-faith.html | Fans' Faith In Islanders Going Fast | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/burdette-s-swezey.html | BURDETTE S. SWEZEY | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/beame-and-carey-and-bankers-see-simon-and-burns-washington-meeting.html | BEAME AND CAREY AND BANKERS SEE SIMON AND BURK | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/algeria-at-un-spurs-bid-for-aid-but-demands-it-be-in-forms-suitable.html | ALGERIA, AT U.N., SPURS BID FOR AID | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/let-the-voters-beware.html | Let The Voters Beware | True | By James Reston | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-ship-with-200-reaches-subic-bay.html | U.S. SHIP WITH 200 REACHES SUBIC BAY | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/ky-settles-into-tent-camp-with-ordinary-refugees.html | Ky Settles Into Tent Camp With Ordinary Refugees | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/in-darkness-and-with-dangers-compassd-round.html | â€¦â€¦In darkness, and with dangers compass'd roundâ€¦â€¦ | True | By Hortense W. Gabel | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/handling-of-cases-defended-by-sec-sec-defends-actions-on-cases.html | Handling of Cases Defended by S.E.C. | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/medicare-terms-988-overpayments-bad-debts.html | Medicare Terms 988 Overpayments â€¦â€¦Bad Debtsâ€¦â€¦ | True | By John L. Hess | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/new-books-today.html | New Books Today | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/two-are-opposed-for-legal-aid-unit-liberals-in-congress-trying-to.html | TWO ARE OPPOSED FOR LEGAL AID UNIT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/hunter-a-case-for-nonsupport-hunter-has-a-case-for-nonsupport.html | Hunter: A Case for Nonsupport | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/sexuality-in-literature-barnard-sro-course.html | â€¦â€¦Sexuality in Literatureâ€¦â€¦ Barnard S.R.O. Course | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/house-unit-votes-arms-fund-slash.html | HOUSE UNIT VOTES ARMS FUND SLASH | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/denying-our-heritage.html | â€¦â€¦Denying Our Heritageâ€¦â€¦ | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/sets-victors-with-mrs-king-mrs-king-hdps-sets-win-2621.html | Sets Victors With Mrs. King | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/standing-by-commitments-ford-assures-us-allies-standing-by.html | Standing by Commitments, Ford Assures U.S. Allies | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/episcopal-churchs-top-bishop-challenges-contempt-charges.html | Episcopal Church's Top Bishop Challenges Contempt Charges | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/florida-claims-reefs.html | Florida Claims Reefs | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/tunesmith-hall-of-fame-something-to-sing-about.html | Tunesmith Hall of Fame: Something to Sing About | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/airlines-seek-end-to-basing-rates-abroad-on-dollar-major-companies.html | AIRLINES SEEK END TO BASING RATES ABROAD ON DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/house-unit-votes-arms-fund-slash-7-cut-from-request-with.html | HOUSE UNIT VOTES ARMS FUND SLASH | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/job-favoritism-is-found-in-study-of-us-agencies-rep-moss-makes.html | Job Favoritism Is Found In Study of U.S. Agencies | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/vera-volkova-71-of-danish-ballet-mentor-of-fonteyn-dies-taught.html | VERA VOLKOVA, 71, OF DANISH BALLET | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/percy-wants-embargo-ended.html | Percy Wants Embargo Ended | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/gurney-trial-told-of-500000-payoff.html | GURNEY TRIAL TOLD OF $500,000 PAYOFF | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/ford-admits-getting-very-upset-internally.html | Ford Admits Getting â€šÃ„Ã²Very Upset Internallyâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/advertising-bicentennial-wrap-at-united-air.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/president-assures-congress-on-curbs-for-nuclear-arms.html | President Assures Congress on Curbs For Nuclear Arms | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/guerrillas-in-the-soviet-reminisce.html | Guerrillas In the Soviet Reminisce | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/texaco-given-conditional-approval-for-corporate-building-at.html | Texaco Given Conditional Approval For Corporate Building at Purchase | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/summer-job-outlook-for-students-is-bleak.html | Summer Job Outlook For Students Is Bleak | True | By Seth S. King | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/rca-sees-color-tv-sales-rise-rca-expecting-color-tv-gains.html | RCA Sees Color TV Sales Rise | True | By Gene Smith | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/how-to-defuse-the-crisis-foreign-affairs.html | How to Defuse the Crisis | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/job-favoritism-is-found-in-study-of-us-agencies.html | Job Favoritism Is Found In Study of U.S. Agencies | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/moons-church-buys-former-columbia-club.html | Moon's Church Buys Former Columbia Club | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/venezuela-seeking-data-from-gulf-oil-venezuela-seeks-data-on-gulf.html | Venezuela Seeking Data From Gulf Oil | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/shinn-merrill-president-will-head-first-boston-shinn-is-chosen-by.html | Shinn, Merrill President, Will Head First Boston | True | By John H. Allan | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/united-brands-seen-naming-an-outsider-its-chief-on-monday-united.html | United Brands Seen Naming an Outsider Its Chief on Monday | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/9-hurt-in-bus-accident.html | 9 Hurt in Bus Accident | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/ford-defends-martin-in-evacuation-of-saigon.html | Ford Defends Martin in Evacuation of Saigon | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-steel-sets-layoffs-citing-auto-industry-slump.html | U.S. Steel Sets Layoffs, Citing Auto Industry Slump | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/brooklyn-n-selfdefense-school-called-narcoticsring-front.html | Brooklyn Selfâ€šÃ„Ã²Defense School Called Narcoticsâ€šÃ„Ã²Ring â€šÃ„Ã²Frontâ€šÃ„Ã´ | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/first-five-prizes-in-city-high-school-poetry-contest-are-won-by.html | First Five Prizes in City High Schoolâ€šÃ„Ã²s â€šÃ„Ã²Poetry Contest Are Won by Young Women | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/market-place-analysts-split-on-cocacola-outlook.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/saigon-reds-to-move-into-embassy-in-paris.html | Saigon Reds to Move Into Embassy in Paris | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/indicator-up-again-on-home-loan-rates.html | Indicator Up Again On Home Loan Rates | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/judges-wife-arson-suspect.html | Judge's Wife Arson Suspect | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/a-cook-who-was-born-in-the-breadbasket-of-russia.html | A Cook Who Was Born in the â€šÃ„Ã²Breadbasket of Russiaâ€šÃ„Ã´ | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/music-mahlers-ninth-alone-on-kubelik-program.html | Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/conversion-of-hoboken-factory-into-housing-starts.html | Conversion of Hoboken Factory Into Housing Starts | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/suit-seeks-to-bar-plutonium-shipping.html | SUIT SEEKS TO BAR PLUTONIUM SHIPPING | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/tentative-accord-set-in-lisbon-by-socialists-and-communists.html | Tentative Accord Set in Lisbon By Socialists and Communists | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/smiles-replace-snarls-as-motorists-pay-more.html | Smiles Replace Snarls As Motorists Pay More | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/creating-or-collecting-she-reflects-the-art-of-iran.html | Creating or Collecting, She Reflects the Art of Iran | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/europeans-accuse-united-brands-co-in-antitrust-case.html | Europeans Accuse United Brands Co. In Antitrust Case | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/bankruptcy-step-is-taken.html | Bankruptcy Step Is Taken | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/mets-no-comment-on-jones.html | Mets: No Comment on Jones | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-energy-planners-stress-electricity-in-transportation-of-future.html | U.S. Energy Planners Stress Electricity in Transportation of Future | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/notes-on-people-womens-unit-hails-betty-ford.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/mayor-hatcher-renominated-in-gary.html | Mayor Hatcher Renominated in Gary | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/vigil-begins-again-at-frontier-for-arrivals-from-cambodia.html | Vigil Begins Again at Frontier For Arrivals From Cambodia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/kennecott-sifts-peabody-offers-copper-concern-says-sale-would.html | KENNECOTT SIFTS PEABODY OFFERS | True | By William D. Smith | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-at-thai-behest-suspends-removing-of-disputed-aircraft.html | U.S, at Thai Behest, Suspends Removing of Disputed Aircraft | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/city-partially-lifts-its-freeze-on-hiring.html | CITY PARTIALLY LIFTS ITS FREEZE ON HIRING | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/arrival-in-paris.html | Arrival in Paris | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/a-convicted-killer-overcome-by-drugs.html | A CONVICTED KILLER OVERCOME BY DRUGS | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/sales-at-wt-grant-fall-in-april-by-233-per-cent.html | Sales at W. T. Grant Fall In April by 23.3 Per Cent | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/omaha-tornadoes-kill-3-damage-is-put-in-millions.html | Omaha Tornadoes Kill 3; Damage Is Put in Millions | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/signs-indicate-namath-will-remain-with-jets.html | Signs Indicate Namath Will Remain With Jets | True | By Steve Cady | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/military-burial-for-keating-at-arlington-tomorrow.html | Military Burial for Keating At Arlington Tomorrow | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/doubles-is-finding-new-popularity-as-prize-money-continues-to-grow.html | Doubles Is Finding New Popularity As Prize Money Continues to Grow | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/dow-is-off-by-2088-to-83472-loss-largest-since-nov-18-forecast-by.html | Dow Is Off by 20.88 to 834.72 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/ford-asks-nation-to-open-its-doors-to-the-refugees-president-in-tv.html | FORD ASKS NATION TO OPEN ITS DOORS TO THE REFUGEES | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/ford-asks-nation-to-open-its-doors-to-the-refugees.html | FORD ASKS NATION TO OPEN ITS DOORS TO THE REFUGEES | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/colin-s-gordon-71-official-of-quaker-oats-and-opa.html | Colin S. Gordon, 71, Official Of Quaker Oats and O.P.A. | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/north-carolina-coed-slain.html | North Carolina Coed Slain | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/2state-roundup-nets-17-linked-to-loansharking.html | 2â€šÃ„Ã´State Roundup Nets 17 Linked to Loanâ€šÃ„Ã´Sharking | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/rescued-boy-is-recovering.html | Rescued Boy Is Recovering | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/airlines-seek-end-to-basing-rates-abroad-on-dollar.html | AIRINES SEEK END TO BASING RATES ABROAD ON DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/cooking-for-royalty-it-can-be-a-hard-life.html | Cooking for Royalty: It Can Be a Hard Life | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/the-nearings-after-43-years-on-the-land-theyre-still-living-the.html | The Nearings: After 43 Years on the Land, They're Still â€šÃ„Ã´Living the Good Lifeâ€šÃ„Ã´ | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/no-cash-no-credit.html | No Cash, No Credit | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/163-who-had-jobs-at-ray-bestos-sue-charge-asbestos-related-harm-in.html | 163 WHO HAD JOBS AT RAY BESTOS SUE | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/2-political-scions-pick-their-rungs.html | 2 Political Scions Pick Their Rungs | True | By John Darnton | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/control-power-is-voted.html | Control Power Is Voted | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/us-foresees-arab-drive-to-sway-stand-on-israel.html | U.S. Foresees Arab Drive To Sway Stand on Israel | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/rising-taxes-tied-to-a-service-loss-a-survey-finds-localities.html | RISING TAXES TIED TO A SERVICE LOSS | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/safe-rock-offered-by-america-group.html | SAFE ROCK OFFERED BY AMERICA GROUP | True | Ian Dove | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/strike-pact-set-at-plane-concern-mcdonnell-douglas-accord-reached.html | STRIKE PACT SET AT PLANE CONCERN | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/votes-on-schools-cast-in-suburbs-issues-decided-in-suffolk-and.html | VOTES ON SCHOOLS CAST IN SUBURBS | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-07 | 1975-05-07 | https://www.nytimes.com/1975/05/07/archives/rhodesia-banned-in-federation-cup.html | Rhodesia Banned, In Federation Cup | True | | 2003-07-18 0:00 | RE 883-425 | B 19525 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/claremont-colleges-seizure-is-ended-by-court-order.html | Claremont Colleges Seizure Is Ended by Court Order | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/business-records-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/9-held-in-operation-of-huge-policy-ring.html | 9 Held in Operation of Huge Policy Ring | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/nec-presents-two-oneact-plays-by-don-evans.html | N.E.C. Presents Two Oneâ€šÃ„Â¹Act Plays by Don Evans | True | Mel Gussow | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/burmah-may-sell-oilfield-shares-ninian-and-thistle-fields-in-north.html | BURMAH MAY SELL OILFIELD SHARES | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/union-club-is-robbed-twice-within-a-month.html | Union Club is Robbed Twice Within a Month | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/books-of-the-times-the-poet-in-carpet-slippers.html | Books Of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/new-rulers-hold-big-saigon-rally-military-committee-appears-first.html | NEW RULERS HOLD BIG SAIGON RALLY | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/cna-earnings-recover-after-recent-big-losses.html | CNA Earnings Recover After Recent Big Losses | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/rejected-wife-thinking-of-next-life-in-seattle.html | Rejected Wife Thinking Of Next Life in Seattle | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/city-held-better-at-aiding-addicts-but-bellin-says-it-cant-pay-for.html | CITY HELD BETTER AT AIDING ADDICTS | True | By David Bird | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/tv-wnet-panorama-30-years-after-ve-day-war-is-seen-in-capra-huston.html | TV: WNET Panoramaâ€šÃ„Â¹30 Years After Vâ€šÃ„Â²E Day | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/carey-prepares-new-cuts-in-budget.html | Carey Prepares New Cuts in Budget | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/shrunken-dream.html | Shrunken Dream | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/bonn-establishes-new-policy-agency-to-curb-terrorists.html | Bonn Establishes New Policy Agency To Curb Terrorists | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/treasury-notes-sold-to-yield-8-15billion-offering-moved-as-new.html | TREASURY NOTES SOLD TO YIELD 8% | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/marine-chief-confirmed.html | Marine Chief Confirmed | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/leeds-tickets-sold.html | Leeds' Tickets Sold | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/9-held-in-operation-of-big-policy-ring-2-linked-to-mafia-9-held-in.html | 9 Held in Operation Of Big Policy Ring; 2 Linked to Mafia | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/byrne-cites-need-for-building-of-518387-units-of-housing.html | Byrne Cites Need for Building Of 518,387 Units of Housing | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/3-labelle-voices-carry-authority-group-sings-with-fervor-in-a.html | 3 LABELLE VOICES CARRY AUTHORITY | True | Ian Dove | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/concert-kubelik-conducts-smetanas-ma-vlast-his-bavarians-glean.html | Concert: Kubelik Conducts Smetana's â€šÃ„Â³Ma Vlastâ€šÃ„Â´ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/5-hells-angels-held-in-killing-police-in-bridgeport-charge-cycle.html | 5 HELL'S ANGELS HELD IN KILLING | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/college-president-to-retire.html | College President to Retire | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/elizabeths-visit-stirs-hong-kong.html | ELIZABETH'S VISIT STIRS HONG KONG | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/burns-wins-2-matches-gains-in-golf.html | Burns Wins 2 Matches, Gains in Golf | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/congress-passes-strip-mine-curbs-house-completes-action-on-strong.html | CONGRESS PASSES STRIP MINE CURBS | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/the-schomburg-collection-marks-50-years.html | The Schomburg Collection Marks 50 Years | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/dr-john-c-walker-jr.html | DR. JOHN C. WALKER JR. | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pentagon-says-2-dead-marines-were-left-in-saigon-by-mistake-2-slain.html | Pentagon Says 2 Dead Marines Were Left in Saigon by Mistake | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/experts-expect-most-tankers-to-avoid-suez-canal.html | Experts Expect Most Tankers to Avoid Suez Canal | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/results-of-school-elections-in-suburban-counties.html | Results of School Elections in Suburban Counties | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/2-of-ships-trapped-in-67-leave-cleared-suez-canal.html | 2 of Ships Trapped in '67 Leave Cleared Suez Canal | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/senate-approves-2-envoys.html | Senate Approves 2 Envoys | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/tanaka-is-termed-innocent-of-any-serious-tax-evasion.html | Tanaka Is Termed Innocent Of Any Serious Tax Evasion | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/dr-a-bela-windholz.html | DR. A. BELA WINDHOLZ | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/burns-concerned-over-disclosure-fed-chief-expresses-views-on.html | BURNS CONCERNED OVER DISCLOSURE | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/stoneham-ready-to-sell-giants.html | Stoneham Ready to Sell Giants | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/lon-nol-is-accused.html | Lon Nol Is Accused | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/3-allied-leaders-assured-by-ford-he-tells-wilson-australian-and-new.html | 3 ALLIED LEADERS ASSURED BY FORD | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/fund-bill-gains-in-house-refugee-fund-bill-advances-in-the-house.html | Fund Bill Gains in House | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/c-arnholt-smith-sued-by-fdic-3million-action-charges.html | C. ARNHOLT SMITH SUED BY F. D. I. C. | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/both-sides-claim-school-victory-uft-and-por-los-ninos-say-they-won.html | BOTH SIDES CLAIM SCHOOL VICTORY | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/start-mudd-a-microbiologist-at-u-of-pennsylvania-is-dead.html | Stuart Mudd, a Microbiologist At U. of Pennsylvania, Is Dead | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/nursing-homes-fight-subpoena-by-states-special-prosecutor.html | Nursing Homes Fight Subpoena By State's Special Prosecutor | True | By John L. Hess | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/bombs-killed-16-hurt-106-in-first-3-months-of-year.html | Bombs Killed 16, Hurt 106 In First 3 Months of Year | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pentagon-says-2-dead-marines-were-left-in-saigon-by-mistake.html | Pentagon Says 2 Dead Marines Were Left in Saigon by Mistake | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/carey-veto-on-retarded-stirs-debate.html | Carey Veto on Retarded Stirs Debate | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/oil-profit-refund-asked.html | Oil Profit Refund Asked | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/harmonica-workers-to-learn-by-playing.html | Harmonica Workers to Learn by Playing | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/saigon-returned-250-planes-to-us.html | SAIGON RETURNED 250 PLANES TO U.S. | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/oil-industry-challenges-outer-shelf-plan.html | Oil Industry Challenges Outer Shelf Plan | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/federal-aides-reviewing-ways-city-might-be-aided-simon-concerned.html | Federal Aides Reviewing Ways City Might Be Aided | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/sports-news-briefs-big-five-in-sports-fret-over-solvency.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/byrne-signs-bill-to-guard-rights-of-mental-patients.html | Byrne Signs Bill to Guard Rights of Mental Patients | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/fink-gets-three-goals-in-51-cosmos-victory.html | Fink Gets Three Goals In 5â€"1 Cosmos Victory | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/amtrak-upgrading-170-miles-of-track-from-city-to-boston.html | Amtrak Upgrading 170 Miles of Track From City to Boston | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/county-aides-get-49-raise.html | County Aides Get 49% Raise | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/dow-index-shows-small-advance-rise-of-172-point-following-earlier.html | DOW INDEX SHOWS SMALL ADVANCE | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/derose-rejects-a-plea-to-resign-byrne-seeks-ouster-of-aide-to.html | DEROSE REJECTS A PLEA TO RESIGN | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pope-gives-eulogy-for-mindszenty-refers-to-him-as-tormented-and.html | POPE GIVES EULOGY FOR MINDSZENTY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/steinbrenner-will-repay-company-for-illegal-gifts-repayment-set-by.html | Steinbrenner Will Repay Company for Illegal Gifts | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/legislative-plan-for-nassau-gains-court-approves-proposal-for.html | LEGISLATIVE PLAN FOR NASSAU GAINS | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/legislative-plan-for-nassau-gains.html | LEGISLATIVE PLAN FOR NASSAU GAINS | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/montanez-clicks-for-his-new-club.html | Montanez Clicks For His New Club | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/strip-mining-battle-classic-example-of-lobbyist-role.html | Strip Mining Battle: Classic Example of Lobbyist Role | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/antiwar-activist-a-suicide-in-un-garden.html | Antiwar Activist a Suicide in U. N. Garden | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/2-brothers-are-arrested-after-a-melee-at-hospital.html | 2 Brothers Are Arrested After a Melee at Hospital. | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/stamps-for-apollosoyuz.html | Stamps for Apolloâ€¦Â°Soyuz | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/hatcher-faces-expolice-chief-in-gary-ind-mayoral-contest.html | Hatcher Faces Exâ€¦Â°Police Chief In Gary, Ind., Mayoral Contest | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/vagrants-on-skid-row-want-refugee-status.html | Vagrants on Skid Row Want Refugee Status | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/day-of-locust-turns-dross-into-gold.html | 'Day of Locust' Turns Dross Into Gold | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/metropolitan-briefs-jailed-kahane-wins-kosherfood-bid-westchester.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/13-rise-recorded-in-welfare-rolls.html | 1.3% RISE RECORDED IN WELFARE ROLLS | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/amc-lost-478million-in-quarter-amc-loses-478million-quarterly.html | A.M.C. Lost $47.8â€¦Â°Million in Quarter | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/end-of-vietnam-era-83788980.html | End of â€¦Â°Vietnam Eraâ€¦Â´ | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/chase-plans-jordan-branch.html | Chase Plans Jordan Branch | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/coach-stays-with-players-even-after-school-season.html | Coach Stays With Players Even After School Season | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/tribunal-reverses-2-murder-verdicts.html | TRIBUNAL REVERSES 2 MURDER VERDICTS | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/orioles-subdue-yanksin-9th-43.html | Orioles Subdue Yanksin 9th, 4â€¦Â°3 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/head-of-udc-inquiry-pledges-no-whitewash-or-witchhunt.html | Head of U.D.C. Inquiry Pledges No â€¦Â°Whitewashâ€¦Â´ or â€¦Â°Witchhuntâ€¦Â´ | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/fashion-talk-from-chloe-in-america-a-dash-of-pretty-color.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pirates-defeat-mets-61-pirates-defeat-mets-61.html | Pirates Defeat Mets, 6â€¦Â°1 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/bullets-win-119108-for-31-series-lead.html | Bullets Win, 119â€¦Â°108, For 3â€¦Â°1 Series Lead | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/swiss-court-sets-financiers-bail-puts-it-at-2million-in-case.html | SWISS COURT SETS FINANCE'S BAIL | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/islander-goalie-stops-rare-penalty-shot-islanders-goalie-stops-rare.html | Islander Goalie Stops Rare Penalty Shot | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/ford-ends-vietnam-era-and-terminates-gi-wartime-benefits.html | Ford Ends â€¦Â°Vietnam Eraâ€¦Â´ and Terminates G.I. Wartime Benefits | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/honeywell-holders-vote-for-amending-stockoption-plan.html | Honeywell Holders Vote for Amending Stockâ€¦Â°Option Plan | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/fund-bill-gains-in-house.html | Fund Bill Gains in House | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/margaret-h-ewell-of-brokerage-firms.html | MARGARET H. EWELL OF BROKERAGE FIRMS | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/consumers-battle-another-con-ed-rise.html | Consumers Battle Another Con Ed Rise | True | By Will Lissner | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/surgery-for-goring.html | Surgery for Goring | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/un-body-bids-all-nations-aid-in-indochinas-reconstruction.html | U.N. Body Bids All Nations Aid In Indochina's Reconstruction | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/malcolm-toon-a-career-diplomat-is-chosen-as-envoy-to-israel.html | Malcolm Toon, a Career Diplomat, Is Chosen as Envoy to Israel | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/17-city-food-places-cited-as-violators.html | 17 CITY FOOD PLACES CITED AS VIOLATORS | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/us-starts-plan-to-make-utilities-shift-to-coal-use-9-in-midwest-are.html | U.S. STARTS PLAN TO MAKE UTILITIES SHIFT TO COAL USE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/3-allied-leaders-assured-by-ford.html | 3 ALLIED LEADERS ASSURED BY FORD | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/clark-oil-takeover-set-by-esmark-inc-esmark-sets-deal-for-clark-oil.html | Clark Oil Takeâ€¦Â°Over Set by Esmark, Inc. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/6-cabinet-ministers-resign-in-lebanon.html | 6 CABINET MINISTERS RESIGN IN LEBANON | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pastor-nun-housekeeper-slain-in-louisiana-rectory.html | Pastor, Nun, Housekeeper Slain in Louisiana Rectory | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/justice-agency-backs-trust-bill-provisions-will-strengthen.html | JUSTICE AGENCY BACKS TRUST BILL | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/us-and-soviet-suspend-parley-on-arms-until-june.html | U.S and Soviet Suspend Parley on Arms Until June | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/borman-is-due-to-head-eastern.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/bedfordstuyvesant-selected-by-i-b-m-for-assembly-plant.html | Bedfordâ€šÃ„Â´Stuyvesant Selected by I. B. M. For Assembly Plant | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/2-agencies-reply-to-job-criticism-acknowledge-problems-but-cite.html | 2 AGENCIES REPLY TO JOB CRITICISM | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/farm-union-peace-is-seen-on-coast-gov-brown-gets-agreement-on-bill.html | FARM UNION PEACE IS SEEN ON COAST | True | By Ronald B. Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/airline-expects-75-loss.html | Airline Expects '75 Loss | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/carey-is-cleared-on-vote-spending-but-board-splits-on-outlays-prior.html | CAREY IS CLEARED ON VOTE SPENDING | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/market-place-dhj-industries-problem-solved.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/elizabeths-visit-stirs-hong-kong-queen-is-petitioned-prior-to.html | ELIZABETH'S VISIT STIRS HONG KONG | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/u-s-starts-plan-to-make-utilities-shift-to-coal-use.html | U. S. STARTS PLAN TO MAKE UTILITIES SHIFT TO COAL USE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/tornadoshocked-omaha-wondering-about-future.html | Tornadoâ€šÃ„Â´Shocked Omaha Wondering About Future | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/a-closer-look-at-karl-lagerfeld.html | A Closer Look at Karl Lagerfeld | True | Bernadine Morris | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/castro-urges-us-to-ease-embargo-asking-resumption-of-trade-in-food.html | CASTRO URGES U.S. TO EASE EMBARGO | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/sadie-jones-pope.html | SADIE JONES POPE | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/agencies-run-into-snags-in-resettling-of-refugees-sponsors-hard-to.html | Agencies Run Into Snags In Resettling of Refugees | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/mr-rogers-decides-its-time-to-head-for-new-neighborhoods.html | Mr. Rogers Decides It's Time to Head for New Neighborhoods | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/hearst-case-has-an-echo-in-jersey.html | HEARST CASE HAS AN ECHO IN JERSEY | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/kissinger-bars-quitting-as-unwise-at-the-moment.html | Kissinger Bars Quitting As Unwise at the Moment | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/e-richard-werner-74-led-bellevue-stratford-hotel-co.html | E. Richard Werner, 74. Led Bellevue Stratford Hotel Co | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/hearst-case-has-an-echo-in-jersey-a-college-athletic-director-may.html | HEARST CASE HAS AN ECHO IN JERSEY | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/wake-forest-fills-post.html | Wake Forest Fills Post | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/yale-reduces-price-for-football-tickets.html | Yale Reduces Price For Football Tickets | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/2-ships-quit-suez-83788992.html | 2 Ships Quit Suez | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/gulf-says-neither-ecuador-nor-venezuela-got-bribes-speculation-on.html | Gulf Says Neither Ecuador Nor Venezuela Got Bribes | True | By William D. Smith | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/new-corridor-is-opened-to-improve-grand-central.html | New Corridor Is Opened To Improve Grand Central | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/faa-announces-accord-with-air-traffic-controllers.html | F.A.A. Announces Accord With Air Traffic Controllers | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/foreigners-cross-cambodia-border-2d-group-from-phnom-penh-put-at.html | FOREIGNERS CROSS CAMBODIA BORDER | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/chess-the-unmentionably-routine-draws-unanswerable-retorts.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/ballet-coppelia-shines.html | Ballet: â€šÃ„Â²Coppeliaâ€šÃ„Â´ Shines | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/motions-delay-attica-killers-sentencing.html | Motions Delay Attica Killers' Sentencing | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/schmidt-bids-germans-not-overdo-repentance.html | Schmidt Bids Germans Not Overdo Repentance | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/buildings-aide-among-11-indicted-on-bribe-charges-employes-of-city.html | Buildings Aide Among 11 Indicted on Bribe Charges | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/state-is-pressing-25billion-plan-to-clean-waters.html | STATE IS PRESSING $2.5â€¦â€™BILLION PLAN TO CLEAN WATERS | True | By Richard Severo | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/world-team-tennis.html | WORLD TEAM TENNIS | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/no-tenured-leadership.html | No Tenured Leadership | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/nlrb-sets-rules-on-bargaining-units-in-health-care-field.html | N.L.R.B. Sets Rules On Bargaining Units In Health Care Field | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/personal-finance-irs-rules-jobhunting-expense-may-be-deductible.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/film-vapid-mandingo-sex-and-humiliation-of-slavebreeding.html | Film: Vapid â€¦â€™Mandingoâ€¦â€™ | True | Vincent CanBY | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/company-profits-off-15-in-period-citibank-cites-precipitous-slide.html | COMPANY PROFITS OFF 15% IN PERIOD | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/end-of-vietnam-era.html | End of â€¦â€™Vietnam Eraâ€¦â€™ | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/sponsors-hard-to-find-agencies-run-into-snags-in-resettling-of.html | Sponsors Hard to Find | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/cbs-moses-begins-june-21.html | 7 CBS â€¦â€™Mosesâ€¦â€™ Begins June 21 | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/stockholder-suing-6-braniff-officers.html | STOCKHOLDER SUING 6 BRANIFF OFFICERS | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/soares-says-reds-gain-by-intimidation.html | SOARES SAYS REDS GAIN BY INTIMIDATION | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/presidents-proclamation.html | President's Proclamation | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/benton-plans-a-branch-in-chicago.html | Benton Plans a Branch in Chicago | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/senate-debates-consumer-bill-agency-supporters-optimistic.html | Senate Debates Consumer Bill; Agency Supporters Optimistic | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/both-sides-claim-school-victory-uft-and-por-los-ninos-groups-see.html | BOTH SIDES CLAIM SCHOOL VICTORY | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/article-1-no-title.html | Honorable Miss Wins | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/ticonderoga-to-fall-again-and-again-ticonderoga-to-fall-again-and.html | Ticonderoga to Fall Again, and Again... | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/bridge-memorial-game-honors-longtime-league-official.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/dangelo-dropped-as-board-nominee.html | D'ANGELO DROPPED AS BOARD NOMINEE | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/banks-oppose-bill-by-proxmire-to-make-data-on-loans-public.html | Banks Oppose Bill by Proxmire To Make Data on Loans Public | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/cyprus-reopening.html | Cyprus Reopening | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/moscow-courts-paris-socialist-mitterrand-is-told-of-need-to.html | MOSCOW COURTS PARIS SOCIALIST | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/wnets-electric-company-to-end-production-in-2-years.html | WNET's â€¦â€™Electric Companyâ€¦â€™ To End Production in 2 Years | True | By Les Brown | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/places-to-take-the-city-youngster.html | Places to Take the City Youngster | True | Phyllis A. Ehrlich | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/food-stamp-shift-barred-in-senate-more-liberal-certification-plan.html | FOOD STAMP SHIFT BARRED IN SENATE | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/hart-attacks-hathaways-coal-lease-policies-opposes-nomination.html | Hart Attacks Hathaway's Coal Lease Policies | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pakistani-provincial-cabinet-named-ending-direct-rule.html | Pakistani Provincial Cabinet Named, Ending Direct Rule | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/eshumphrey-aide-testifies-he-saw-no-evidence-of-illegal.html | Exâ€¦â€™ Humphrey Aide Testifies He Saw No Evidence of Illegal Contribution by Milk Coâ€¦â€™op in '70 Race | True | By Ronald Smothers Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/potato-futures-show-a-may-rise-price-ends-at-450-cents-in-final.html | POTATO FUTURES SHOW A MY RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/director-defines-duality-of-hollywood.html | Director Defines Duality of Hollywood | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/10-to-be-queried-today-about-organized-crime.html | 10 to Be Queried Today About Organized Crime | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/a-time-for-amnesty.html | A Time for Amnesty | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/prices-move-up-on-amex-and-otc-value-index-gains-by-037-nasdaq-list.html | PRICES MOVE UP ON AMEX AND OTC;Ã¢Â'Ã¢Â,Ã¢c | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/music-glasss-newest-first-two-parts-of-another-look-at-harmony-will.html | Music: Glass's Newest | True | By John Rockwell | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/house-panel-votes-repeal-of-bus-tax.html | HOUSE PANEL VOTES REPEAL OF BUS TAX | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/theater-little-black-sheep-opens.html | Theater: â£3Ã¢Â'Little Black Sheepâ£3Ã¢Â' Opens | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/house-subcommittee-backs-emergency-job-measure.html | House Subcommittee Backs Emergency Job Measure | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/farm-union-peace-is-seen-on-coast.html | FARM UNION PEACE IS SEEN ON COAST | True | By Ronald B. Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/marcos-locked-in-risky-test-of-wills-with-hungerstriking-political.html | Marcos Locked in Risky Test of Wills With Hungerâ£3Ã¢Â'Striking Political Foe | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/the-bananas-thing.html | The â£3Ã¢Â'Bananas Thingâ£3Ã¢Â' | True | By William Safire | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/leftovers-of-war.html | Leftovers of War | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/carey-asks-aid-from-congress-endorses-bill-to-give-states-4billion.html | CAREY ASKS AID FROM CONGRESS | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/simon-forecasts-lower-75-deficit-rise-in-income-tax-receipts.html | SIMON FORECASTS LOWER '75 DEFICIT | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/newark-budget-concerns-east-side-highs-students.html | Newark Budget Concerns East Side High's Students | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/state-church-council-calls-for-attica-amnesty.html | State Church Council Calls for Attica Amnesty | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/delays-for-tolls-getting-shorter-jerseyans-begin-to-see-light-at.html | DELAYS FOR TOLLS GETTING SHORTER | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/registration-by-mail.html | Registration by Mail | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/2-factions-in-laos-act-to-end-strife-pact-halting-troop-clashes-is.html | 2 FACTIONS IN LAOS ACT TO END STRIFE | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/on-us-intelligence.html | On U.S. Intelligence | True | By Hanson W. Baldwin | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/people-in-sports-ali-apology-urged-on-ethnic-comment.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/76-ford-drive-is-projected-by-7-experts.html | '76 Ford Drive Is Projected by 7 Experts | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/sports-news-briefs-big-five-in-sports-first-over-solvency-us-group.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/a-bat-for-the-hitter-in-dick-allen.html | A Bat for the Hitter in Dick Allen | True | Dave Anderson | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/ford-sets-closing-without-a-layoff.html | FORD SETS CLOSING WITHOUT A LAYOFF | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/is-there-fashion-in-hanois-future.html | Is There Fashion in Hanoi's Future? | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/itt-sees-profit-upturn-in-second-half-itt-informs-its-shareholders.html | I.T.T. Sees Profit Upturn in Second Half | True | By Michael C. Jensen Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/30000-refugees-left-in-vietnam-ship-took-on-9000-others-abandoned.html | 30,000 REFUGEES LEFT IN VIETNAM | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/braves-send-allen-to-phillies-in-trade-braves-trade-allen-to-phils.html | Braves Send Allen To Phillies in Trade | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/studies-to-focus-on-sea-cucumbers-ability-to-snythesize-iron.html | Studies to Focus on Sea Cucumber's Ability to Snythesize Iron | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/bedfordstuyvesant-selected-by-ibm-for-assembly-plant.html | Bedfordâ£3Ã¢Â'Stuyvesant Selected by I. B. M. For Assembly Plant | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/reporter-jailed-in-scotland-for-refusal-to-name-source.html | Reporter Jailed in Scotland For Refusal to Name Source | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/2-ships-quit-suez.html | 2 Ships Quit Suez | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/the-way-they-stand-today-national-league.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/condemned-to-repeat-it.html | Condemned To Repeat It | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/old-daniels-magic-turns-songs-to-fun.html | OLD DANIELS MAGIC TURNS SONGS TO FUN | True | John S. Wilson | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/new-us-judgeships-urged.html | New U.S. Judgeships Urged | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/new-hospital-construction-opposed.html | New Hospital Construction Opposed | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/byrne-tries-to-oust-port-aide-he-named-but-meets-defiance-byrne.html | Byrne Tries to Oust Port Aide He Named But Meets Defiance | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/johnson-stars-in-japan.html | Johnson Stars in Japan | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/about-the-yankees.html | About the Yankees .... | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/albany-votes-to-require-city-gunpermit-applicants-to-show-proper.html | Albany Votes to Require City Gunâ€‹â€‹â€‹Permit Applicants to Show â€‹â€‹â€‹Proper Causeâ€‹â€‹â€‹ | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/hialeah-receives-reprieve.html | Hialeah Receives Reprieve | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/saigon-restores-its-news-links.html | Saigon Restores Its News Links | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/soviet-is-granting-a-limited-amnesty-to-mark-ve-day.html | Soviet Is Granting A Limited Amnesty To Mark Vâ€‹â€‹â€‹Eâ€‹â€‹â€‹ Day | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/state-is-pressing-25billion-plan-to-clean-waters-205-projects-over.html | STATE IS PRESSING $21.5â€‹â€‹â€‹ BILLION PLAN TO CLEAN WATERS | True | By Richard Severo | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/court-backs-sale-of-homestake-unit.html | COURT BACKS SALE OF HOMEâ€‹â€‹â€‹STAKE UNIT | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/us-five-in-final.html | U.S. Five in Final | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/common-market-buoys-israeli-spirits-with-accord-to-cut-tariffs.html | Common Market Buoys Israeli Spirits With Accord to Cut Tariffs | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/advertising-more-fried-chicken-for-mccann.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/business-briefs-venezuela-to-lower-oil-output-iran-and-france-sign.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/assassination-denials-of-cia-termed-incomplete-by-church.html | Assassination Denials of C.I.A. Termed â€‹â€‹â€‹Incompleteâ€‹â€‹â€‹ by Church | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/federal-aides-reviewing-ways-city-might-be-aided.html | Federal Aides Reviewing Ways City Might Be Aided | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/5-hells-angels-accused-of-beating-man-to-death-police-in-bridgeport.html | 5 Hell's Angels Accused of Beating Man to Death | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/city-held-better-at-aiding-addicts.html | CITY HELD BETTER AT AIDING ADDICTS | True | By David Bird | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/the-new-land.html | The | True | By Stephen Fuzesi Jr. | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/a-needlepoint-nude-now-traffic-stopper.html | A Needleâ€‹â€‹â€‹Point Nude Now Traffic Stopper | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/new-jersey-briefs-monmouth-teachers-back-blue-shield-rate-rise.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/notes-on-people-harriman-defines-and-defends-detente.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/ticonderoga-to-fall-again-and-again.html | Ticonderoga to Fall Again, and Again... | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/dog-shows-paying-off-for-bank.html | Dog Shows Paying Off For Bank | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/people-in-sports.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/pittston-holders-defeat-mining-disclosure-plan-pittston-votes.html | Pittston Holders Defeat Mining Disclosure Plan | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-08 | 1975-05-08 | https://www.nytimes.com/1975/05/08/archives/laver-tops-solomon-in-5set-match-laver-beats-solomon-in-title.html | Layer Tops Solomon in 5â€‹â€‹â€‹Set Match | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-455 | B 27847 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/f16-lands-wheels-up.html | Fâ€‹â€‹â€‹16 Lands â€‹â€‹â€‹Wheels Upâ€‹â€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/hill-gets-20-years-for-attica-murder-outrageous-display-kanstlers.html | Hill Gets 20 Years for Attica Murder | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/historian-chosen-as-us-librarian-ford-to-name-boorstin-for-congress.html | HISTORIAN CHOSEN AS U.S. LIBRARIAN | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/us-food-for-asia-is-being-diverted-it-was-on-way-to-indochina.html | U.S. FOOD FOR ASIA IS BEING DIVERTED | True | By William Bobbins Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/ford-economic-plans-president-confident-crisis-is-ebbing-is-held.html | Ford Economic Plans | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/nationalities-identified.html | Nationalities Identified | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-byrne-criticizes-action-by-judge-sees-a-danger-to.html | BYRNE CRITICIZES ACTION BY JUDGE | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/fetal-brain-said-to-live-at-28-weeks-role-of-the-brain-studies.html | Fetal Brain Said to Live at 28 Weeks | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/witty-lynn-redgrave-spices-happy-hooker.html | Witty Lynn Redgrave Spices 'Happy Hooker' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/hospitals-agency-to-shut-delafield-acts-on-request-by-bearne.html | HOSPITALS AGENCY TO SHUT DELAFIELD | True | By David Bird | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/nader-and-chamber-argue-trust-laws.html | NADER AND CHAMBER ARGUE TRUST LAWS | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/divorce-bill-loses-in-brazil-congress.html | DIVORCE BILL LOSES IN BRAZIL CONGRESS | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-research-libraries-to-close-saturdays-a-as-a.html | Research Libraries To Close Saturdays as a Money'ä'Ã'A'Saver | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/abram-fischer-of-south-africa-jailed-leader-of-communist-party-is.html | ABRAM FISCHER OF SOUTH AFRICA | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/screen-secret-dabbles-in-suspense.html | Screen: 'Secret' Dabbles in Suspense | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/house-votes-to-bar-variable-home-loan.html | House Votes to Bar Variable Home Loan | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/letters-to-the-editor-rails-on-supporting-profitless-services.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/school-sees-football-in-its-future.html | School Sees Football in Its Future | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/expansion-of-port-authority-bus-terminal-to-start-in-september.html | Expansion of Port Authority Bus Terminal to Start in September | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-police-chief-of-netcong-indicted-with-2-others-on.html | Police Chief of Netcong Indicted With 2 Others on Arson Counts | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/norton-simon-and-india-reach-an-accord-on-idol.html | Norton Simon and India Reach an Accord on Idol | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/banks-reserves-increased-by-fed-rise-during-week-reaches-almost.html | BANKS' RESERVES INCREASED BY FED | True | By John H. Allan | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/morgenthau-aides-move-to-dismiss-3-itkin-indictments.html | Morgenthau Aides Move to Dismiss 3 Itkin Indictments | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/byrne-scores-sentence-given-weekly-publisher-a-refugee-from-cuba.html | Byrne Scores Sentence Given Weekly Publisher | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/chrysler-of-britain-offers-plan-to-prevent-walkout.html | Chrysler of Britain Offers Plan to Prevent Walkout | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-morgenthau-asks-court-to-throw-out-3-itkin.html | Morgenthau Asks Court to Throw Out 3 Itkin Indictments | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/11-restaurants-accused-of-bias-waitresses-say-chic-sites-hire-only.html | 11 RESTAURANTS ACCUSED OF BIAS | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/a-seaáx-draft-ready-at-parley-text-to-be-debated-gives-coastal.html | A SEAÃ'Ã'LAW DRAFT READY AT PARLEY | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/house-panel-cuts-aid-for-refugees-to-405million-sets-fund-for-14.html | HOUSE PANEL CUTS AID FOR REFUGEES TO $405Ã'Ã'MILLION | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/sub-fund-at-gm-stops-payments-55000-laidoff-workers-will-lose.html | SUB FUND AT G.M. STOPS PAYMENTS | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/assistant-dean-of-medical-center-slain-at-home.html | Assistant Dean of Medical Center Slain at Home | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/city-ballet-stages-stars-and-stripes.html | CITY BALLET STAGES áeÃ'Ã'STARS AND STRIPESÃeÃ'Ã' | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/notes-on-people-mrs-nh-a-scores-u-s-war-role.html | Notes on People | True | Laurie Johnston. | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/more-protest-plan-to-cut-city-u-funds.html | MORE PROTEST PLAN TO CUT CITY U. FUNDS | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/controlled-plan-for-liquidation-of-pennsy-urged-auction-of-bankrupt.html | CONTROLLED PLAN FOR LIQUIDATION OF PENNSY URGED | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/the-vietnam-disaster-and-u-s-security.html | The áeÃ'Ã'Vietnam DisasteráeÃ'Ã' and U. S. Security | True | By Maxwell D. Taylor | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/us-to-review-refugee-orphan-status-hearings-expected-soon-horrified.html | U.S. 'o Review Refugee Orphan Status | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/doubleagent-role-far-mccord-hinted.html | DOUBLEâ€¦Â¢Â¢AGENT ROLE FOR McCORD HINTED | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/nc-state-picks-woman.html | N.C. State Picks Woman | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/top-bordeaux-wines-to-go-on-the-block-skipping-the-middleman-risk.html | Top Bordeaux Wines To Go on the Block | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/army-engineers-scored-on-tactics-environmental-groups-see-scare-by.html | ARMY ENGINEERS SCORED ON TACTICS | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-new-jersey-briefs-nurse-testifies-about-poor-care.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/steinbrenner-study-defended-by-sec.html | STEINBRENNER STUDY DEFENDED BY S.E.C. | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-port-authority-terminal-expansion-to-start-next.html | Port Authority Terminal Expansion to Start Next Fall | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/times-bicentennial-advertisers.html | Time's Bicentennial Advertisers | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/fashion-talk-nothing-to-get-alarmed-about-on-seventh-ave.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/eoweicker-aide-will-head-intelligence-inquiry-a-searle-field.html | Eâ€¦Â¢Weicker Aide Will Head Intelligence Inquiry | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/wallace-criticizes-us-on-world-war-policy.html | Wallace Criticizes U.S. On World War Policy | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/text-of-statement-at-news-conference.html | Text of Statement at News Conference | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/connecticut-senate-votes-rise-of-125million-in-new-taxes.html | Connecticut Senate Votes Rise Of $125â€¦Â¢Â¢Million in New Taxes | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/court-orders-vesco-to-pay-56million-treachery-seen.html | Court Orders Vesco to Pay $5.6â€¦Â¢Â¢Million | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/hayden-medalist-in-richardson-golf.html | Hayden Medalist In Richardson Golf | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/reading-and-bates-drilling-in-50million-iranian-deal.html | Reading and Bates Drilling In $50â€¦Â¢Â¢Million Iranian Deal | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/grief-and-animosity-in-an-embassy-haven-grief-and-animosity-mark.html | Grief and Animosity In an Embassy Haven | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/possibility-of-war-over-stock-fees-worrying-brokers-prohibited-in.html | Possibility of War Over Stock Fees Worrying Brokers | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/carey-in-bronx-declares-state-a-haven-for-vietnam-refugees.html | Carey, in Bronx, Declares State A â€¦Â¢Â¢Havenâ€¦Â¢Â¢ for Vietnam Refugees | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/singer-criticized-by-shareholders-officer-sees-improvement-after-74.html | SINGER CRITICIZED BY SHAREHOLDERS | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/2-school-guards-arrested.html | 2 School Guards Arrested | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/browning-is-fined-by-us-customs.html | BROWNING IS FINED BY U.S. CUSTOMS | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-kits-flow-from-a-cubbyhole-to-mothers-and-fathers.html | Kits Flow From a Cubbyhole To Mother's and Father's Day | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/people-and-business-gradual-economic-pickup-seen.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/2-rise-in-food-prices-at-retail-level-is-seen.html | 2 % Rise in Food Prices At Retail Level Is Seen | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/molloy-la-salle-gain-track-titles.html | Molloy, La Salle Gain Track Titles | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/treasury-will-sell-2billion-in-notes.html | Treasury Will Sell $2â€¦Â¢Â¢Billion in Notes | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/wood-field-and-stream-on-rainbow.html | Wood, Field and Stream: On Rainbow | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-on-125th-st-the-recession-is-either-a-boom-or-a.html | On 125th St., the Recession Is Either a Boom or a Bust | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/famed-trot-has-tv-spot-on-aug-30-50th-hambletonian-to-be-on-tv-aug.html | Famed Trot Has TV Spot On Aug. 30 | True | By Steve Cady | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/us-financial-aide-pleads-no-contest-builder-aide-sets-nocontest.html | U.S. Financial Aide Pleads No Contest | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/parentschildren-to-cope-with-learning-disabilities-books-offer.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/defense-defended.html | Defense Defended | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/sports-news-briefs-rozelle-rule-said-to-thwart-hayes-cbs-awarded.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/cambodia-reds-are-uprooting-millions-as-they-impose-a-peasant.html | Cambodia Reds Are Uprooting Millions As They Impose a éšÂ„Â¸Peasant RevolutionéšÂ„Â¸ | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/reputed-drug-trafficker-cleared-in-bribery-case.html | Reputed Drug Trafficker Cleared in Bribery Case | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/train-trestle-collapses.html | Train Trestle Collapses | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/hearings-open-today-on-charter-revision.html | Hearings Open Today On Charter Revision | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/books-of-the-times-it-was-awful-and-wonderful-praiseworthy.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/saigon-regime-holds-a-news-parley-attack-on-us.html | Saigon Regime Holds a News Parley | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/business-briefs-savings-banks-report-net-inflow-soviet-cancels.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/kenya-apparently-tries-to-quiet-critics-some-will-not-live-long.html | Kenya Apparently Tries to Quiet Critics | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/william-fullen-transit-expert-state-and-city-aide-dies-fought-rises.html | WILLIAM FULLEN, TRANSIT EXPERT | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-bettors-will-pick-own-numbers-in-new-daily-lottery.html | Bettors Will Pick Own Numbers In New Daily Lottery in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/critics-notebook-one-of-arts-surprising-swerves.html | Critic's Notebook: One of Art's Surprising Swerves | True | By John Russell | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/kits-flow-from-a-cubbyhole-to-mothers-and-fathers-days.html | Kits Flow From a Cubbyhole To Mother's and Father's Days | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-attica-sentences.html | Attica Sentences | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/black-caucus-asks-refugee-aid-link-to-help-for-needy.html | Black Caucus Asks Refugee Aid Link To Help for Needy | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/mcgoverns-plan-scores-with-cubans-we-wish-friendship-release-of-9.html | McGovern's Plan Scores With Cubans | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/us-dismisses-charges-against-executive-here.html | U.S. Dismisses Charges Against Executive Here | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/ford-assures-asian-visitors-on-us-ties-determination-restated.html | Ford Assures Asian Visitors on U.S. Ties | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/attica-sentences.html | Attica Sentences | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/70-humphrey-aide-is-convicted-here-in-dairy-fund-case-a-humphrey.html | '70 Humphrey Aide Is Convicted Here In Dairy Fund Case | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/big-board-stock-quotations-offered-to-other-exchanges.html | Big Board Stock Quotations Offered to Other Exchanges | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/weekly-retail-sales-up-6.html | Weekly Retail Sales Up 6% | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/reynolds-metals-earnings-drop-274.html | Reynolds Metals Earnings Drop 27.4% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-state-employes-threaten-strike-in-massachusetts.html | State Employes Threaten Strike in Massachusetts | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/soviet-takes-credit-for-defeat-of-germany-on-30th-anniversary-every.html | Soviet Takes Credit For Defeat of Germany on 30th Anniversary | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/putnam-named-bell-aide.html | Putnam Named Bell Aide | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/a-representative-from-texas-doodles-house-tedium-away-caricature-of.html | A Representative From Texas Doodles House Tedium Away | True | BY Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-brezhnev-says-end-of-conflict-in-indochina-will.html | Brezhnev Says End of Conflict In Indochina Will Help Detente | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-crabiel-is-told-of-ouster-plan-byme-threatens-to.html | CRABIEL IS TOLD OF OUSTER PLAN | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/red-smith-about-46-people-not-named-namath-the-men-in-the-pits.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/2-schoolboys-on-nba-list-schoolboys-on-nba-draft-list.html | 2 Schoolboys on N.B.A. List | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/rosenau-reports-creditors-accept-new-arrangement.html | Rosenau Reports Creditors Accept New Arrangement | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/gentry-of-braves-placed-on-waivers.html | Gentry of Braves Placed on Waivers | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/mets-lose-to-pirates-42-askison-and-robinson-star.html | Mets Lose to Pirates, 4éš3Â„Â*2, AsKison and Robinson Star | True | By Murray Crass | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/theater-polly-sequel-to-gays-beggars-opera.html | Theater: â€šÃ„Ã²'Polly‚Ã¢Ã¬Ã‚Â¹ Sequel to Gay's â€šÃ„Ã²Beggar's Operaâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/program-marking-end-of-war-set-for-sunday.html | Program Marking End Of War Set for Sunday | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/louis-slobodkin-sculptor-is-dead-at-72.html | Louis Slobodkin, Sculptor, Is Dead at 72 | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/curbs-on-lobbying-mapped-in-albany-bipartisan-bill-calls-for.html | CURBS ON LOBBYING MAPPED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/birmingham-plea-won-by-us-steel-variance-granted-to-keep-5.html | BIRMINGHAM PLEA WON BY U.S. STEEL | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/hew-is-reported-to-have-operated-a-job-referral-system-in-69-in.html | H.E.W. Is Resorted to Have Operated a Job Referral System in '69 in Violation of Civil Service Rules | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/trade-talks-in-accord-on-agricultural-products.html | Trade Talks in Accord On Agricultural Products | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/at-the-un-womens-year-of-disgrace.html | At the U.N., Women's Year â€šÃ„Ã´of Disgraceâ€šÃ„Ã¹ | True | By Germaine Greer | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/about-new-york-the-show-must-go-on.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/energy-conservation-bill-drafted-by-house-panel-expected-savings.html | Energy Conservation Bill Drafted by House Panel | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/marlboro-players-in-fine-ghost-trio.html | MARLBORO PLAYERS IN FINE â€šÃ„Ã²GHOST TRIOâ€šÃ„Ã¹ | True | Robert Sherman | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/commodity-price-index-off-35-from-weekago-level.html | Commodity Price Index Off 3.5 From Weekâ€šÃ„Ã¹Ago Level | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/saigon-and-phnom-penh-action-to-resolve-oil-claims-expected-experts.html | Saigon and Phnom Penh Action To Resolve Oil Claims Expected | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/evacuation-convoy-to-thailand-arduous-trip-through-the-secret.html | Evacuation Convoy to Thailand: Arduous Trip Through the Secret Cambodia | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/24-consumers-union-employes-fighting-layoffs.html | 24 Consumers Union Employes Fighting Layoffs | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/conferees-slash-defense-funding-33billion-is-removed-from-fords.html | CONFEREES SLASH DEFENSE FUNDING | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/assembly-votes-return-of-wampum-to-indians-they-dont-want-it.html | Assembly Votes Return Of Wampum to Indians | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/california-seeks-delay-in-offshore-production-rights-auction.html | California Seeks Delay in Offshore Production Rights Auction | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/restaurant-reviews-theyre-two-good-ethnic-dining-spots-though-the.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/jews-in-berlin-mark-end-of-world-war-ii.html | Jews in Berlin Mark End of World War II | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/waldheim-meets-with-hanoi-aides.html | WALDHEIM MEETS WITH HANOI AIDES | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/bulls-triumph-89-to-79-for-a-32-playoff-edge.html | Bulls Triumph, 89 to 79, For a 3â€šÃ„Ã´2 Playoff Edge | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/cbs-is-disappointed-by-sales-overseas-of-haldeman-show.html | CBS Is Disappointed By Sales Overseas Of Haldeman Show | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/advertising-madison-avenue-in-a-nutshell-memorable-campaign.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-grief-and-animosity-in-an-embassy-haven.html | Grief and Animosity In an Embassy Haven | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-metropolitan-briefs-poor-turnout-in-school-vote.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/avery-brundage-of-olympics-dies-head-of-games-for-20-years-tenure.html | AVERY BRUNDAGE OF OLYMPICS DIES | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/gulf-cites-study-of-bolivian-role-company-says-it-will-give-la-paz.html | GULF CITES STUDY OF BOLIVIAN ROLE | True | By William D. Smith | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/alexander-ashe-reach-wct-semifinal-round-alexander-and-ashe-gain.html | Alexander, Ashe Reach W.C.T. Semifinal Round | True | By Dallas May 8 &#8212;Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/data-show-northrop-slush-fund-lasted-2-years-after-disclosure.html | Data Show Northrop Slush Fund Lasted 2 Years After Disclosure | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/recently-published-books.html | Recently Published Books | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/more-foreign-refugees-leave-cambodia.html | More Foreign Refugees Leave Cambodia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/cambodias-move-in-emptying-cities-may-fill-food-need-many-paddies.html | Cambodia's Move In Emptying Cities May Fill Food Need | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/correction-aide-quits-state-post-move-follows-charges-of-coverup-of.html | CORRECTION AIDE QUITS STATE POST | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/bridge-this-expert-still-collecting-friends-and-no-enemies.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/metropolitan-briefs-judge-seized-as-drunken-driver-westchester-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-newark-pupils-stay-out-citing-teacher-dismissals.html | Newark Pupils Stay Out, Citing Teacher Dismissals | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/saudis-reassess-northrop-deal-contract-renewal-said-to-bring.html | SAUDIS REASSESS NORTHROP DEAL | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/costantino-is-exonerated-of-charges-of-bribery.html | Costantino Is Exonerated Of Charges of Bribery | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/flyers-no-longer-invincible-unhappy-flyers-believe-islanders-are.html | Flyers No Longer Invincible | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/the-search-for-leaders.html | The Search For Leaders | True | By James Reston | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/utilities-counter-tva-peabody-bid-group-says-it-wants-to-buy-coal.html | UTILITIES COUNTER T.V.A. PEABODY BID | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/george-baker-creator-of-sad-sack-cartoon-is-dead-out-front-alone.html | George Baker, Creator of Sad Sack Cartoon, Is Dead | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/schoolelection-turnout-is-worse-than-in-1973.html | SchoolâElection Turnout Is Worse Than in 1973 | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/california-congressman-booked-for-bribery-and-embezzlement-both-are.html | California Congressman Booked for Bribery and Embezzlement | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/beame-requests-2d-budget-delay-legislature-is-expected-to-allow-an.html | BEAME REQUESTS 2D BUDGET DELAY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-beame-requests-2d-budget-delay-legislature-is.html | NAME REQUESTS 2D BUDGET DELAY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/hanoi-says-communists-raided-saigon-airport-with-us-planes.html | Hanoi Says Communists Raided Saigon Airport With U.S. Planes | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/music-baton-for-pianist.html | Music: Baton For Pianist | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/prices-unchanged-for-sugar-futures-potato-trade-hectic.html | Prices Unchanged For Sugar Futures; Potato Trade Hectic | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/chipping-at-apartheid.html | Chipping at Apartheid | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/bettors-will-pick-own-numbers-in-new-daily-lottery-in-jersey-jersey.html | Bettors Will Pick Own Numbers In New Daily Lottery in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-70-humphrey-aide-is-convicted-here-in-dairy-fund.html | '70 Humphrey Aide Is Convicted Here in Dairy Fund Case | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/japan-rail-strike-strands-millions.html | JAPAN RAIL STRIKE STRANDS MILLIONS | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/the-o-a-s-assembly.html | The O.A.S. Assembly | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/market-place-strategies-of-stockoption-trading.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/index-of-stocks-registers-an-increase-of-406-points-advances-exceed.html | Index of Stocks Registers An Increase of 4.06 Points | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/polystyrene-prices-cut.html | Polystyrene Prices Cut | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/to-aid-the-colleges.html | To Aid the Colleges | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-controlled-plan-for-liquidation-of-pennsy-urged.html | CONTROLLED PLAN FOR LIQUIDATION OF PENNSY URGED | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/mail-to-congress-against-refugees-the-volume-varies-but-most-of.html | MAIL TO CONGRESS AGAINST REFUGEES | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/castros-overture-welcomed-by-us-us-policy-mellows-a-mutuality-of.html | Castro's Overture Welcomed by U.S. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/obituary-2-no-title.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/6game-victory-puts-buffalo-in-final-round-poking-pays-off-sabres.html | 6âGame Victory Puts Buffalo in Final Round | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/8-city-detectives-held-in-drug-case-40000-bribe-is-involved-in.html | 8 CITY DETECTIVES HELD IN DRUG CASE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/research-libraries-to-close-saturdays-as-a-moneysaver.html | Research Libraries To Close Saturdays As a Moneyâ Saver | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/us-panel-delays-for-3-years-decision-on-using-plutonium-as-fuel-for.html | U.S Panel Delays for 3 Years Decision on Using Plutonium as Fuel for Reactors | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/an-ordeal-by-blacklist-is-portrayed-on-stage-even-a-bit-of-bogart.html | An Ordeal by Blacklist Is Portrayed on Stage | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/beame-presses-for-us-aid-bill-joins-with-other-mayors-in-appeal-to.html | BEAME PRESSES FOR U.S. AID BILL | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/people-in-sports-phils-allen-starts-swinging.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/nystrom-tallies-his-first-goal-resch-stars-parent-is-shelled.html | Nystrom Tallies His First Goal â€¦Â®Resch Stars | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/no-police-leapfrog.html | No Police Leapfrog | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/fords-second-quarter-is-seen-ending-in-the-black-fords-2d-quarter.html | Ford's Second Quarter Is Seen Ending â€¦Â²in the Blackâ€¦Â´ | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/france-marks-ve-day-for-30th-and-last-time.html | France Marks Vâ€E Day For 30th and Last Time | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/the-pop-life-in-progressive-rock-the-classical-touch.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/obituary-3-no-title.html | Obituary 3 â€¦Â²â€¦Â* No Title | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/3-killed-in-louisville-fire.html | 3 Killed in Louisville Fire | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/busshelter-plan-approved-by-city-midtown-stops-excluded-builder-to.html | BUSâ€¦Â*SHELTER PLANAPPROVED BY CITY | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/lebanon-facing-political-crisis-over-fighting-with-guerrillas.html | Lebanon Facing Political Crisis Over Fighting With Guerrillas | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/hiring-thaw.html | Hiring Thaw | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/mrs-gandhi-met-by-criticism-drops-internal-security-bill.html | Mrs. Gandhi, Met by Criticism, Drops Internal Security Bill | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/treasury-auctions-bonds-at-average-830-y-yield-government-issues-gain.html | Treasury Auctions Bonds At Average 8.30% Yield | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/on-125th-st-the-recession-is-either-a-boom-or-a-bust-optimism.html | On 12 5th St., the Recession Is Either a Boom or a Bust | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-avery-brundage-of-olympics-dies-head-of-games-for.html | EVERY BRUNDAGE OF OLYMPICS DIES | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-cambodia-reds-are-uprooting-millions-as-they.html | Cambodia Reds Are Uprooting Millions as Theu Impose aâ€¦Â²Peasant Revolutionâ€¦Â´ | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-house-panel-cuts-aid-for-refugees-to-405million.html | HOUSE PANEL CUTS AID FOR REFUGEES TO $405â€¦Â²â€*MILLION | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/saudi-arabia-plans-new-bank-in-london.html | SAUDI ARABIA PLANS NEW BANK IN LONDON | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/citys-store-sales-show-biggest-decline-in-5-years-intense.html | City's Store Sales Show Biggest Decline in 5 Years | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/2-jockeys-injured.html | 2 Jockeys Injured | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/gaf-seeking-to-acquire-station-wqiv-commercial-success-seen.html | GAF Seeking to Acquire Station WQIV | True | By Les Brown | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-senate-approves-a-bill-to-outlaw-cheap-handguns.html | Senate Approves a Bill to Outlaw Cheap Handguns | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/jones-of-padres-stops-reds-30-national-league-phillies-6-cardinals.html | Jones of Padres Stops Reds, 3â€¦Â*0 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/dr-edgar-mayer-chest-specialist-exdirector-of-will-rogers-hospital.html | DR. EDGAR MAYER, CHEST SPECIALIST | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/rise-in-agricultural-prices-reverses-a-4month-decline-in-wholesale.html | Rise in Agricultural Prices Reverses a 4â€¦Â²Month Decline in Wholesale Index | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/americans-brief-brush-with-arrest-and-death-officers-also-picked-up.html | American's Brief Brush With Arrest and Death | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-correction-aide-quits-state-post-move-follows.html | CORRECTION AIDE QUITS STATE POST | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/article-1-no-title.html | Article 1 â€¦Â²â€¦Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/engman-scores-regulation-of-business-decontrol-sought.html | Engman Scores Regulation of Business | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/fords-the-one.html | Ford's The One | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/fda-announces-warning-on-contact-lens-sterilizer.html | F.D.A. Announces Warning On Contact Lens Sterilizer | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/crampton-up-by-shot-with-a-66-burns-strange-gain.html | Crampton Up by Shot With a 66 | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/stocks-advance-on-amex-and-otc-market-index-rises-by-056-as-trading.html | STOCKS ADVANCE ON AMEX AND Oâ€¦Â²Tâ€¦Â²C | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-09 | 1975-05-09 | https://www.nytimes.com/1975/05/09/archives/brezhnev-says-end-of-conflict-in-indochina-will-help-detente.html | Brezhnev Says End of Conflict In Indochina Will Help Detente | True | | 2003-07-18 0:00 | RE 883-423 | B 16522 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/74-conventions-brought-city-405536million.html | '74 Conventions Brought City $405.3â€¦Â*Million | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/9-cut-in-buying-of-arms-is-asked-by-senate-panel.html | 9% CUT IN BUYING OF ARMS IS ASKED BY SENATE PANEL | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/as-defeat-yankees-by-43-on-lyles-wild-pitch-in-8th-as-beat-yanks-43.html | A's Defeat Yankees by 4â€¦Â*3 On Lyle's Wild Pitch in 8th | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/cocoa-futures-show-an-increase-july-delivery-closes-higher-at.html | COCOA FUTURES SHOW AN INCREASE | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/at-first-blush-there-seem-to-be-an-awful-lot-of-shy-people.html | At First Blush, There Seem to Be an Awful Lot of Shy People | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/2-favorite-bands-of-savoy-ballroom-revived-for-a-night.html | 2 Favorite Bands Of Savoy Ballroom Revived for a Night | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/brokers-confront-the-city-over-proposed-tax-rises-city-confronted.html | Brokers Confront the City Over Proposed Tax Rises | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/but-plants-are-sold-all-over-town.html | . . . But Plants Are Sold All Over Town | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/hiss-appeals-to-court-in-boston-to-reinstate-him-as-a-lawyer.html | Hiss Appeals to Court in Boston To Reinstate Him as a Lawyer | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/two-killed-on-west-coast-as-plane-hits-mountain.html | Two Killed on West Coast As Plane Hits Mountain | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/charterrevision-proposals-are-praised.html | Charterâ€¦Â*Revision Proposals Are Praised | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/singaporean-bids-ford-and-congress-close-rift-over-asia.html | Singaporean Bids Ford and Congress Close Rift Over Asia | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/metropolitan-briefs-inquiry-set-on-publishers-sentence.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/conflicting-views-on-the-virgin-islands-presented-to-colonialism-un.html | Conflicting Views on the Virgin Islands Presented to Colonialism Unit of U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/heidelberg-police-search-the-offices-of-us-lawyers.html | Heidelberg Police Search the Offices Of U. S. Lawyers | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/jail-rebels-in-italy-said-to-hold-judge.html | JAIL REBELS IN ITALY SAID TO HOLD JUDGE | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/canada-cites-gains-in-accord-with-us-on-defense-system.html | Canada Cites Gains in Accord With U.S. On Defence System | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/peak-wheat-crop-seen.html | Peak Wheat Crop Seen | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/four-performances-put-off-by-the-new-world-consort.html | Four Performances Put Off By the New World Consort | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/new-rector-chosen-by-grace-episcopal.html | New Rector Chosen By Grace Episcopal | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/official-hockey-score-sheet.html | OFFICIAL HOCKEY SCORE SHEET | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/music-a-mozart-night-conlon-leads-orchestra-da-camera-in-its-annual.html | Music: A Mozart Night | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/khmer-upheaval.html | Khmer Upheaval | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/ford-social-receptions-offlimits-to-the-press.html | Ford Social Receptions Offâ€¦Â*Limits to the Press | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/parkway-inquiry-focuses-on-one-vendor-purchasing-data-is-sifted-but.html | Parkway Inquiry Focuses on One Vender | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/seton-hall-prep-seniors-told-to-trim-and-comb.html | Seton Hall Prep Seniors Told to Trim and Comb | True | By Richard J. H. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/new-f15-fighter-grounded-because-of-engine-problem.html | New Fâ€¦Â*15 Fighter Grounded Because of Engine Problem | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/no-empty-ritual.html | No Empty Ritual | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/inquiry-said-to-focus-on-mt-laurel-home.html | Inquiry Said to Focus on Mt. Laurel Home | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/celtics-stay-alive-on-10399-victory.html | Celtics Stay Alive On 103â€¦Â*99 Victory | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/wheat-crop-seen-at-a-record-level-harvest-of-winter-variety-is.html | WHEAT CROP SEEN AT A RECORD LEVEL | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/borg-and-ashe-gain-dallas-final-ashe-borg-in-final.html | Borg and Ashe Gain Dallas Final | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/kaat-of-white-sox-takes-12th-in-row.html | Kaat of White Sox Takes 12th in Row | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/marijuana-illegal-in-plastic.html | Marijuana Illegal in Plastic | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/william-prettyman.html | WILLIAM PRETTYMAN | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/manila-asks-area-amity-pact-acts-to-open-alliance-to-reds.html | Manila Asks Area Amity Pact, Acts to Open Alliance to Reds | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/187-state-jobs-are-cut-by-carey-permanently-filled-positions-dip-by.html | 187 STATE JOBS ARE CUT BY CAREY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/the-ballet-bolshois-controversial-swan-lake.html | The Ballet: Bolshoi's Controversial â€šÃ„Â´Swan Lakeâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/2-escapees-from-bergen-are-seized-in-chicago.html | 2 Escapees From Bergen Are Seized in Chicago | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/john-taylor-bottomley-marries-nina-laughlin.html | John Taylor Bottomley Marries Nina Laughlin | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/fcc-expands-68-policy-on-using-own-phone-parts.html | F.C.C. Expands '68 Policy On Using Own Phone Parts | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/seoul-government-backed-by-30000-at-school-rallies.html | Seoul Government Backed By 30,000 at School Rallies | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/20-children-compete-here-in-special-olympics-for-the-handicapped.html | 20 Children Compete Here in â€šÃ„Â´Special Olympicsâ€šÃ„Â´ for the Handicapped | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/correction-80043115.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/refugees-called-no-health-hazard-experts-at-atlanta-center-say-few.html | REFUGEES CALLED NO HEALTH HAZARD | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/students-show-their-performance-energy-in-modemdance-competition.html | Students Show Their â€šÃ„Â´Performance Energyâ€šÃ„Â´ in Modernâ€šÃ„Â´Dance Competition | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/canada-sets-policy-on-nuclear-export.html | CANADA SETS POLICY ON NUCLEAR EXPORT | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/stocks-are-buoyed-by-inventory-decline-963-dow-advance-listed-as.html | Stocks Are Buoyed By Inventory Decline | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/chief-of-cias-latin-operations-quits-to-defend-agency-before-the.html | Chief of C.I.A.'s Latin Operations Quits To Defend Agency Before the Public | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/joseph-r-huxley.html | JOSEPH R. HUXLEY | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/music-naughty-marietta-is-revived.html | Music: â€šÃ„Â´Naughty Mariettaâ€šÃ„Â´ Is Revived | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/saigon-is-said-to-demand-refugee-children-return.html | Saigon Is Said to Demand Refugee Children Return | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/hiss-appeals-to-court-in-boston-to-reinstate-him-as-a-lawyer-hiss-a.html | Hiss Appeals to Court in Boston To Reinstate Him as a Lawyer | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/metropolitan-duahse-tower-planned-on-36-st.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/fdic-announces-failure-of-chicopee-bank-trust.html | F.D.I.C. Announces Failure Of Chicopee Bank & Trust | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/events-today-80043259.html | Events Today | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/rutgers-police-given-approval-to-carry-guns-24-hours-a-day.html | Rutgers Police Given Approval To Carry Guns 24 Hours a Day | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/wilson-home-burden-is-heavier.html | Wilson Home, Burden Is Heavier | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/issue-and-debate-hardship-draft-as-route-from-school-to-pros.html | Issue and Debate | True | By James Tuite | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/schoolboy-runs-100-in-90.html | Schoolboy Runs 100 in 9.0 | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/higher-consumer-cost-held-no-factor-in-ordering-utilities-to-shift.html | Higher Consumer Cost Held No Factor In Ordering Utilities to Shift to Cod | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/protecting-farmworkers.html | Protecting Farmworkers | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/cambodia-urging-industrial-drive-new-government-announces-program.html | CAMBODIA URGING INDUSTRIAL DRIVE | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/9-cut-in-buying-of-arms-is-asked-by-senate-panel-most-of-pentagon.html | 9% CUT IN BUYING OF ARMS IS ASKED BY SENATE PANEL | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/48000-refugees-jammed-on-guam.html | 48,000 REFUGEES JAMMED ON GUAM | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/council-votes-rentincrease-measure.html | Council Votes Rentâ€¦â€"Increase Measure | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/acquisitions-at-the-guggenheim-46-works-displayed-including-some-by.html | Acquisitions at the Guggenheim | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/walter-w-mead.html | WALTER W. MEAD | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/the-great-convene-to-forge-a-nation.html | The Great Convene To Forge a Nation | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/brundage-burial-next-week.html | Brundage Burial Next Week | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/stage-gorkys-difficult-our-father-a-family-split-in-two-is-under.html | Stage: Gorky's Difficult â€¦â€"Our Fatherâ€¦â€" | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/judicial-amendments.html | Judicial Amendments | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/us-companies-aid-evacuated-vietnamese-employes-us-companies-helping.html | U.S. Companies Aid Evacuated Vietnamese Employes | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/hanoi-says-new-bridge-links-north-and-south.html | Hanoi Says New Bridge Links North and South | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/two-gorillas-get-a-taste-of-painting-in-apes-art-program-at-bronx.html | Two Gorillas Get a Taste of Painting in Apes' Art Program at Bronx Zoo | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/imaging-system-utilized-in-laser-beam-scanner-imaging-system.html | Imaging System Utilized In Laser Beam Scanner | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/the-karate-king-wants-ali-for-kicks.html | The Karate King Wants Ali for Kicks | True | Dave Anderson | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/philip-dorn-film-actor-dies-costar-in-i-remember-mama.html | Philip Dorn, Film Actor, Dies; Coâ€¦â€"Star in â€¦â€"I Remember Mamaâ€¦â€" | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/private-flying-gaining-favor-plane-sales-up-despite-depression.html | Private Flying Gaining Favor | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/down-and-out-in-revolutionary-boston.html | Down and Out in Revolutionary Boston | True | By Steven Erlanger | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/army-accused-of-cruelty-in-tests-involving-animals.html | Army Accused of Cruelty In Tests Involving Animals | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/film-avantgarde-bill.html | Film: Avantâ€¦â€"Garde Bill | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/grounding-the-texas-air-force.html | Grounding the â€¦â€"Texas Air Forceâ€¦â€" | True | By Peter J. Ognibene | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/april-retail-sales-up-14-as-result-of-march-revision-retail-sales.html | April Retail Sales Up 1.4% as Result Of March Revision | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/now-its-brandy-versus-turkey-now-its-brandy-turkey.html | Now, It's Brandy Versus Turkey | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/fe-houston-weds-vondamae-e-nary.html | F. E. Houston Weds Vondamae E. Nary | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/glomar-explorer-back-after-trials.html | GLOMAR EXPLORER BACK AFTER TRIALS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/council-asks-legislature-to-extend-budget-deadline.html | Council Asks Legislature To Extend Budget Deadline | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/new-jersey-briefs-tocks-investigation-by-us-criticized.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/shareholders-liquidate-security-national-bank.html | Shareholders Liquidate Security National Bank | True | By John H. Allan Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/the-great-convene-to-forge-a-nation-the-great-convene-to-forge-a.html | The Great Convene To Forge a Nation | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/drika-agnew-has-nuptials.html | Drika Agnew Has Nuptials | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/saigon-prohibits-checks-and-all-foreign-currency-saigon-bans-use-of.html | Saigon Prohibits Checks And All Foreign Currency | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/farm-group-loses-taxfree-status-but-refo-may-not-lose-money-despite.html | FARM GROUP LOSES TAXâ€¦â€"FREE STATUS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/italy-said-to-link-banks-to-ransom-press-reports-suspicions-of.html | ITALY SAID TO LINK BANKS TO RANSOM | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/father-meyer-dies-a-china-missionary.html | FATHER MEYER DIES A CHINA MISSIONARY | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/union-president-reelected-washington-may-9-up.html | Union President Reâ€¦â€"elected | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/1up-victory-puts-ragaini-in-semifinals.html | 1â€¦â€"Up Victory Puts Ragaini in Semifinals | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/boycott-pressed-by-newark-pupils-40-remain-out-on-2d-day-teachers.html | BOYCOTT PRESSED BY NEWARK PUPILS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/converter-testing-for-pollution-set.html | CONVERTER TESTING FOR POLLUTION SET | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/more-aid-sought-on-zoning-limits-conference-agrees-federal-and.html | MORE AID SOUGHT ON ZONNING LIMITS | True | By Walter R. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/music-naughty-marietta-is-revived-manhattan-light-opera-at-the-jan.html | Music: â€šÃ„Ã²'Naughty Mariettaâ€šÃ„Ã´ Is Revived | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/connecticut-gets-16billion-budget-and-tax-increase.html | CONNECTICUT GETS 1.6â€šÃ„Ã´BILLION BUDGET AND TAX INCREASE | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/crunch-on-credit-called-unlikely-business-economists-differ-with.html | CRUNCH ON CREDIT CALLED UNLIKELY | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/court-backs-review-of-us-health-bills.html | COURT BACKS REVIEW OF U.S. HEALTH BILLS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/dawns-are-quiet-added-to-bolshoi-opera-schedule.html | Dawns Are Quiet' Added To Bolshoi Opera Schedule | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/market-place-brokers-root-for-art-warrants.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/art3-centuries-of-the-american-nude-cultural-center-show-based-on.html | Art: 3 Centuries of the American Nude | True | By John Russell | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/joe-e-anderson.html | JOE E. ANDERSON | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/irish-catholic-bishops-assail-violence-campaign.html | Irish Catholic Bishops Assail Violence Campaign | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/oas-postponing-action-on-lifting-embargo-against-cuba-until.html | O.A.S. Postponing Action on Lifting Embargo Against Cuba Until September | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/saigon-prohibits-checks-and-all-foreign-currency.html | Saigon Prohibits Checks And All Foreign Currency | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/music-a-mozart-night.html | Music: A Mozart Night | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/unilever-profit-slumps-other-companies-report.html | Unilever Profit Slumps; Other Companies Report | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/kissinger-said-to-tell-saudis-us-favors-new-effort-for-oil-talks.html | Kissinger Said to Tell Saudis U.S. Favors New Effort for Oil Talks | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/people-and-business-sheehan-will-join-white-motor.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/new-unesco-ban-on-israel-voted-board-bars-an-invitation-to.html | NEW UNESCO BAN ON ISRAEL VOTED | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/chinese-say-soviet-surpasses-hitler.html | CHINESE SAY SOVIET SURPASSES HITLER | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/125-deaths-a-year-laid-to-aerosols-agency-hearing-looks-into-ways.html | 125 DEATHS A YEAR LAID TO AEROSOLS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/conferees-tentatively-set-367billion-budget-ceiling.html | Conferees Tentatively Set 367â€šÃ„Ã´Billion Budget Ceiling | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/diamond-polisher-is-arrested-here-1n-637000-theft.html | Diamond Polisher Is Arrested Here In $637,000 Theft | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/killer-of-officer-gets-15year-term-exconvict-could-serve-a-maximum.html | KILLER OF OFFICER GETS 15â€šÃ„Ã´YEAR TERM | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/notes-on-people-douglas-will-miss-courts-resumption.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES. | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/urban-congressman-takes-on-farm-post.html | Urban Congressman Takes On Farm Post | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/slate-opposed-to-uft-wins-in-district-16-school-election.html | Slate Opposed to U.F.T. Wins In District 16 School Election | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/mrs-abzug-assails-dominance-of-men-in-executive-press-jobs.html | Mrs. Abzug Assails Dominance Of Men in Executive Press Jobs | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/books-of-the-times-high-tide-of-the-confederacy.html | Books of The Times | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/theater-festival-for-bicentennial-has-been-canceled.html | Theater Festival For Bicentennial Has Been Canceled | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/18-us-missionaries-and-field-workers-remained-or-were-captured-in.html | 18 U.S. Missionaries and Field Workers Remained or Were Captured in Vietnam | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/state-rights-unit-hints-at-bias-by-macmillan.html | State Rights Unit Hints At Bias by Macmillan | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/bridge-top-players-are-expected-at-invitational-tournament.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/reds-win-by-43-on-4run-5th-as-mets-drop-5th-game-in-row.html | Reds Win by 4â€¦Â¤3 on 4â€¦Â¤Run 5th As Mets Drop 5th Game in Row | True | By Murray Chass | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/nations-urged-to-hold-back-on-sea-exploitation.html | Nations Urged to Hold Back on Sea Exploitation | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/clay-pots-have-become-harder-to-find-.html | Clay Pots Have Become Harder to Find . . . | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¤â€¦Â¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/grace-episcopal-church-chooses-its-11th-rector.html | Grace Episcopal Church Chooses Its 11th Rector | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/study-warns-of-peril-in-mideast-war.html | Study Warns of Peril in Mideast War | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/cannes-site-bombed.html | Cannes Site Bombed | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/mary-frasca-84-social-worker-expert-on-parole-is-dead-aided-child.html | MARY FRASCA, 84, SOCIAL WORKER | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/mta-weighs-cut-in-night-subways-mta-weighs-cut-in-night-subways.html | M.T.A. Weighs Cut In Night Subways | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/giscard-ending-of-ve-day-stirs-a-wide-controversy.html | Discard Ending of Vâ€¦Â¤E Day Stirs a Wide Controversy | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/li-shop-owner-is-slain-by-intruder.html | L.I. Shop Owner Is Slain by Intruder | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/spain-to-legalize-strikes-by-labor-after-36year-ban.html | Spain to Legalize Strikes by Labor After 36â€¦Â¤Year Ban | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/amherst-votes-to-welcome-kennedy-librarymuseum.html | Amherst Votes to Welcome Kennedy Libraryâ€¦Â¤Museum | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/israeli-aide-pleads-guilty-to-14-counts-in-corruption-case.html | Israeli Aide Pleads Guilty to 14 Counts In Corruption Case | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/people-in-sports-shumate-hopeful-of-rejoining-suns.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/two-airlines-face-fines-for-bringing-refugees-into-us.html | Two Airlines Face Fines for Bringing Refugees Into U.S. | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/kenneth-m-langmuir.html | KENNETH M. LANGMUIR | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/waiting-rider-slain-on-the-east-side-irt-just-after-midnight.html | Waiting Rider Slain On the East Side IRT Just After Midnight | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/in-californias-lettuce-valley-a-harvest-of-turmoil-labor-and.html | In California's Lettuce Valley, a Harvest of Turmoil | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/police-to-disband-special-durk-unit-say-garment-center-task-has.html | POLICE TO DISBAND SPECIAL DURK UNIT | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/amex-stocks-up-as-trading-gains-index-rises-by-072-point-concert.html | AMEX STOCKS UP AS TRADING GAINS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/eight-hurt-in-racial-clashes-at-high-school-in-boston.html | Eight Hurt in Racial Clashes At High School in Boston | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/a-shift-on-taiwan-by-us-is-opposed-conservatives-in-congress-said.html | A SHIFT ON TAIWAN BY U.S. IS OPPOSED | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/a-radical-columbia-dropout-who-went-on-to-make-it-big.html | A Radical Columbia Dropout Who Went On to Make It Big | True | BY Deirdre Carmody | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/dualuse-tower-planned-on-36-st-approval-sought-for-mixed.html | DUALâ€¦Â¤USE TOWER PLANNED ON 36 ST. | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/ruffian-class-of-filly-field-in-acorn-at-aqueduct-today.html | Ruffian Class of Filly Field In Acorn at Aqueduct Today | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/high-spaniards-suggesting-franco-quit.html | High Spaniards Suggesting Franco Quit | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/found-is-lower-despite-support.html | POUND IS LOWER DESPITE SUPPORT | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/burns-gains-final-in-golf-at-pinehurst.html | Burns Gains Final in Golf At Pinehurst | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/cbs-reports-kgb-held-oswald-unstable.html | CBS Reports K.G.B. Held Oswald Unstable | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/inquiry-set-on-editor-sentenced-to-editorialize-against-guns.html | Inquiry Set on Editor Sentenced To Editorialize Against Guns | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/controller-limits-bank-use-of-fundtransfer-terminals.html | Controller Limits Bank Use Of Fundâ€¦Â¤â€¦Â¤Transfer Terminals | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/a-real-american-welcome-observer.html | A Real American Welcome | True | By Russell Baker | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/connecticut-gets-16billion-budget-and-tax-increase-education-and.html | CONNECTICUT GETS 1.6â€¦Â¤â€¦Â¤BILLION BUDGET AND TAX INCREASE | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/film-avantgarde-bill-kuchar-and-california-followers-at-forum.html | Film: Avantâ€¦Â¤â€¦Â¤Garde Bill | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/cambodia-calls-for-drive-to-rebuild-her-industry-cambodia-announces.html | Cambodia Calls for Drive To Rebuild Her Industry | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/primary-for-1976-is-voted-in-texas-legislature-backs-plan-for.html | PRIMARY FOR 1976 IS VOTED IN TEXAS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/silverio-breaks-hammer-mark.html | Silverio Breaks Hammer Mark | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/arab-and-israeli-parties-said-to-agree-to-meeting.html | Arab and Israeli Parties Said to Agree to Meeting | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/bank-holdup-is-a-holdup-to-the-police-in-buffalo.html | Bank Holdup Is a Holdup To the Police in Buffalo | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/islander-comeback-strategy-gets-2d-chance-with-flyers-islanders.html | Islander Comeback Strategy Gets 2d Chance With Flyers | True | By Robin Herman | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/wbai-to-cover-peace-rally.html | WBAI to Cover Peace Rally | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/drop-in-march-inventories-a-record-but-sales-fell-march-inventory.html | Drop in March Inventories A Record, but Sales Fell | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/elderly-in-river-edge-acquiring-new-skills.html | Elderly in River Edge Acquiring New Skills | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/better-than-pesticides.html | Better Than Pesticides | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/5-in-laos-cabinet-reportedly-quit-resignations-could-cripple.html | 5 IN LAOS CABINET REPORTEDLY QUIT | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/france-to-rejoin-europe-currency-bloc-france-to-rejoin-currency.html | France to Rejoin Europe Currency Bloc | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/canada-to-lend-500million-to-soviet-to-buy-machinery.html | Canada to Lend 500â€šÃ„Â¢Million To Soviet to Buy Machinery | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/car-layoffs-widen-despite-callbacks.html | CAR LAYOFFS WIDEN DESPITE CALLBACKS | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/drop-in-march-inventories-a-record-but-sales-fell.html | Drop in March Inventories A Record, but Sales Fell | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/champions-tourney-out-of-golf-tour.html | Champions Tourney Out Of Golf Tour | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/in-wilton-a-footlight-flea-mart.html | In Wilton, a Footlight Flea Mart | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/subpoena-power-voted-for-church-senator-wants-testimony-of.html | SUBPOENA POWER VOTED FOR CHURCH | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/financial-accord-set-on-lockheed-twophase-overhaul-plan-is.html | Twoâ€šÃ„Â¢Phase Overhaul Plan Is Tentativeâ€šÃ„Â¢Earnings Increases Noted | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/120-children-compete-here-in-special-olympics-120-children-compete.html | 120 Children Compete Here in â€šÃ„Â¢Special Olympicsâ€šÃ„Â¢ for the Handicapped | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/antiques-asian-pottery-ceramics-from-bronze-age-and-later-are-in.html | Antiques: Asian Pottery | True | By Rita Reif | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/spooks-in-an-open-society.html | Spooks In an Open Society | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/donald-c-wagner.html | DONALD C. WAGNER | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/council-votes-to-let-landlords-pass-fuelcost-rise-to-tenants.html | Council Votes to Let Landlords Pass Fuelâ€šÃ„Â¢Cost Rise to Tenants | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/business-briefs-venezuela-reported-satisfied-by-gulf.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/hugh-smith-79-times-reporter-in-dublin-for-24-years-is-dead.html | Hugh Smith, 79, Times Reporter In Dublin for 24 Years, Is Dead | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/chinacommon-market-link.html | Chinaâ€šÃ„Â¢Common Market Link | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/for-a-house-term-of-8-years-count-em-8.html | For a House Term of 8 Years. Count 'em. 8. | True | By Daniel Rapoport | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/faye-r-axelrod.html | FAYE R. AXELROD | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/spring-rites-kill-si-girl-attending-william-and-mary.html | Spring Rites Kill S.I. Girl Attending William and Mary | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/no-credit-crunch-seen.html | No Credit Crunch Seen | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/nelsons-134-gains-dallas-golf-lead.html | Nelson's 134 Gains Dallas Golf Lead | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/braniff-concedes-giving-40000-to-nixon-drive.html | Braniff Concedes Giving $40,000 to Nixon Drive | True | | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/101-is-age-of-the-student-not-number-of-the-course.html | 101 Is Age of the Student, Not Number of the Course | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/opposition-grows-to-bill-splitting-off-bronx-courts.html | Opposition Grows to Bill Splitting Off Bronx Courts | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/archives/48000-refugees-jammed-on-guam-3-new-ships-make-influx-largest-since.html | 48,000 REFUGEES JAMMED ON GUAM | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-10 | 1975-05-10 | https://www.nytimes.com/1975/05/10/archives/conferees-tentatively-set-367billion-budget-ceiling-limit-would.html | Conferees Tentatively Set 367â€¦Ã¢Â‚Â'Billion Budget Ceiling | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-426 | B 19526 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/wendy-ellen-horstman-is-fiancee-of-cadet-william-s-vogel.html | Wendy Ellen Horstman Is Fiancee of Cadet William S. Vogel | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/cookbook-offers-favorites-of-old-long-island-read-old-journals.html | Cookbook Offers Favorites of Old Long Island | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/letters-bicentennial-efforts-applauded-letters-to-the-editor.html | Letters: Bicentennial Efforts Applauded | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/profits-plummet-in-textile-industry-economic-signals-are-too-often.html | Profits Plummet in Textile Industry | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/communists-in-cambodia-denounce-us.html | Communists in Cambodia Denounce U.S. | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/gang-shows-off-housing-project-sweat-equity-is-employed-in-tenement.html | GANG SHOWS OFF HOUSING PROJECT | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/new-novel-parthian-shot.html | New Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/course-is-offered-on-caring-for-pool.html | Course Is Offered On Caring for Pool | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/music-thomas-at-piano.html | Music: Thomas at Piano | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/housing-for-the-poor-crisis-is-too-mild-a-word-new-yorks-annual.html | Housing for the Poor: Crisis Is Too Mild a Word | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/joanna-simon-diva-diverts.html | Joanna Simon, Diva, Diverts | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/coed-beats-schoolboy-in-karate.html | Coed Beats Schoolboy In Karate | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ford-losing-bid-to-cap-us-pay-congress-unwilling-to-hold-federal.html | FORD LOSING BID TO â€¦Ã¢Â'CAPâ€¦Ã¢Â' U.S. PAY | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/new-physical-education-building-for-ramapo.html | New Physical Education Building for Ramapo | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/anna-kavan-transformed-her-pain-to-art-julia-and-the-bazooka.html | Anna Kavan transformed her pain to art | True | By Jill Robinson | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/pilot-project-aids-gifted-children-in-city-schools.html | Pilot Project Aids Gifted Children in City Schools | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/eight-free-agents-signed-by-jets.html | Eight Free Agents Signed by Jets | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/if-concordes-are-coming-they-wont-sneak-in.html | If Concordes Are Coming, They Won't Sneak In | True | By Richard Within | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/steven-judd-to-wed-nora-beck-on-june-7.html | Steven Judd to Wed Nora Beck on June 7 | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/new-rules-harsh-life-in-bananas-new-rules-in-bananas.html | New Rules, Harsh Life In Bananas | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/parade-here-backs-efforts-by-chavez-to-unionize-farms.html | Parade Here Backs Efforts by Chavez To Unionize Farms | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/hanoi-role-in-asia-is-held-enhanced-north-vietnam-now-viewed-by-us.html | HANOI ROLE IN ASIA IS HELD ENHANCED | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/tv-makes-debut-in-south-africa-long-banned-as-corrupting-crowds-sec.html | TV MAKES DEBUT IN SOUTH AFRICA | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/camera-view-holograms-they-seem-to-float-in-air.html | CAMERA VIEW | True | By Peggy Sealfon | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/refugees-and-guilt.html | Refugees And Guilt | True | By Clare Boothe Luce | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/those-who-remained-in-oklahoma-dust-bowl-are-thriving-thousands-of.html | Those Who Remained in Oklahoma Dust Bowl Are Thriving | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/civilian-patrol-looks-to-sea-earlier-innovation.html | Civilian Patrol Looks to Sea | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/preparing-returns-pinch-on-the-lowincome-side.html | Preparing Returns: Pinch on the Lowâ€¦Ã¢Â'Income Side | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dr-norma-aronson-city-health-aide.html | DR. NORMA ARONSON, CITY HEALTH AIDE | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/breach-of-faith.html | Breach of Faith | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/teen-arts-week-a-big-hit-advance-registration.html | Teen Arts Week a Big Hit | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/hc-schonberg-weds-mrs-cornell.html | H. C. Schonberg Weds Mrs. Cornell | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/native-intelligence.html | Native Intelligence | True | By Michael Mewshaw | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/brazil-opens-vaccination-drive-to-curb-growing-epidemic-of.html | Brazil Opens Vaccination Drive to Curb Growing Epidemic of Meningitis, Which Killed 4,000 in 1974 | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€3Â„Â³â€3Â„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/arab-nations-create-industry-unit.html | Arab Nations Create Industry Unit | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/miss-skakel-fiancee-of-dr-curtis-williams.html | Miss Skakel Fiancee Of Dr. Curtis Williams | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-nation-in-summary-overseas-bribes-make-things-work.html | The Nation | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/hilltop-rites-to-mark-union-of-churches-property-cost-25000.html | Hilltop Rites to Mark Union of Churches | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dr-vincent-c-webb-surgeon-for-teams.html | DR. VINCENT C. WEBB, SURGEON FOR TEAMS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/crumb-the-tone-poet-crumb.html | CRUMB, THE TONE POET | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/its-action-but-is-it-affirmative-applying-for-two-jobs-he-lost-out.html | It's action, but is it affirmative? | True | By Sheila K. Johnson | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/democrats-predict-state-fiscal-crisis-democrats-predicting-fiscal.html | Democrats Predict State Fiscal Crisis; Democrats Predicting Fiscal Crisis for State | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/grande-defeats-8-in-jumpoff.html | Grande Defeats 8 in Jumpoff | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/food-west-side-hunting-ground-from-chutney-to-cheesecake.html | Food: West Side hunting ground | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/art-view-is-caro-our-best-sculptor.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/stamps-heroines-of-canadian-classics.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/more-classical-music-on-radio.html | More Classical Music on Radio | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/answersquestions-grass-clippings-april-20.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/this-is-california-please-keep-out.html | This Is California; Please Keep Out | True | By Peter Schrag | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/on-the-card-for-french-turfistes-horse-doeuvres-varies-a-day-at-the.html | On the Card for French Turfistes: Horse d'Oeuvres Variâ³Â³s | True | By James R. Miller | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/june-bridal-set-by-dectora-coe.html | June Bridal Set By Dectora Coe | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/an-8x15-miniplan-to-grow-the-familys-vegetables-all-summer-long.html | An 8x15 Miniplan to Grow The Family's Vegetables All Summer Long | True | By Carol E. Leighton | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/johncke-4and3-victor-in-richardson-golf-final-dowdell-rallies.html | Johncke 4â€3Â„Â³and â€3Â„Â³3 Victor In Richardson Golf Final | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dog-fanciers-are-supporting-first-aid-for-humans-at-shows.html | Dog Fanciers Are Supporting First Aid for Humans at Shows | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/2-girls-16-raped-and-burned-1-dies.html | 2 GIRLS, 16, RAPED AND BURNED | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/yankees-set-aug-2-as-oldtimers-day.html | Yankees Set Aug. 2 As Oldâ€3Â„Â³Timers' Day | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/americas-nearing-accord-on-lifting-cuba-trade-curbs-oas-parley-in.html | AMERICAS NEARING ACCORD ON LIFTING CUBA TRADE CURBS | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/screening-planned-on-speech-hearing.html | Screening Planned On Speech, Hearing | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-poetry-of-surrealism.html | The Poetry of Surrealism | True | By Denis Donoghue | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dodgers-down-pirates-62-on-3run-homer-by-paciorek-baseball-roundup.html | Dodgers Down Pirates, 6â€3Â„Â³2, On 3â€3Â„Â³Run Homer by Paciorek | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/obituary-8-no-title.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/trading-daily-commute-for-40000mile-sail-other-needs-planned.html | Trading Daily Commute for 40,000â€3Â„Â³Mile Sail | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/matching-funds-for-tax-rebates.html | Matching Funds for Tax Rebates | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-saga-of-the-indestructible-poinsettia.html | The Saga of the | True | By Sonny Beach | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/shealy-gives-harvard-crew-upper-hand-in-sprints-today-all-for-one.html | Shealy Gives Harvard Crew Upper Hand in Sprints Today | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/excia-official-denies-role-in-overthrow-of-chiles-leader.html | Exâ€3Â„Â³C.I.A. Official Denies Role In Overthrow of Chile's Leader | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/giants-sign-2-from-wfl-linebacker-defensive-end.html | Giants Sign 2 From W.F.L.: Linebacker, Defensive End | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/iran-soccer-victor.html | Iran Soccer Victor | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/out-of-the-whale.html | Out of The Whale | True | By Michael Rossman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/investing-postmayday-bargains-mostly-bigticket.html | INVESTING | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-economic-scene-governmental-footdragging.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/endpaper-ii-the-shield-of-uelterplotz.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/egypt-insists-palestinians-be-invited-to-geneva-talks.html | Egypt Insists Palestinians Be Invited to Geneva Talks | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/city-university-track-summaries.html | City University Track Summaries | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/uft-to-control-fuentes-district-voting-tally-shows-backers-of-union.html | U.F.T. TO CONTROL FUENTES DISTRICT | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/followup-on-the-news-computer-thievery.html | Follow–Up on The News | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-world-opposing-sides-in-cyprus-agree-on-very-little.html | The World | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/movies-win-the-heart-of-wall-street-oftenfickle-hollywood-now-a.html | Movies Win the Heart or Wall Street | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-shift-to-preventive-aid-urged-in-states-childwelfare-policy.html | A Shift to Preventive Aid Urged In State's Child Welfare Policy | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ideas-trends-history-from-the-bottom-up-a-new-way-to-examine-the.html | Ideas&Trends | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/maria-terry-delavan-is-jersey-bride.html | Maria Terry Delavan Is Jersey Bride | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/22-budgets-for-schools-voted-down-in-55-areas-votes-unsurprising.html | 22 Budgets For Schools Voted Down In 55 Areas | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/oldfield-puts-shot-75-feet-world-best-shotput-mark-is-bettered.html | Oldfield Puts Shot 75 Feet, World Best | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/westfield-garden-tour-to-offer-tea-sympathy-and-expert-advice.html | Westfield Garden Tour to Offer Tea, Sympathy and Expert Advice | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/miss-frank-makes-formal-song-debut.html | Miss Frank Makes Formal Song Debut | True | John Rockwell | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/new-plan-proposed-to-assist-disabled.html | New Plan Proposed To Assist Disabled | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/family-subsidies-aid-workers-in-europe.html | Family Subsidies Aid Workers in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/energy-plan-ires-shore-area-not-a-recommendation.html | Energy Plan Ires Shore Area | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/great-event-ticonderoga-falls-a-great-event-ticonderoga-falls-to.html | Great Event: Ticonderoga Falls! | True | BY Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-man-who-gave-an-x-rating-to-violence-x-rating-for-violence.html | The Man Who Gave an â€šÃ„Ã²Xâ€šÃ„Ã´ Rating to Violence | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/imaginative-landuse-measure-gains-in-trenton-towns-role-defined.html | Imaginative Landâ€šÃ„Ã²Use Measure Gains in Trenton | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-region-in-summary-new-jerseys-new-tax-is-a-numbers-game.html | The Region | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/state-charter-revision-panel-split-on-collective-bargaining-mayors.html | State Charter Revision Panel Split on Collective Bargaining | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-music-festivals-of-europe-1975-the-music-festivals-of-europe.html | The Music Festivals Of Europe, 1975 | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/mortgages-reluctant-lenders-cash-inflow-heavy-but-outflow-is-held.html | Mortgages: Reluctant Lenders | True | By Shirley L. Benzer | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/volunteers-needed-by-bergen-hospital.html | Volunteers Needed By Bergen Hospital | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/bessie-s-drucker.html | BESSIE S. DRUCKER | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/mothers-day-bittersweet.html | BITTERSWEET | True | By Martha Weinman Lear | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/popular-in-the-us-foreign-cars-have-troubles-at-home-volkswagen-in.html | Popular in the U.S., Foreign Cars Have Troubles at Home | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/which-excesses-are-the-critics-attacking-the-critics-want-a.html | â€šÃ„Ã²Which Excesses Are the Critics Attacking?â€šÃ„Ã´ | True | Leonardo Shapiro | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/vandals-disrupt-si-train-service.html | Vandals Disrupt S.I. Train Service | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dominican-chiefs-quit-in-rift.html | Dominican Chiefs Quit in Rift | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/un-passport-asked-for-war-reporters.html | U.N. PASSPORT ASKED FOR WAR REPORTERS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/suspicious-fire-kills-a-mother-and-5-of-her-children-in-jersey.html | Suspicious Fire Kills a Mother And 5 of Her Children in Jersey | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/foyt-takes-indianapolis-500-pole-at-193976-mph-johncock-2d-fastest.html | Foyt Takes Indianapolis 500 Pole at 193.976 M.P.H. | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/adieu-to-a-lady-among-autos.html | Adieu to a Lady Among Autos | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/joanne-graffeo-is-bride.html | Joanne Graffeo Is Bride | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/exhibit-relates-castros-uprising-relics-of-cubas-revolution-housed.html | EXHIBIT RELATES CASTRO'S UPRISING | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/bridge-history-lesson.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/staubs-homer-one-of-only-five-hits-phillips-kranepool-start.html | Staub's Homer One of Only Five Hits | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-golf-clinic-how-to-cure-hooks-and-slices-try-a-week-at-one-of.html | The Golf Clinic | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/spotlight-sears-man-for-wt-grant.html | SPOTLIGHT | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/penn-trackman-take-heps-title.html | Penn Trackman Take Heps Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/when-married-writers-work-together-what-happens-to-marriage-teamed.html | When Married Writers Work Together, What Happens to Marriage? | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/terkel-is-winner-of-liebling-award.html | TERKEL IS WINNER OF LIEBLING AWARD | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/he-bought-a-building-and-surprises-he-got-surprises.html | He Bought a Building, and Surprises | True | By Rita Reif | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/danish-dancers-defect-too.html | Danish Dancers Defect Too | True | By Moira Hodgson | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/parent-and-child-the-babysavers.html | Parent and Child | True | By Marion Steinmann | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/inspector-uncovers-drugs-in-shipment-of-cashews-5-held.html | Inspector Uncovers Drugs in Shipment Of Cashews | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/music-view-when-music-was-broadcast-by-telephone.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/teachers-college-leases-hotel.html | Teachers College Leases Hotel | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/gunman-gets-4000-at-olympic-airways.html | GUNMAN GETS $4,000 AT OLYMPIC AIRWAYS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/canadians-seek-to-spur-national-consciousness-canada-makes.html | Canadians Seek to Spur National Consciousness | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/tomahawks-win-1613.html | Tomahawks Win, 16&63Ã‚Â*13 | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/tips-from-the-schools.html | Tips From the Schools | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/pamela-maglio-bride-of-jonathan-devorkin.html | Pamela Maglio Bride Of Jonathan Devorkin | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/hearing-set-on-ocean-parkway-plan.html | Hearing Set on Ocean Parkway Plan | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/profit-the-great-equalizer-for-women.html | Profit: The Great Equalizer for Women | True | By Anne Tolstoi Foster | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/coghlan-hits-3562-in-mile-run-at-pitt.html | Coghlan Hits 3:56.2 In Mile Run At Pitt | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/letters-westin-aims-for-ratings-and-misses-the-news.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/gardens-on-the-campus-on-campus.html | Gardens On the Campus | True | By Mary S. Green | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-new-city-hall-complex-dedicated-by-hackensack.html | A New City Hall Complex Dedicated by Hackensack | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/wood-field-stream-hunting-spring-turkey-in-the-rain.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/henry-wheeler-chase-79-published-economic-data.html | Henry Wheeler Chase, 79, Published Economic Data | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/points-of-view-pegging-down-the-floating-rates.html | POINTS OF VIEW | True | By Irwin L. Kellner | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ruffian-wins-acorn-for-8th-straight-ruffian-breaks-record-in-acorn.html | Ruffian Wins Acorn for 8th Straight | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/calculating-for-oil-money.html | Calculating for Oil Money | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-second-nuclear-age-washington.html | The Second Nuclear Age | True | By James Reston | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/senator-a-scholar-of-budgets-for-schools-no-firm-steps-taken.html | Senator A Scholar Of Budgets For Schools | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/us-rent-subsidies-may-add-7800-dwellings-to-state-rolls-state-looks.html | U.S. Rent Subsidies May Add 7,800 Dwellings to State Rolls | True | By Joseph P. Fried Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/richard-t-radsch-a-lawyer-fiance-of-jennifer-c-johnston.html | Richard T. Radsch, a Lawyer, Fiance of Jennifer C. Johnston | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/sunday-observer-come-to-a-hanging.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/cooling-a-superheated-attic.html | Cooling a Superheated Attic | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/bringing-magic-to-math-some-concepts-rejected.html | Bringing â€šÃ„Â'Magicâ€šÃ„Â' to Math | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/former-aide-says-thieu-profiting-by-control-of-corrupt-regime-left.html | Former Aide Says Thieu, Profiting by Control of Corrupt Regime, Left Vietnam a Billionaire | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/hl-schwartz-3d-weds-sara-cavanagh.html | H. L. Schwartz 3d Weds Sara Cavanagh | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/design-west-side-coop-realizing-a-big-potential.html | Design: West Side coâ€šÃ„Â'op | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/elizabeth-campbell-engaged-to-gerald-johnson-2d.html | Elizabeth Campbell Engaged to Gerald Johnson 2d | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/music-new-structures.html | Music: New Structures | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ideas-trends-first-potatoes-then-population-explosion.html | Ideas & Trends | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/only-growing-pains-matter-to-a-gifted-black-tennis-pro.html | Only Growing Pains Matter To a Gifted Black Tennis Pro | True | By Lena Williams | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/fashion-west-side-boutiques.html | Fashion: West Side boutiques | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/something-good-for-a-change-vital-signs-usa.html | Something good for a change | True | By Robert Cassidy | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/cram-course-is-set-for-aptitude-test.html | Cram Course Is Set for Aptitude Test | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/even-pinter-is-being-pinteresque.html | Even Pinter Is Being Pinteresque | True | Benedict Nightingale | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/elizabeth-shaw-may-married-to-ralph-p-jessen-bank-aide.html | Elizabeth Shaw May Married To Ralph P. Jessen, Bank Aide | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/landlords-ask-action-to-increase-some-rents-staff-losses-cited.html | Landlords | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/conversations-with-kennedy.html | Conversations With Kennedy | True | By Barbara Howar | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/photography-view-minamata-victims-transformed.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/stones-honored-by-track-writers.html | Stones Honored by Track Writers | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/jobless-pay-system-assayed-a-good-time-of-year.html | Jobless Pay System Assayed | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/sports-editors-mailbox-after-foreman-a-deluge-advice-for-walton.html | Sports Editor's Mailbox After Foreman, a Deluge | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-marxist-artist-in-hamburg-show-exhibition-by-east-german-aided-by.html | A MARXIST ARTIST IN HAMBURG SHOW | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/crime-up-in-big-business-too-sec-discovers-a-corporate-crime-wave.html | Crime Up in Big Business Too, S.E.C. Discovers a corporate crime-wave | True | By Mark Green | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/2-suffolk-democrats-seek-to-face-klein-feldman-returns-to-race.html | 2 Suffolk Democrats Seek to Face Klein | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/redistricting-plan-in-nassau-is-approved-by-state-court-court.html | Redistricting Plan in Nassau Is Approved by State Court | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/article-5-no-title-quick-turnaround-riding-on-rebates.html | Quick Turnaround Riding on Rebates | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/future-social-events.html | Future Social Events | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/letters-to-the-editor-landlord-advocate.html | Letters to The Editor. | True | Eileen O'Brien | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/proposed-that-the-best-government-is-the-least-government-anarchy.html | Proposed: that the best government is the least government | True | By Sheldon S. Wolin | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/lombardi-memorial-center-under-way.html | Lombardi Memorial Center Under Way | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/effect-of-tax-deductions-on-donations-is-studied.html | Effect of Tax Deductions on Donations Is Studied | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/nordskag-victor-in-184mile-ocean-race.html | Nordskag Victor in 184â€šÃ„Â*Mile Ocean Race | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-bonus-baby-tries-to-come-back-and-a-cruel-world-laughs-at-his.html | A Bonus Baby Tries to Come Back, and a Cruel World Laughs at His Failure | True | By Pat Jordan | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/church-to-fete-thousands-carefully-detailed-plan.html | Church to Fete Thousands | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-capitals-liberation-a-dismal-image-fades-the-diminished-peace.html | The Capital's Liberation: A Dismal Image Fades | True | By Elizabeth Drew | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/town-swamped-with-applicants-picks-architect.html | Town, Swamped With Applicants, Picks Architect | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/iran-and-iraq-weigh-a-persian-gulf-defense-pact.html | Iran and Iraq Weigh a Persian Gulf Defense Pact | | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/victor-canzano-dies-at-63-exofficer-of-textile-union.html | Victor Canzano Dies at 63; Exâ€¦Â°Officer of Textile Union | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/strangers-dark-and-gold.html | Strangers Dark And Gold | True | By Natalie Babbitt | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/interim-judges-named-by-beame.html | Interim Judges Named by Beame | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-state-of-the-city-the-capital-of-america.html | The State of the City | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/court-broadens-jobbenefit-plan-rules-psychological-injury-entitles.html | COURT BROADENS JOBâ€¦Â°BENEFIT PLAN | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/miss-hamilton-is-betrothed.html | Miss Hamilton Is Betrothed | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/slick-but-flawed-war-wrapups-televisions-slick-but-flawed-wrapups.html | Slick but Flawed War Wrapâ€¦Â°Ups | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-freezin-season.html | The Freezin' Season | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/cuban-exiles-protest.html | Cuban Exiles Protest | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/coast-guard-crew-victor-in-dad-vail-nyac-oarsmen-triumph.html | Coast Guard Crew Victor In Dad Vail | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/symposium-to-air-urban-development.html | Symposium to Air Urban Development | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/us-to-orbit-2-satellites-for-its-defense-network.html | U.S. to Orbit 2 Satellites For Its Defense Network | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/pay-accord-ends-japan-rail-strike-workers-get-14-increase-in-key.html | PAY ACCORD ENDS JAPAN RAIL STRIKE | | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/donna-d-carnegie-wed-to-rt-maina.html | Donna D. Carnegie Wed to R. T. Maina | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/wiesner-denies-a-threat.html | Wiesner Denies a Threat | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/letters-the-chair-must-go-to-the-table.html | Letters | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/lakeland-is-selected-best-dog-at-springfield.html | Lakeland Is Selected Best Dog at Springfield | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/gulf-denies-giving-bribes-to-bolivians-prepared-to-send-aide.html | Gulf Denies Giving Bribes to Bolivians | | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-gang-that-couldnt-rule-straight-by-jimmy-breslin-how-the-good.html | The gang that couldn't rule straight, by Jimmy Breslin | True | By Martin F. Nolan | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/miss-williams-pj-coutrakon-wed-in-jersey.html | Miss Williams, P. J. Coutrakon Wed in Jersey | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/abramowitz-opponents-to-seek-reelection-both-had-doubts.html | Abramowitz Opponents To Seek Reâ€¦Â°election | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/revisions-expected-in-wiretap-rules-prerequisites-to-tap.html | Revisions Expected In Wiretap Rules | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/adoptees-pleased-meeting-parents-psychiatrist-hails-results-of.html | ADOPTEES PLEASED MEETING PARENTS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-extraordinary-achievement-of-arthur-mitchell-the-extraordinary.html | The Extraordinary Achievement of Arthur Mitchell | True | Clive Barnes | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-chicanos-of-texas-may-get-help-either-state-or-federal-law-will.html | The Chicanos of Texas May Get Help | True | By Kaye Northcutt | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/in-monaco-grand-priv-circles-donohue-andretti-are-tangents.html | In Monaco Grand Prix Circles, Donohue, Andretti Are Tangents | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/unofficially-israel-is-debating-what-to-do.html | Unofficially, Israel Is Debating What to Do | True | By Terence Smith | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/us-women-bow-21-in-cup-tennis-spain-leads-britain-21.html | U.S. Women Bow, 2â€¦Â°1, in Cup Tennis | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ah-its-sweet-mystery-time-the-sweet-mystery-of-herberts-naughty.html | Ah, It's Sweet Mystery Time | True | By Frederick S. Roffman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/borgashe-final-today-will-it-be-anticlimax-meiler-upsets-nastase.html | Borgâ€¦Â°Ashe Final Today,; Will It Be Anticlimax?; Meiler Upsets Nastase | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/miss-reighley-richard-thune-have-nuptials.html | Miss Reighley, Richard Thune Have Nuptials | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/linda-lavine-wed-to-john-g-johnson.html | Linda LaVine Wed To John G. Johnson | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/prison-revolt-ends-in-italy.html | Prison Revolt Ends in Italy | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/computers-ferreting-out-causes-of-traffic-accidents-mishap-marked.html | Computers Ferreting Out Causes of Traffic Accidents | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/peace-at-home-too-democrats-ford-acting-together-in-foreign-affairs.html | Peace at Home, Too? | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/democraticstudy-center-cutting-back-democraticstudy-center-to-cut.html | Democraticâ€šÃ„Â"Study Center Cutting Back | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/italy-has-payments-surplus.html | Italy Has Payments Surplus | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/queen-elizabeth-in-kyoto.html | Queen Elizabeth in Kyoto | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/headliners-mr-mills-returns.html | Headliners | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/h-bustos-domecq-on-revisionism-the-guest-word.html | H. Bustos Domecq on Revisionism | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-world-in-summary-angolan-freedom-has-not-yet-brought-peace.html | The World | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-official-directory-of-the-city-of-new-york.html | The Official Directory Of the City of New York | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/simon-says-us-wont-aid-in-financial-rescue-of-city-refusal-includes.html | Simon Says U. S. Won't Aid In Financial Rescue of City | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/stony-brook-to-get-two-new-buildings.html | Stony Brook to Get Two New Buildings | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/beer-museum-a-monument-to-the-brewers-art-on-long-island-beer.html | Beer Museum: A Monument to the Brewer's Art on. Long Island | True | By Richard Harrington | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/lisbon-asks-talks-with-angola-units.html | LISBON ASKS TALKS WITH ANGOLA UNITS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/subway-ridership-drops-in-brooklyn-sharp-drops-cited.html | Subway Ridership Drops in Brooklyn | True | Edward C. Burks | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/revolution-in-cambodia-in-the-nation-is-the-human-cost-of-achieving.html | Revolution in Cambodia | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/landscapes-in-stone.html | Landscapes in â€šÃ„Â"Stoneâ€šÃ„Â"... | True | By Patricia Hubbell | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ray-phillips-celebrated-hermit-of-maine-coast-island-is-dead-built.html | Ray Phillips, Celebrated Hermit Of Maine Coast Island, Is Dead | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/mary-s-brown-79-led-junior-leagues.html | MARY S. BROWN, 79, LED JUNIOR LEAGUES | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/letters-to-the-editor-of-vietnam-the-us-and-an-army-that-proved.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/robert-j-barrett-3d-is-fiance-of-susan-hopkins-vander-poel.html | Robert J. Barrett 3d Is Fiance Of Susan Hopkins Vander Poel | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/t-j-mchugh-weds-jennifer-holloway.html | T. J. McHugh Weds Jennifer Holloway. | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/numismatics-inaugural-medal-for-rockefeller.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/yankee-was-a-chinese-saying-english-all-american-english.html | Yankee was a Chinese saying English | True | By William Safire | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/markets-in-review-dow-gain-is-clipped-by-blue-chip-weakness.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/busing-plan-ends-in-coast-suburb-inglewood-says-minorities-rise.html | BUSING PLAN ENDS IN COAST SUBURB | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/janet-volker-engaged.html | Janet Volker Engaged | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/legislative-notes-byme-also-feels-wall-street-slump.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/one-danger-of-nuclear-progress-nuclear-waste-the-growing-skepticism.html | One Danger of Nuclear Progress: Nuclear Waste | True | By Robert Gillette | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/letters-rate-strains.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/chic-thou-art-i-react-to-color.html | Chic Thou Art | True | Dave Anderson | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/jersey-facilities-set-port-agency-pace-jobs-another-story.html | Jersey Facilities Set Port Agency Pace | True | By Edward C. Burks; Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/article-6-no-title-ulrike-andreas.html | Article 6 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/air-strike-in-iceland.html | Air Strike in Iceland | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-jersey-builder-turns-back-to-the-basic-house-builder-goes-back-to.html | A Jersey Builder Turns Back to the â€šÃ„Â'Basicâ€šÃ„Â' House | True | By Ronald Derven | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/yankee-hurler-in-a-dramatic-return-home-stops-exmates-beats.html | Yankee Hurler in a Dramatic Return â€šÃ„Â"Homeâ€šÃ„Â" | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/putting-the-hit-on-mob-leaders-contract-on-cherry-street.html | Putting the hit on mob leaders | True | By Gene Lyons | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/2-killed-14-hurt-in-bus-crash-on-queensboro-bridge.html | 2 Killed, 14 Hurt in Bus Crash on Queensboro Bridge | True | By Murray Illson | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/-or-lightweight-featherock.html | ... Or Lightweight Featherock | True | By Dent Seibert | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/2350-at-eglin.html | 2,350 at Eglin | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/kinkss-ray-davis-explores-themes.html | KINKS'S RAY DAVIS EXPLORES THEMES | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-defense-alert-is-vowed-in-seoul-thousands-at-rally-pledge.html | A DEFENSE ALERT IS VOWED IN SEOUL | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/catfish-hunter-of-his-day-dust-and-grasshoppers.html | Catfish Hunter of His Day | True | Red Smith | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-nation-in-summary-mr-wallace-man-of-the-rich-people.html | The Nation | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/kathleen-gordon-planning-bridal-to-law-student.html | Kathleen Gordon Planning Bridal To Law Student | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/recordings-view-superstars-of-the-rock-guitar.html | RECORDINGS VIEW | True | Henry Edwards | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ellen-phelps-is-bride-of-chaplain.html | Ellen Phelps Is Bride of Chaplain | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/soprano-gives-appealing-recital.html | Soprano Gives Appealing Recital | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-gentlemanly-serpent.html | The Gentlemanly Serpent | True | By Nash K. Burger | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/mary-scheltema-wed-to-eric-jay-fleischer.html | Mary Scheltema Wed To Eric Jay Fleischer | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/late-tv-listings-92191414.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/marriage-announcement-2-no-title.html | Weddings | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/anthony-bowling-victor.html | Anthony, Bowling Victor | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/saudi-arabia-stalls-mit-aid-contract-in-a-rift-on-visas-for-jews.html | Saudi Arabia Stalls M.I.T. Aid Contract in a Rift on Visas for Jews | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/rita-gardner-bride-of-vincent-murray.html | Rita Gardner Bride of Vincent Murray | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/crime-in-town-of-78.html | Crime in Town of 78 | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/obituary-7-no-title.html | Obituary 7 â€¦ â€¦ â€” No Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/anne-bolling-blagden-is-married.html | Anne Bolling Blagden Is Married | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/harriman-leaves-moscow.html | Harriman Leaves Moscow | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/miss-gaylord-plans-nuptials-lockshins-have-child.html | Miss Gaylord Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/blood-and-guts-story-journey.html | Blood and guts story | True | By Elizabeth Hegeman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/timepiece-exhibit-is-set-in-millburn.html | Timepiece Exhibit Is Set in Millburn | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/tours-of-brookhaven-lab-changes-in-emphasis.html | Tours of Brookhaven Lab | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-years-of-macarthur.html | The Years of MacArthur | True | By Martin Blumenson | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/baruch-college-wins-first-cuny-track-title.html | Baruch College Wins First CUNY Track Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-month-with-mom-in-eire-a-month-with-mom-in-ireland.html | A Month With Mom In Eire | True | By Katie Kelly | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/pamela-poor-is-wed-on-li.html | Pamela Poor Is Wedon L.I. | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/women-some-women-made-reader-i-married-him.html | Women some women made | True | By Carolyn G. Heilbrun | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/now-is-the-time-to-talk-foreign-affairs.html | Now Is the Time to Talk | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/festival-comes-to-morristown-green-result-of-a-survey.html | Festival Comes to Morristown Green | True | By Marian H. Mundy Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/fresh-rocky-mountain-trout-that-isnt-fresh-or-from-rockies.html | â€˜Fresh' Rocky Mountain Troutâ€¦ â€˜ That Isn't Fresh or From Rockies | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/women-face-battle-at-power-squadron.html | Women Face Battle At Power Squadron | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/refugees-welcome-back-saigon-tells-singapore.html | Refugees Welcome Back, Saigon Tells Singapore | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-blurred-picture-of-a-decade-eyes-women.html | A Blurred Picture Of a Decade | True | Walter Kerr | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/hancock-building-has-new-windows-10344-panes-replaced-in-60story.html | HANCOCK BUILDING | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/peking-official-off-to-paris.html | Peking Official Off to Paris | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/an-opera-mouse-with-a-roar.html | An Opera Mouse With a Roar | True | By Jack Hiemenz | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/other-asian-nations-have-insurgents-at-work-the-role-of-hanoi.html | Other Asian Nations At Work | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/gang-shows-off.html | GANG SHOWS OFF | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dance-miss-evanitsky-the-choreographers-multigravitational.html | Dance: Miss Evanitsky | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/senghor-to-visit-us.html | Senghor to Visit U.S. | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/us-keeps-mortgages-in-rural-areas-rolling-us-keeps-mortgages-in.html | U.S. Keeps Mortgages In Rural Areas Rolling | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/pravda-attacks-finlands-press-rebuts-charge-of-meddling-in-labor.html | PRAVDA ATTACKS FINLAND'S PRESS | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/gallup-poll-finds-little-evidence-of-a-trend-toward-isolationism.html | Gallup Poll Finds Little Evidence Of A Trend Toward Isolationism | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/suffolk-civil-service-employes-switch-to-afcio-group.html | Suffolk Civil Service Employes Switch to A.F.L.â€Šâ€ŤC.I.O. Croup | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/detectives-feel-hindered-by-squad-revisions-here-city-detectives.html | Detectives Feel Hindered By Squad Revisions Here | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dm-turner-to-marry-sigrid-mcafee.html | D. M. Turner to Marry Sigrid McAfee | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/doubts-about-foolish-pleasure-should-be-resolved-at-pimlico.html | Doubts About Foolish Pleasure Should Be Resolved at Pimlico | True | By Steve Cady | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/diocese-building-own-think-tank-criteria-suggested.html | Diocese Building Own â€ŠÂ²Think Tankâ€ŠÂ´ | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/singh-110-wins-prep-at-pimlico.html | Singh, 1â€ŠÂ°10, Wins Prep At Pimlico | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/emily-hoskins-gawthrop-is-bride.html | Emily Hoskins Gawthrop Is Bride | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/capture-of-ticonderoga-led-to-saratoga-victory-benedict-arnolds.html | Capture of Ticonderoga Led to Saratoga Victory | True | By Drew Middleton; Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ideas-religion-is-now-an-important-part-of-business.html | Ideas & Trends | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-certain-dignity-for-the-figure.html | A Certain Dignity For the Figure | True | By John Canaday | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-day-to-rejoice-in-philly-philadelphia-fete-a-day-to-remember.html | A Day to Rejoice In Philly | True | By Shirley Milgrim | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/troupe-gives-its-dancers-pride-in-black-heritage.html | Troupe Gives Its Dancers Pride in Black Heritage | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/leisure-activities-thrive-across-nation-in-recession-some-prosper.html | Leisure Activities Thrive Across Nation in Recession | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/village-development-plan-stirs-clash.html | â€ŠÂ²Villageâ€ŠÂ´ Development Plan Stirs Clash | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/udcs-eligibility-rules-keep-apartments-vacant-eligibility-rules-at.html | U.D.C.'s Eligibility Rules Keep Apartments Vacant | True | By Betsy Brown | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/clear-style-shown-by-french-pianist.html | Clear Style Shown By French Pianist | True | Donal Henahan | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/columbia-will-drop-subsidy-for-the-forum-after-june-30.html | Columbia Will Drop Subsidy For The Forum After June 30 | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/cia-covert-activities-abroad-shielded-by-major-us-companies.html | C.I.A. Covert Activities Abroad Shielded by Major U.S. Companies | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/deadline-for-att-warrants.html | Deadline for A.T.&T. Warrants | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/an-institution-as-french-as-pot-au-feu.html | An Institution as French as Pot au Feu | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/suffolk-gop-maps-plan-for-election-campaign.html | Suffolk G.O.P. Maps Plan for Election Campaign | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/article-4-no-title.html | Article 4 â€ŠÂ²â€ŠÂ²â€ŠÂ´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/small-perfect-oldfashioned-newfangled-the-little-hotel.html | Small, perfect, oldâ€ŠÂ²fashioned, newfangled | True | By Hortense Calisher | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/miss-lettis-captures-female-run.html | Miss Lettis Captures 6â€ŠÂ²â€ŠÂ°Mile Run | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/bullets-and-bulls-feeling-at-home-bullets-pin-hopes-on-home-court.html | Bullets and Bulls Feeling at Home | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-theater-the-value-of-man.html | The Theater: â€ŠÂ²The $ Value of Manâ€ŠÂ´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/france-counters-hanoi-on-recognition-issue.html | France Counters Hanoi On Recognition Issue | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/victorian-art-on-display-at-princeton-forbears-of-movies.html | Victorian Art on Display at Princeton | True | By David L. Shirley Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ideas-trends-education-astronomy-religion.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/television-this-week.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/do-i-hear-violins.html | Do I hear violins? | True | By Agnes Demille | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/from-the-police-blotter.html | From the Police Blotter | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/free-park-concert-set-by-jefferson-starship.html | Free Park Concert Set By Jefferson Starship | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/letters-to-the-editor-ocasey.html | Letters To The Editor | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/laotian-strives-to-save-coalition-souvanna-phouma-delaying-action.html | LAOTIAN STRIVES TO SAVE COALITION | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/john-ekdahl-marries-mary-mccarthy.html | John Ekdahl Marries Mary McCarthy | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/the-female-imagination.html | The Female Imagination | True | By Patricia Beer | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/rebecca-hathaway-is-married-to-russell-vincent-lynch-jr.html | Rebecca Hathaway Is Married To Russell Vincent Lynch Jr. | True | Leonard L. Groff Jr. | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/vietnam-how-to-make-a-country-whole-again-throughout-all-of.html | Vietnam: How to Make A Country Whole Again | True | By David K. Shipler | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/teri-l-pattee-wed-to-c-daniel-tyree.html | Teri L. Pattee Wed To C. Daniel Tyree | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/bonus-baby-in-the-executive-suite.html | Bonus Baby in the Executive Suite | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/winning-losing-and-chinese.html | Winning, Losing and Chinese | True | By Howard M. Newburger | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/lavender-becomes-song-for-the-girls-too.html | â€šÃ„Ã¹Lavenderâ€šÃ„Ã´ Becomes Song for the Girls, Too | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/to-spanish-speaking-in-chicago-numbers-dont-mean-strength-a-major.html | To Spanishâ€šÃ„Ã´Speaking in Chicago, Numbers Don't Mean Strength | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/student-film-recalls-brooklyn-by-the-sea-filth-took-year-to-finish.html | Student Film | True | By David Gordon | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/about-the-yankees-.html | About the Yankees... | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/us-walk-mark-broken-by-white-plains-senior-tech-runners-triumph.html | U.S. Walk Mark Broken By White Plains Senior | True | William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/fink-a-bright-light-in-cosmos-victory.html | Fink a Bright Light in Cosmos Victory | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/tv-view-the-dubious-charm-of-media-brats.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/mrs-rm-boyles-has-son.html | Mrs. R.M. Boyles Has ?? | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/saigon-declares-a-3day-holiday-for-victory-celebration-and-curbs.html | Saigon Declares a 3â€šÃ„Ã´Day Holiday for Victory Celebration and Curbs Foreign Flights Over Country | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/beirut-sentences-americans.html | Beirut Sentences Americans | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/how-to-order-olympic-tickets.html | How to Order Olympic Tickets | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/torontotexas-route-set.html | Torontoâ€šÃ„Ã´Texas Route Set | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/ny-lacrosse-club-wins.html | N. Y. Lacrosse Club Wins | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/gothic-mania.html | Gothic Mania | True | By Emma Mai Ewing | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/james-dolce-weds-wendy-silliman-nancy-ganz-is-betrothed.html | James Dolce Weds Wendy Silliman Nancy Ganz | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/news-of-the-realty-trade-2-floors-leased-in-garment-district.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/kathryn-leaman-wed.html | Kathryn Leaman Wed | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/sparks-rock-band-known-from-disks-has-another-side.html | Sparks, Rock Band Known From Disks, R as Another Side | True | By John Rockwell | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/hale-chestnut-tree-sought-a-reason-for-failure.html | Hale Chestnut Tree Sought | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/elizabeth-cant-to-wed-in-june.html | Elizabeth Cant To Wedin June | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/whats-doing-in-florence.html | What's Doing in FLORENCE | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/driver-hoping-to-fulfill-indy-500-dream.html | Driver Hoping to Fulfill Indy 500 Dream | True | By Katz Michael | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/aeros-triumph-lead-series-20.html | Aeros Triumph, Lead Series, 2â€3â€0 | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-corner-of-brittany-in-canadian-waters.html | A Corner of Brittany In Canadian Waters | True | By William Borders | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/calendar-of-motor-sports-in-the-metropolitan-area.html | Calendar of Motor Sports in the Metropolitan Area | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/vatican-disavows-the-selling-of-fake-holy-bricks.html | Vatican Disavows the Selling of Fake Holy Bricks | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/so-far-venezuelas-wealth-means-little-to-the-poor-helping-the-poor.html | So Far, Venezuela's Wealth Means Little to the Poor | True | By Joseph Mann | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/article-1-no-title.html | Article 1 â€3â€“â€2â€3â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/airlift-of-refugees-from-guam-halted-worried-about-health.html | Airlift of Refugees From Guam Halted | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/islander-pride-on-ice-again-islanders-trailing-flyers-32-skate-for.html | Islander Pride on Ice Again | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/molly-mullett.html | Molly Mullett | True | By Susan Cooper | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/all-boys-arent-athletes-and-some-survive.html | All Boys Aren't Athletes, and Some Survive | True | By Dan Wakefield | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/chile-shaken-by-big-quake.html | Chile Shaken By Big Quake | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/about-the-mets-.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-marvelously-foolhardy-locust-a-marvelously-foolhardy-day-of-the.html | A Marvelously Foolhardy â€3â€“â€²Locustâ€3â€´ | True | Vincent CanBY | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/us-junior-team-to-ride-in-canada.html | U.S. Junior Team To Ride in Canada | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/son-of-the-morning-prince-of-darkness-oswald-mosley.html | Son of the morning, prince of darkness | True | By Anthony Howard | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/notes-suggestions-for-recession-trips-notes-about-travel.html | Notes: Suggestions For Recession Trips | True | By Lee Foster | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/a-world-council-of-churches-founder-says-the-ecumenical-movement-is.html | A World Council of Churches Founder Says the Ecumenical Movement Is Still Viable as a Religious Force | True | By George Dugan | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/chess-a-poor-choice.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/wanted-2-senators-in-new-hampshire.html | Wanted: 2 Senators In New Hampshire | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/schlock-artfor-250-you-dont-get-dewdrops-the-world-of-schlock-art.html | Schlock Artâ€3â€“â€²â€¦â€3â€´For $2.50 You Don't Get Dewdropsâ€3â€´ | True | By David Black | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/egypts-aswan-dam-isnt-doing-the-job-it-might-have.html | Egypt's Aswan Dam Isn't Doing the Job It Might Have | True | By David Holden | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-11 | 1975-05-11 | https://www.nytimes.com/1975/05/11/archives/alice-gerster-fiancee-of-a-lawyer.html | Alice Gerster Fiancee of a Lawyer | True | | 2003-07-18 0:00 | RE 883-429 | B 19530 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/unelected-legislators-in-albany-lawyers-who-shepherd-the-bills.html | Unelected â€3â€“â€²Legislatorsâ€3â€´ in Albany: Lawyers Who Shepherd the Bills | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/mets-top-reds-end-slump-mets-down-reds-and-loss-streak.html | Mets Top Reds, End Slump | True | By Murray Chass | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/ruth-janeway-gordon.html | RUTH JANEWAY CORDON | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/legislature-holds-drugcost-inquiry.html | LEGISLATURE HOLDS DRUGâ€3â€“â€²COST INQUIRY | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/nba-play-offs.html | N.B.A. Play-offs | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/carrier-arrives-in-guam-bringing-saigon-aircraft-99-planes-and.html | CARRIER ARRIVES IN GUAM BRINGING SAIGON AIRCRAFT | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/miss-wiener-bride-of-barry-a-bryer.html | Miss Wiener Bride Of Barry A. Bryer | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/front-page-1-no-title.html | Front Page 1 â€3â€“â€²â€3â€´ No Title | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/12000-michigan-acres-burn.html | 12,000 Michigan Acres Burn | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/big-rise-in-china-oil-output-foreseen.html | Big Rise in China Oil Output Foreseen | | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/new-jersey-briefs-former-patrolman-fined-500-man-killed-in.html | New Jersey Briefs; Former Patrolman Fined $500 | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/troubled-center-for-children-reports-progress-but-basic-problems.html | Troubled Center for Children Reports Progress, but Basic Problems Remain | | By Murray Schumach | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/article-1-no-title.html | Article 1 â€ŚÂ Âˇâ€ŚÂ Âˇ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/islanders-subdue-flyers-21-and-send-series-to-7th-game-islanders.html | Islanders Subdue Flyers, 2â€ŚÂ Âˇ1, And Send Series to 7th Game | | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/aide-says-senator-hruska-will-not-seek-reelection.html | Aide Says Senator Hruska Will Not Seek Reâ€ŚÂ Âˇelection | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/portugals-uphill-path.html | Portugal's Uphill Path | | By Kenneth Maxwell | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/nigeria-cutting-oil-production-sharply-nigeria-cutting-oil.html | Nigeria Cutting Oil Production Sharply | | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/oldfields-new-style-makes-its-mark.html | Oldfield's New Style Makes Its Mark | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/cambodia-rulers-stress-china-ties-also-thank-north-vietnam-and.html | CAMBODIA RULERS STRESS CHINA TIES | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/flutist-guitarist-mime-share-a-bill.html | FLUTIST, GUITARIST, MIME SHARE A BILL | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/ashe-victor-over-borg-ashe-beats-tiring-borg-in-4-sets-in-wct-final.html | Ashe Victor Over Borg | | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/philadelphia-fete-hails-1775-congress.html | Philadelphia Fete Hails 1775 Congress | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/brooklyns-culver-shuttle-makes-festive-final-run.html | Brooklyn's Culver Shuttle Makes Festive Final Run | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/3-men-studied-in-kennedy-assassination-photos-2-vagrants-in.html | 3 Men Studied in Kennedy Assassination Photos | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/harvard-oarsmen-take-five-sprints.html | Harvard Oarsmen Take Five Sprints | | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/john-lewis.html | JOHN LEWIS | | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/islanders-in-familiar-territory-islanders-in-familiar-territory.html | Islanders In Familiar Territory | | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/overheated-cadillac-wired-for-explosion-ties-up-a-parkway.html | Overheated Cadillac Wired for Explosion Ties Up a Parkway | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/sudzina-captures-yonkers-marathon.html | Sudzina Captures Yonkers Marathon | | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/innovative-slide-techniques-lighting-up-operas.html | Innovative Slide Techniques Lighting Up Operas | | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/cia-reported-to-be-easing-use-of-businesses-in-spy-activities.html | C.I.A. Deported to Be Easing Use Of Businesses in Spy Activities | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/metropolitan-briefs-judge-wright-wins-humanist-award-murdersuicide.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bernadette-peters-sings-with-energy.html | BERNADETTE PETERS SINGS WITH ENERGY | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/endofwar-rally-brings-out-50000-peace-rally-here-brings-out-50000.html | Endâ€ŚÂ Âˇofâ€ŚÂ Âˇwar Rally Brings Out 50,000 | | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/priest-rabbi-talk-to-protestants-share-5th-ave-presbyterian-pulpit.html | PRIEST, RABBI TALK TO PROTESTANTS | True | By George Dugan | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/state-of-the-city-fiscal-shock.html | State of the City: Fiscal Shock | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/meryl-spring-married-here.html | Meryl Spring Married Here | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/protest-in-newark-today-slated-on-teacher-cuts-students-and-parents.html | Protest in Newark Today Slated on Teacher Cuts | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/donna-young-with-214-wins-by-shot.html | Donna Young, With 214, Wins by Shot | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/get-out-of-town.html | Get Out of Town | True | By William Safire | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/warriors-even-series-with-bulls-warriors-triumph-tie-series.html | Warriors Even Series With Bulls | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/transport-plan-for-state-decried-nonprofit-group-assails-byme.html | TRANSPORT PLAN FOR STATE DECRIED | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/busing-foes-in-boston-denounce-final-court-desegregation-plan.html | Busing Foes in Boston Denounce Final Court Desegregation Plan | | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/west-berliner-accuses-east-berlin-in-drowning.html | West Berliner Accuses East Berlin in Drowning | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/old-supreme-court-chamber-restored-to-be-opened-to-public.html | Old Supreme Court Chamber, Restored, to Be Opened to Public | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/philip-kayatt-82-a-deviser-of-broadways-neon-lights.html | Philip Kayatt, 82, a Deviser Of Broadway's Neon Lights | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/supporter-threatens-to-sue-coast-study-center-on-its-plan-to-move.html | Supporter Threatens to Sue Coast Study Center on Its Plan to Move | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/young-executives-adjust-to-their-first-big-recession.html | Young Executives Adjust to Their First Big Recession | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/gm-to-offer-smallest-american-car-next-fall-fuel-economy-will-rival.html | G. M. to Offer Smallest American Car Next Fall | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/vesuvius-triumphs-in-show-jumping.html | Vesuvius Triumphs In Show Jumping | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/hatfield-woman-widow-of-a-mccoy-dies-at-98.html | Hatfield Woman, Widow Of A McCoy, Dies at 98 | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/personal-finance-partial-fault-for-accidents-will-not-bar.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/saigon-announces-intention-to-hold-nationwide-vote-general-says.html | SAIGON ANNOUNCES INTENTION TO HOLD NATIONWIDE VOTE | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/2-britons-killed-in-nepal.html | 2 Britons Killed in Nepal | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/about-the-mets-.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/islanders-tie-series-76362385.html | Islanders Tie Series | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/kosygin-off-to-libya.html | Kosygin Off to Libya | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/a-guerrilla-war-feared-in-korea-but-seoul-leaders-stress-threat-of.html | A GUERRILLA WAR FEARED IN KOREA | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/youth-killed-in-plunge-off-triborough-bridge.html | Youth Killed in Plunge Off Triborough Bridge | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/laotians-told-by-premier-of-major-changes-soon.html | Laotians Told by Premier Of Major â€šÃ„Ã²Changesâ€šÃ„Ã´ Soon | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/credit-pressures-seem-to-be-easing-despite-huge-sales-of-bonds-this.html | CREDIT PRESSURES SEEM TO BE EASING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bronx-girl-16-dies-in-suspicious-fire.html | BRONX GIRL, 16, DIES IN SUSPICIOUS FIRE | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/and-dont-travel-very-well-either.html | ...And Don't Travel Very Well, Either | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/impasse-at-african-parley-hurts-arabblack-accord.html | Impasse at African Parley Hurts Arabâ€šÃ„Ã²Black Accord | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/how-referrals-to-nursing-homes-are-made.html | How Referrals to Nursing Homes Are Made | True | By John L. Hess | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/endofwar-rally-brings-out-50000.html | Endâ€šÃ„Ã²ofâ€šÃ„Ã²War Rally Brings Out 50,000 | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/new-leftist-group-stirs-debate-in-italy.html | New Leftist Group Stirs Debate in Italy | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bridge-team-scoring-on-pairs-play-shows-some-unusual-tallies.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/mozambique-front-confers-with-british-official-on-aid.html | Mozambique Front Confers With British Official on Aid | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/walter-t-bonney-dead-at-65-was-nasa-public-affairs-chief.html | Walter T. Bonney Dead at 65, Was NASA Public Affairs Chief | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/study-finds-city-incomes-fell-before-recession.html | Study Finds City Incomes Fell Before Recession | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/central-presbyterian-backs-madison-ave-church-merger.html | Central Presbyterian Backs Madison Ave, Church Merger | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/supplier-is-called-focus-of-state-parkway-inquiry.html | Supplier Is Called Focus Of State Parkway Inquiry | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/sinions-rejection-of-citys-aid-plan-scored-by-beame.html | SINION'S REJECTION OF CITY'S AID PLAN SCORED BY BEAME | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/saboteurs-derail-a-train-in-israel.html | SABOTEURS DERAIL A TRAIN IN ISRAEL | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/nixon-backing-seen-needed-for-breakin.html | NIXON BACKING SEEN NEEDED FOR BREAKâ€šÃ„Ã²IN | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/scholars-in-us-turn-from-india-academic-interest-shifting-to-other.html | SCHOLARS IN U.S. TURN FROM INDIA | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/theater-glorious-age-new-musical-fails-to-live-up-to-its-name.html | Theater: â€˜Â¸Â'Glorious Ageâ€šÂ¸Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/high-court-begins-final-rush-today-half-of-years-cases-due-for.html | HIGH COURT BEGINS FINAL RUSH TODAY | True | BY Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/chile-gives-free-rein-to-secret-police-chiles-military-junta-20.html | Chile Gives Free Rein to Secret Police | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/paddle-boats-in-central-park-debut.html | Paddle Boats in Central Park Debut | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/jerusalem-unesco-curb-backfires.html | Jerusalem: UNESCO Curb Backfires | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bonnefous-in-dazzling-bugaku-with-miss-farrell-at-city-ballet.html | Bonnefous in Dazzling â€šÂ¸Â'Bugakuâ€šÂ¸Â' With Miss Farrell at City Ballet | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/vaticans-offices-picketed-in-capital.html | VATICAN'S OFFICES PICKETED IN CAPITAL | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/illinois-oil-spill-fought.html | Illinois Oil Spill Fought | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/blue-takes-7th-beating-yankees-75-blue-of-as-tops-yanks-for-seventh.html | Blue Takes 7th, Beating Yankees, 7â€šÂ¸Â*5 | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/pound-is-worrying-britain-but-no-action-is-foreseen-pounds-decline.html | Pound Is Worrying Britain, But No Action Is Foreseen | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/man-held-in-4-deaths.html | Man Held in 4 Deaths | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/twin-satellites-delayed.html | Twin Satellites Delayed | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/auto-engineers-are-told-that-the-external-combustion-engine-has.html | Auto Engineers Are Told That the External Combustion Engine Has Little Future | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/whitlam-returns-from-us.html | Whitlam Returns From U.S. | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/cancer-center-dedicated.html | Cancer Center Dedicated | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/carrier-arrives-in-guam-bringing-saigon-aircraft.html | CARRIER ARRIVES IN GUAM BRINGING SAIGON AIRCRAFT | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/briefs-on-the-arts-new-williams-play-set-for-aug-12-stolen.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/chile-gives-free-rein-to-secret-police.html | Chile Gives Free Rein to Secret Police | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/clogged-ports-and-airline-dispute-hamper-nigeria.html | Clogged Ports and Airline Dispute Hamper Nigeria | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/6billion-pentagon-cut-urged.html | 6â€šÂ¸Â'Billion Pentagon Cut Urged | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/saigon-announces-intention-to-hold-nationwide-vote.html | SAIGON ANNOUNCES INTENTION TO HOLD NATIONWIDE VOTE | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/critics-may-delay-federal-plan-to-sell-shore-oil-rights-in-75.html | Critics May Delay Federal Plan To Sell Shore Oil Rights in '75 | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/laotians-told-by-premier-of-major-changes-soon-laotian-premier.html | Laotians Told by Premier Of Major â€šÂ¸Â'Changesâ€šÂ¸Â' Soon | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/metalpowder-shipments-reported-off-16-in-year.html | Metalâ€šÂ¸Â'Powder Shipments Reported Off 16% in Year | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/market-proceeds-with-israeli-pact.html | MARKET PROCEEDS WITH ISRAELI PACT | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/variable-mortgage-rates-are-tested-in-california-under-the.html | Variable Mortgage Rates Are Tested in California | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/fashion-talk-at-halston-a-winning-combination.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/for-ve-day-the-bolshoi-goes-to-bear-mountain.html | For Vâ€šÂ¸Â'E Day, the Bolshoi Goes to Bear Mountain | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/art-dealer-stabbed-to-death-suspect-seized-in-hotel-lobby.html | Art Dealer Stabbed to Death; Suspect Seized in Hotel Lobby | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/welfare-agencies-cited-for-50-of-payment-errors.html | Welfare Agencies Cited For 50% of Payment Errors | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/freedom-to-create.html | Freedom to Create | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/french-add-club-car.html | French Add Club Car | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/jane-weston-bride-on-li.html | Jane Weston Bride on L.I. | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/about-new-york-real-friends-in-imaginary-gardens.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/edward-j-beach.html | EDWARD J. BEACH | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/arthur-lehmeier.html | ARTHUR LEHMEIER | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/europes-answer-to-traffic-jams-mass-transit-boom.html | Europe's Answer to Traffic Jams: Mass Transit Boom | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/ills-linked-to-job-in-workers-study-federally-backed-survey-finds.html | ILLS LINKED TO JOB IN WORKERS STUDY | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/books-of-the-times-after-the-fall-the-fictions.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bonns-tolerance-is-growing-for-thousands-who-refuse-military.html | Bonn's Tolerance Is Growing for Thousands Who Refuse Military Service | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/even-in-a-refugee-camp-a-general-is-still-a-general.html | Even in a Refugee Camp, a General Is Still a General | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/kindness-day-stabbing-to-cost-butz-aide-an-eye.html | â€šÃ„Â²Kindness Dayâ€šÃ„Â´ Stabbing To Cost Butz Aide an Eye | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/overheated-cadillac-wired-for-explosion-ties-up-a-parkway.html | Overheated Cadillac Wired for Explosion Ties Up a Parkway | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/surgeon-marries-arlene-h-stolper.html | Surgeon Marries Arlene H. Stolper | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/floating-dormitory-about-to-be-scuttled.html | Floating Dormitory About to Be Scuttled | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/fords-mothers-day-quiet.html | Fords' Mother's Day Quiet | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/colloquium-on-language-a-wordy-affair.html | Colloquium on Language a Wordy Affair | True | By Alden Whitman Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/jersey-consumer-notes-airconditioner-buyers-urged-to-check-ratings.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/city-university-is-held-lax-on-rising-sabbatical-costs.html | City University Is Held Lax On Rising Sabbatical Costs | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/cultural-arrogance.html | Cultural Arrogance | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/lilacs-are-victim-of-a-disease-that-is-linked-to-air-pollution.html | Lilacs Are Victim of a Disease That Is Linked to Air Pollution | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/big-uft-victory-indicated-in-vote-candidates-backed-by-union-won-at.html | BIG U.F.T. VICTORY INDICATED IN VOTE | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/thai-demonstrators-seek-expulsion-of-vietnamese.html | Thai Demonstrators Seek Expulsion of Vietnamese | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/princeton-gathering-makes-detailed-assessment-of-problems-in.html | Princeton Gathering Makes Detailed Assessment of Problems in Establishing a Colony of 10,000 in Space | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/sakharovs-end-fast.html | Sakharovs End Fast | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/new-head-of-alcohol-center.html | New Head of Alcohol Center | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/screen-lulu-the-tool-italian-drama.html | Screen: â€šÃ„Â²Lulu the Toolâ€šÃ„Â´ Italian Drama | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/economists-views-vary-on-outlook-for-upturn-economists-seek-signs.html | Economists' Views Vary On Outlook for Upturn | True | By Soma Golden | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/wagner-discounts-interest-in-a-senate-race.html | Wagner Discounts Interest in a Senate Race | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/dallenbach-paces-indy-trials.html | Dallenbach Paces Indy Trials | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/arab-reaction-reported.html | Arab Reaction Reported | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/school-board-group-will-fight-free-books-to-private-students.html | School Board Group Will Fight Free Books to Private Students | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/kelly-nason-chairman-leaves-for-consulting.html | Kelly, Nason Chairman Leaves for Consulting | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bullets-move-to-final-ousting-celtics-9892-bullets-reach-final-oust.html | Bullets Move to Final, Ousting Celtics, 98â€šÃ„Â¢92 | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/singaporean-sees-laos-as-red-target.html | SINGAPOREAN SEES LAOS AS RED TARGET | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/parade-marks-israels-founding.html | Parade Marks Israel's Founding | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/puzzle-bulldog-gains-21st-top-award.html | Puzzle, Bulldog, Gains 21st Top Award | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/simons-rejection-of-citys-aid-plan-scored-by-beame-treasury.html | SIMON'S REJECTION OF CITY'S AID PLAN SCORED BY BEAME | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/defeated-generals-register.html | Defeated Generals Register | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/moriarty-to-quit-yale.html | Moriarty to Quit Yale | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/advertising-cofee-makers-expand-tv-spends.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/metropolitan-briefs-controller-assails-cost-of-sabbaticals-marchers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/americas-best-self.html | America's Best Self | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/monaco-grand-prix-to-laudas-ferrari.html | Monaco Grand Prix To Lauda's Ferrari | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/red-smith-the-noblest-badger-of-them-all.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bel-canto-opera-offers-the-australian-gami-sands.html | Bel Canto Opera Offers the Australian â€šÃ„Â²Gami Sandsâ€šÃ„Â· | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/islanders-tie-series.html | Islanders Tie Series | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/bulldozer-amok-tears-up-tracks-bront-line-in-coney-island-disrupted.html | BULLDOZER, AMOK, TEARS UP TRACKS | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/harold-kaese-columnist-wrote-books-on-baseball.html | Harold Kaese, Columnist, Wrote Books on Baseball | True | | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/dodgers-beat-pirates-70-as-sutton-gets-7th-victory.html | Dodgers Beat Pirates, 7â€šÃ„Â²0, As Sutton Gets 7th Victory | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/de-gustibus-fond-recollections-of-a-wellseasoned-liverwurst.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/norman-thomas-lauded-as-a-princeton-rebel.html | Norman Thomas Lauded As a Princeton â€šÃ„Â²Rebelâ€šÃ„Â· | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-12 | 1975-05-12 | https://www.nytimes.com/1975/05/12/archives/market-proceeds-with-israeli-pact-trade-treaty-is-signed-in.html | MARKET PROCEEDS WITH ISRAELI PACT | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-434 | B 21872 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/laos-leftist-says-he-heads-forces-rightist-generals-reported.html | LAOS LEFTISI SAYS HE NERDS FORCES | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/six-ships-with-refugees-returning-to-vietnam.html | Six Ships With Refugees Returning to Vietnam | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/room-for-growth.html | Room for Growth | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/minimal-growth-in-jobs-expected-us-official-says-outlook-for-state.html | MINIMAL GROWTH IN JOBS EXPECTED | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/hartford-troupe-gets-award.html | Hartford Troupe Gets Award | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/senate-unit-asks-405million-aid-for-the-refugees.html | SENATE UNIT ASKS $405â€šÃ„Â²MILLION AID FOR THE REFUGEES | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/hog-futures-advance-by-daily-limit.html | Hog Futures Advance by Daily Limit | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/paul-m-angle-74-historian-and-authority-on-lincoln-dies.html | Paul M. Angle, 74, Historian And Authority on Lincoln, Dies | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/accused-killer-of-11-is-ruled-sane-enough-to-stand-trial.html | Accused Killer of 11 Is Ruled Sane Enough to Stand Trial | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/white-house-says-cambodia-seized-a-us-cargo-ship.html | WHITE HOUSE SAYS CAMBODIA SEIZED A U.S. CARGO SHIP | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/wedding-held-here-for-anna-latella.html | Wedding Held Here For Anna Latella | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/wide-cia-spying-at-home-is-denied-but-dillon-on-rockefellers-panel.html | WIDE C.I.A. SPYING AI HOME IS DENIED | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/united-brands-picks-chief-executive-booth-once-of-rockwell.html | United Brands Picks Chief Executive, Booth, Once of Rockwell International | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/thompson-films-spots-for-irving-trust-co.html | Thompson Films Spots For Irving Trust Co. | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/in-design-a-glance-back-at-two-who-made-the-present.html | Josef Hoffmann, the Austrian pioneer of modern, above, designed the smallâ€šÃ„Ã²figural floral, right, 50 years before today's decorators â€šÃ„Ã²discoveredâ€šÃ„Ã´ the look. | True | By Rita Reif | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/house-to-get-energy-bill-raising-tax-on-gasoline-house-unit-votes.html | House to Get Energy Bill Raising Tax on Gasoline | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/seoul-opposition-backs-new-laws-party-endorses-2-security-measures.html | SEOUL OPPOSITION BACKS NEW LAWS | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/gibson-makes-emotional-plea-against-death-penalty-revival.html | Gibson Makes Emotional Plea Against Death Penalty Revival | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/clifford-durr-exfcc-aide-and-civil-rights-lawyer-dies.html | Clifford Durr, Exâ€šÃ„Ã´F.C.C. Aide And Civil Rights Lawyer, Dies | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/laos-leftist-says-he-heads-forces.html | LAOS LEFTIST SAYS HE HEADS FORCES | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/dave-anderson-the-art-of-being-the-honored-guest.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/return-of-nuclear-plant-lowers-con-ed-rates.html | Return of Nuclear Plant Lowers Con Ed Rates | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/un-envoy-says-vietnams-aim-is-unity.html | U. N. Envoy Says Vietnam's Aim is Unity | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/power-plant-goal-is-seen-as-too-high-by-petroleum-group.html | Power Plant Goal Is Seen as Too High By Petroleum Group | True | By Gene Smith | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/hruska-wont-run-in-1976.html | Hruska Won't Run in 1976 | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/tapline-layoffs-planned.html | Tapline Layoffs Planned | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/lehman-collection-at-met-opens-for-private-viewing.html | Lehman Collection at Met Opens for Private Viewing | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/illinoisan-commutes-to-barnard-76363231.html | Illinoisan Commutes to Barnard | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/wide-cia-spying-at-home-is-denied.html | WIDE C.I.A. SPYING AT HOME IS DENIED | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/ramirez-gottfried-victors-in-doubles.html | Ramirez, Gottfried Victors in Doubles | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/hobart-topseeded-in-lacrosse-event.html | Hobart Topâ€šÃ„Ã´Seeded in Lacrosse Event | True | By John B. Forbes | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/city-securities-fall-in-sharp-reaction-to-u-s-aid-denial-citys.html | City Securities Fall In Sharp Reaction To U.S. Aid Denial | True | By John H. Allan | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/high-peking-aide-visits-paris-closer-relations-are-forecast.html | High Peking Aide Visits Paris; Closer Relations Are Forecast | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/business-briefs-japanese-set-indonesian-oil-loan-interest-on-escrow.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/key-senate-leader-assails-careys-jobless-aid-plan-labor-committees.html | Key Senate Leader Assails Carey's Jobless Aid Plan | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/us-auto-dealerships-off-sharply-in-quarter.html | U.S. Auto Dealerships Off Sharply in Quarter | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/beame-and-carey-to-ask-president-today-for-fiscal-aid-to-city-but.html | Beame and Carey to Ask President Today for Fiscal Aid to City, but Rejection Is Hinted | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/policeman-is-wounded.html | Policeman Is Wounded | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/mideast-order-to-xonics.html | Mideast Order to Xonics | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/reports-by-banks-on-their-credit-use-draw-opposition.html | Reports by Banks On Their Credit Use Draw Opposition | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/but-the-lilies-of-the-field-do-toil.html | But the Lilies of the Field Do Toil | True | By Frances B. Eisenberg | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/texas-blast-kills-4-in-car.html | Texas Blast Kills 4 in Car | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/high-school-teachers-return-to-work-in-newark.html | High School Teachers Return to Work in Newark | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/cannes-festival-in-subdued-mood-but-event-remains-a-world.html | CANNES FESTIVAL IN SUBDUED MOOD | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/canada-raising-defense-spending-likely-to-stress-airsea-forces-and.html | Canada, Raising Defense Spending, Likely to Stress Airâ€šÃ„Ã´Sea Forces and Reduce Ground Units in Europe | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/court-to-weigh-citysuburb-housing-plan-merger.html | Court to Weigh Cityâ€šÃ„Â"Suburb Housing Plan Merger | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/white-house-says-cambodia-seized-a-us-cargo-ship-ford-charges-act.html | WHITE HOUSE SAYS CAMBODIA SEIZED A U.S. CARGO SHIP | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/434million-rise-in-taxes-planned-by-city-in-crisis-doubling-of.html | $434â€šÃ„Â'MILLION RISE IN TAXES PLANNED BY CITY IN CRISIS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/black-psychologist-fighting-use-of-intelligence-tests-he-says.html | Black Psychologist Fighting Use of Intelligence Tests He Says Reflect White Middleâ€šÃ„Â"Class Values | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/court-bars-plea-on-boston-pupils-justices-let-stand-finding-of.html | COURT BARS PLEA ON BOSTON PUPILS | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/state-of-the-city-industry-and-labor.html | State of the City: Industry and Labor | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/jaworski-confirms-he-made-tape-offer.html | JAWORSKI CONFIRMS HE MADE TAPE OFFER | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/mystery-at-sea.html | Mystery at Sea | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/papers-seek-to-set-distributors-ceiling-prices.html | â€šÃ„Â'Papers Seek to Set Distributorsâ€šÃ„Â' Ceiling Prices | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/age-catches-up-with-celtics-more-youth-needed-by-old-celtics.html | Age Catches Up With Celtics | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/no-new-financial-pressure-seen-for-pennsy-before76-pennsy-outlook.html | No New Financial Pressure Seen for Pennsy Before '76 | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/house-to-get-energy-bill-raising-tax-on-gasoline.html | House to Get Energy Bill Raising Tax on Gasoline | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/japans-socialists-sign-peking-accord.html | JAPAN'S SOCIALISTS SIGN PEKING ACCORD | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/lordi-would-keep-present-gaming-laws.html | Lordi Would Keep Present Gaming Laws | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/joe-mooney-the-jazz-pianist-organist-and-singer-dies-at-65.html | Joe Mooney, the Jazz Pianist, Organist and Singer, Dies at 65 | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/oas-sets-talks-on-issue-of-cuba-embargo-will-be-reviewed-at-a.html | O.A.S. SETS TALKS ON ISSUE OF CUBA | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/budget-success.html | Budget Success | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/zoning-scandal-upsets-miamians-indictment-of-three-county-.html | ZONING SCANDAL UPSETS MIAMIANS | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/watson-wins-golfon-65269.html | Watson Wins Golfon 65â€šÃ„Â"269 | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/kennedy-winner-in-psal-track.html | Kennedy Winner in P.S.A.L. Track | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/american-denies-charge-he-joined-plot-to-kill-marcos.html | American Denies Charge He Joined Plot to Kill Marcos | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/wnet-draws-fire-for-harlem-film.html | WNET DRAWS FIRE FOR HARLEM FILM | True | By Les Brown | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/market-place-durable-international-flavors.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/antivietnamese-protest-in-3d-day-in-thai-town.html | Antiâ€šÃ„Â"Vietnamese Protest In 3d Day in Thai Town | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/bonn-opposition-names-kohl-to-run-against-schmidt-next-year.html | Bonn Opposition Names Kohl to Run Against Schmidt Next Year | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/elephant-born-on-coast.html | Elephant Born on Coast | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/silent-winter.html | Silent Winter | True | By Fred M. Hechinger | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/mrs-ford-gets-award-for-aid-to-handicapped.html | Mrs. Ford Gets Award For Aid to Handicapped | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/illinoisan-commutes-to-barnard.html | Illinoisan Commutes to Barnard | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/weapons-found-smuggled-to-3-sentenced-in-murder-explosives-and.html | Weapons Found Smuggled To 3 Sentenced in Murder | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/teamsters-threaten-strike-if-farm-bill-is-enacted.html | Teamsters Threaten Strike If Farm Bill Is Enacted | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/new-asian-danger-is-seen-by-kissinger.html | NEW ASIAN DANGER IS SEEN BY KISSINGER | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/murray-davis-72-reporter-is-dead-was-investigative-writer-for-world.html | MURRAY DAVIS, 72, REPORTER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/landlords-in-court-assail-fort-lee-rentise-limit.html | Landlords, in Court, Assail Fort Lee Rentâ€šÃ„Ã´Rise Limit | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/dollar-price-mixed-in-trading-abroad-gold-shows-decline.html | Dollar Price Mixed In Trading Abroad; Gold Shows Decline | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/dialaride-buses-prove-too-successful-to-succeed.html | â€šÃ„Ã²Dialâ€šÃ„Ã´aâ€šÃ„Ã´Rideâ€šÃ„Ã´ Buses Prove Too Successful to Succeed | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/israelis-seize-five-in-raid-on-lebanon.html | ISRAELIS SEIZE FIVE IN RAID ON LEBANON | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/big-boards-net-income-up-steeply-in-quarter.html | Big Board's Net Income Up Steeply in Quarter | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/more-doctors-join-california-protest.html | MORE DOCTORS JOIN CALIFORNIA PROTEST | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/group-told-vast-deposits-of-oil-in-world-untapped.html | Group Told Vast Deposits Of Oil in World Untapped | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/liguori-up-for-dream-mile.html | Liguori Up for â€šÃ„Ã²Dream Mileâ€šÃ„Ã´ | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/himalayan-peak-is-climbed.html | Himalayan Peak Is Climbed | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/stake-mark-set-at-big-a-in-vagrancy-honorable-miss-wins-vagrancy.html | Stake Mark Set at Big A In Vagrancy | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/market-ends-mixed-drops-by-266-list-weakened-by-news-of-seizure.html | Market Ends Mixed | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/wood-field-and-stream-wild-turkeys.html | Wood, Field and Stream: Wild Turkeys | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/jefferson-starship-stirs-nostalgia-in-a-park-concert.html | Jefferson Starship Stirs Nostalgia in a Park Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/phone-warrants-some-used-a-t-t-warrants-some-exercised.html | Phone Warrants: Some Used | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/weapons-found-smuggled-to-3-sentenced-in-murder-explosives-and.html | Weapons Found Smuggled To 3 Sentenced in Murder | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/torres-basesloaded-double-provides-32-victory-for-mets-murcer.html | Torre's Basesâ€šÃ„Ã´Loaded Double Provides 3â€šÃ„Ã¢2 Victory for Mets | True | By Murray Crass | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/proxmire-scores-a-pamper-fund-opposes-1million-outlay-to-hire.html | PROXMIRE SCORES A â€šÃ„Ã²PAMPER FUNDâ€šÃ„Ã´ | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/amex-prices-up-counter-is-mixed-volume-falls-on-both-marts-block.html | AMEX PRICES UP; COUNTER IS MIXED | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/434million-rise-in-taxes-planned-by-city-in-crisis.html | $434â€šÃ„Ã²MILLION RISE IN TAXES PLANNED BY CITY IN CRISIS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/city-sets-record-on-parking-fines-mayor-praises-threeweek-crackdown.html | CITY SETS RECORD ON PARKING FINES | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/dr-niels-c-klendshoj.html | DR. NIELS C. KLENDSHOJ | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/need-for-jobs.html | Need for Jobs | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/oecd-finds-inflation-lag-outside-britain-and-ireland.html | O.E.C.D. Finds Inflation Lag Outside Britain and Ireland | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/uft-backed-slates-win-26-of-30-district-school-races-2-arc.html | U.F.T.â€šÃ„Ã´Backed Slates Win 26 of 30 District School Races | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/saigon-radio-says-some-are-still-resisting-regime.html | Saigon Radio Says Some Are Still Resisting Regime | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/a-skywalk-demolished-in-wall-st-razing-plan.html | A Skywalk Demolished In Wall St. Razing Plan | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/adm-shepheard-of-coast-guard-seasafety-expert-diesdevised-ship-lanes.html | ADM. SHEPHEARD OF COAST GUARD | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/impaled-driver-improving.html | Impaled Driver Improving | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/assembly-votes-to-limit-censoring-of-prison-mail.html | Assembly Votes to Limit Censoring of Prison Mail | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/people-and-business-morton-in-peking-hopes-for-trade-talks-people.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/nursing-home-panel-told-of-fees-to-find-patients.html | Nursing Home Panel Told Of Fees to Find Patients | True | By John L. Hess | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/straceyhaffley-bout-set.html | Straceyâ€šÃ„Ã´Haffley Bout Set | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/volkswagen-puts-74-loss-at-336million-336million-loss-in-74-is.html | Volkswagen. Puts '74 Loss at $336â€šÃ„Ã²Million | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/their-vision-was-new-and-personal.html | Their Vision Was New and Personal | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/cambodia-invites-aid-from-abroad-rulers-in-aboutface-say-all.html | CAMBODIA INVITES AID FROM ABROAD | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/wnet-draws-fire-for-harlem-film-to-show-swedish-report-despite.html | WNET DRAWS FIRE FOR HARLEM FILM | True | By Les Brown | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/jury-here-weighs-hiredkiller-case-businessman-allegedly-got-drifter.html | JURY HERE WEIGHS HIREDâ€šÃ„Â¥KILLER CASE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/critics-notebook-perils-of-a-dancer-or-a-producer.html | Critic's Notebook: Perils of a Dancerâ€šÃ„Â¥or a Producer | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¼â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/wha-championship.html | W.H.A. Championship | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/city-police-tow-car-of-a-major-scofflaw.html | City Police Tow Car Of a Major Scofflaw | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/community-garden-dug-up-at-contested-village-plot.html | Community Garden Dug Up at Contested â€šÃ„Â¥Villageâ€šÃ„Â¹ Plot | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/three-on-wabctv-honored-for-willow-brook-program.html | Three on WABCâ€šÃ„Â¥TV Honored For Willowbrook Program | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/aba-championship.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/2500-chinese-protest-alleged-police-beating-here.html | 2,500 Chinese Protest Alleged Police Beating Here | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/levi-bars-gao-access-to-fbi-files-battle-seen.html | Levi Bars G.A.O. Access to F.B.I. Files | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/control-of-honey-wellbull-to-go-to-france-in-merger-package.html | Control of Honey wellâ€šÃ„Â¥Bull to Go To France in Merger Package | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/jobs-and-crimecont.html | Jobs and Crime (cont.) | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/supreme-court-will-consider-case-on-computer-system-patent.html | Supreme Court Will Consider Case on Computer System Patent | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/advertising-kroll-quarterbacking-for-y-r.html | Advertising | True | By Philip Dougherty | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â¼â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/vacancy-on-board-creates-300case-parole-backlog.html | Vacancy on Board Creates 300â€šÃ„Â¥Case Parole Backlog | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/ftc-guidelines-end-on-textile-mergers.html | F.T.C. GUIDELINES END ON TEXTILE MERGERS | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/charges-lodged-against-itkin-in-informer-days-are-dismissed.html | Charges Lodged Against Itkin In Informer Days Are Dismissed | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/senate-cuts-space-budget-and-bars-new-programs.html | Senate Cuts Space Budget And Bars New Programs | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/hanoi-said-to-have-2billion-in-serviceable-captured-us-arms.html | Hanoi Said to Have $2â€šÃ„Â¥Billion in Serviceable Captured U.S. Arms | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/police-shift-dark-to-queens-demotion-indicated-by-officials.html | Police Shift Dark to Queens; Demotion Indicated by Officials | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/st-joe-minerals-backs-stock-split.html | ST. JOE MINERALS BACKS STOCK SPLIT | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/judge-voids-order-to-editor-to-write-antigun-editorials.html | Judge Voids Order To Editor to Write Antigun Editorials | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/mills-lays-trouble-to-pills-and-liquor.html | MILLS LAYS TROUBLE TO PILLS AND LIQUOR | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/military-men-rule-in-portugal-but-confusion-reigns.html | Military Men Rule in Portugal, but Confusion Reigns | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/episcopal-bishops-back-leader-in-contempt-case.html | Episcopal Bishops Back Leader in Contempt Case | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/a-3year-pact-ends-mdonnell-strike.html | A 3â€šÃ„Â¥YEAR PACT ENDS M'DONNELL STRIKE | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/us-debt-issues-soar-corporate-market-firm-us-debt-issues-score.html | U.S. Debt Issues Soar; Corporate Market Firm | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/seniors-hairlines-meet-deadline-of-prep-school.html | Seniors' Hairlines Meet Deadline at Prep School | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/oil-fever-is-raging-in-alabama-as-wells-are-brought-in.html | Oil Fever Is Raging in Alabama as Wells Are Brought In | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/spivak-retires-nov-9-from-meet-the-press.html | Spivak Retires Nov. 9 Fromâ€šÃ„Â¥'Meet the Press'â€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/people-in-sports-marshall-sidelined-until-end-of-month.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/old-saigon-regime-sought-jmf-funds.html | OLD SAIGON REGIME SOUGHT J.M.F. FUNDS | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/dominican-leader-names-new-chief-of-armed-forces.html | Dominican Leader Names New Chief of Armed Forces | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/judge-voids-a-sentence-that-editor-fight-guns.html | Judge Voids a Sentence That Editor Fight Guns | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/ky-refugee-plan-opposed.html | Ky Refugee Plan Opposed | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/angolan-warns-of-invasion-of-oilproducing-enclave.html | Angolan Warns of Invasion Of OiláÉÃ„Ã°Producing Enclave | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/charles-fellerman.html | CHARLES FELLERMAN | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/city-securities-fall-in-sharp-reaction-to-us-aid-denial-citys.html | City Securities Fall In Sharp Reaction To U.S. Aid Denial | True | By John H. Allan | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/next-2weeks-vital-to-iowa-corn-crop.html | Next 2 Weeks Vital to Iowa Corn Crop | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/nursing-home-panel-told-of-fees-to-find-patients-inquiry-on-nursing.html | Nursing Home Panel T old Of Fees to Find Patients | True | By John L. Hess | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/israel-bars-publication-of-a-manuscript-disclosing-secret-remarks.html | Israel Bars Publication of a Manuscript Disclosing Secret Remarks of Kissinger | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/larry-allen-an-ap-reporter-who-won-pulitzer-dead-at-66.html | Larry Allen, an A.P. Reporter Who Won Pulitzer, Dead at 66 | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/starship-concert-in-park-stirs-nostalgia-for-lost-era.html | Starship Concert in Park Stirs Nostalgia for Lost Era | True | By John Rockwell | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/bridge-six-of-hearts-and-his-skill-bring-a-victory-to-jacoby.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/islandersflyers-face-a-decision-islanders-face-showdown.html | IslandersáÉÃ„Ã°Flyers Face a Decision | True | By Robin Herman | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/official-effort-to-avert-oil-price-inquiry-charged.html | Official Effort to Avert Oil Price Inquiry Charged | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/amerace-seeking-anchor-coupling-offer-at-1398-a-share-put-at-about.html | AMERACE SEEKING ANCHOR COUPLING | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/shirley-hicks.html | SHIRLEY HICKS | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/planned-economy-urged-in-senate-national-system-proposed-in.html | PLANNED ECONOMY URGED IN SENATE | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/st-johns-captures-met-golf-tourney.html | St. John's Captures Met. Golf Tourney | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/british-to-lift-blockade.html | British to Lift Blockade | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/article-2-no-title.html | Article 2 áÉÃ„Ã°áÉÃ„Ã° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/work-begins-on-city-college-arts-hall.html | Work Begins on City College Arts Hall | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/sanguillen-cited.html | Sanguillen Cited | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/seniors-hairlines-meet-deadline-at-prep-school.html | Seniors' Hairlines Meet Deadline at Prep School | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/senate-unit-asks-405million-aid-for-the-refugees-us-official.html | SENATE UNIT ASKS $405áÉÃ„Ã°MILLION AID FOR THE REFUGEES | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/vandals-ransack-and-burn-rooms-in-a-bronx-school.html | Vandals Ransack And Burn Rooms In a Bronx School | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/it-takes-2-tigers-to-pitch-shutout.html | It Takes 2 Tigers To Pitch Shutout | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/an-innovation-in-beef-marketing-means-savings-to-consumer.html | An Innovation in Beef Marketing Means Savings to Consumer | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/books-of-the-times-shill-pure-hell-down-there.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/lending-declines-in-euro-currencies.html | LENDING DECLINES IN EUROCURRENCIES | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/steel-output-down-lowest-since-1972-output-of-steel-lowest-since-72.html | Steel Output Down; Lowest Since 1972 | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/us-newsmen-visit-soviet-space-center.html | U.S. Newsmen Visit Soviet Space Center | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/start-of-trial-seen-in-ibm-trust-suit.html | START OF TRIAL SEEN IN I.B.M. TRUST SUIT | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/notes-on-people-kissinger-fills-in-for-his-wife.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/edward-baldes-invented-mayos-human-centrifuge.html | Edward Baldes, Invented Mayo's Human Centrifuge | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/sadat-in-kuwait-at-start-of-tour-egypts-president-seeking-arab.html | SADAT IN KUWAIT AT START OF TOUR | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/ftc-to-resume-oil-trust-inquiry-executives-to-be-questioned-in-case.html | F.T.C. TO RESUME OIL TRUST INQUIRY | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/metropolitan-briefs-mrs-grasso-signs-budget-bill-fort-lee-rentrise.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/fashion-talk-from-venice-a-boutique-thats-a-riot-of-color.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/voters-hold-cool-to-big-bond-issue-but-woodson-sees-chance-for.html | VOTERS HOLD COOL TO BIG BOND ISSUE | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/shah-courting-popular-support.html | Shah Courting Popular Support | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/stans-sentence-tomorrow.html | Stans Sentence Tomorrow | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/joseph-morningstar.html | JOSEPH MORNINGSTAR | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/financial-dilemma-cashflow-crisis-may-worsen-as-city-faces-specter.html | Financial Dilemma | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/soviet-sailors-in-boston-and-americans-in-leningrad-first-exchange.html | Soviet Sailors in Boston and Americans in Leningrad: First Exchange Visit in 30 Years | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/belgrade-names-official.html | Belgrade Names Official | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/decline-in-pound-is-seen-causing-damage-to-dollar-decline-of-pound.html | Decline in Pound Is Seen Causing Damage to Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/colson-in-plea-to-court-on-approval-as-lawyer.html | Colson in Plea to Court On Approval as Lawyer | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/riverside-ensemble-shines-in-â€šÃ„Â¹Foscariâ€šÃ„Â…-shines-in-foscari.html | Riverside Ensemble Shines in â€šÃ„Â¹Foscariâ€šÃ„Â… | True | Robert Sherman | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/teenager-kicks-beats-and-robs-a-man-of-80.html | Teenâ€šÃ„Â¹Ager Kicks, Beats And Robs a Man of 80 | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/more-gulf-data-asked-by-bolivia-oil-company-s-bribe-denial-accepted.html | MORE GULF DATA ASKED BY BOLIVIA | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/montreal-labor-dispute-halts-olympic-building.html | Montreal Labor Dispute Halts Olympic Building | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/iceage-climate-studied-with-help-of-computers.html | Iceâ€šÃ„Â¹Age Climate Studied With Help of Computers | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/la-monte-young-performs-his-solo-welltuned-piano.html | La Monte Young Performs His Solo, â€šÃ„Â¹Wellâ€šÃ„Â¹Tuned Pianoâ€šÃ„Â… | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/cowfurred-among-greatness.html | Cowâ€šÃ„Â¹furred Among Greatness | True | By Russell Baker | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/beame-proposals.html | Beame Proposals | | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/last-big-refugee-group-arrives-on-guam.html | Last Big Refugee Group Arrives on Guam | | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/cb-baldwin-dies-new-deal-official-shifted-to-wallace.html | C.B. Baldwin Dies; New Deal Official Shifted to Wallace | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/edyth-t-mleod.html | EDYTH T. M'LEOD | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/theater.html | Theater | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/hunter-to-pitch-out-of-turn-yanks-slumping-hunter-to-pitch-out-of.html | Hunter to Pitch Out of Turn | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/two-westchester-doctors-are-indicted-in-lab-frauds.html | Two Westchester Doctors Are Indicted in Lab Frauds | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/retro-activity-plan-argued-in-gun-case.html | RETROACTIVITY PLAN ARGUED IN GUN CASE | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/fundraising-curb-is-laid-to-gurney-witness-asserts-executor-told.html | FUNDâ€šÃ„Â¹RAISING CURB IS LAID TO GURNEY | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/76-kennedy-glenn-ticket-rated-as-leader-in-poll.html | '76 Kennedyâ€šÃ„Â¹Glenn Ticket Rated as Leader in Poll | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/chess-the-king-of-the-kings-indian-shows-a-majestic-technique.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/chiefs-son-dies-in-shooting.html | Chief's Son Dies in Shooting | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/metropolitan-briefs-carey-opposed-on-jobless-aid-con-ed-says-rates.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/aeros-win-7-to-2-keep-wha-title.html | Aeros Win, 7 to 2; Keep W.H.A. Title | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/walter-kinsella-actor-dies-at-74-model-and-track-star-had-stage.html | WALTER KINSELLA, ACTOR, DIES AT 74 | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-13 | 1975-05-13 | https://www.nytimes.com/1975/05/13/archives/new-jersey-briefs-public-service-strike-set-jersey-utility-foresees.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-430 | B 21866 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/bulldozers-in-a-switch-improving-life-for-wild-geese-on-connecticut.html | Bulldozers, in a Switch, Improving Life for Wild Geese on Connecticut Island | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/plan-due-to-end-dumping-of-garbage-in-meadows-plans-drafted-to.html | Plan Due to End Dumping Of Garbage in Meadows | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/gop-in-albany-doubts-rise-in-commuter-tax-gop-in-albany-skeptical.html | G.O.P. in Albany Doubts Rise in Commuter Tax | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/3m-says-reputation-is-still-strong-one.html | 3M SAYS REPUTATION IS STILL STRONG ONE | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/gop-in-albany-skeptical-of-rise-in-commuter-tax.html | G.O.P. in Albany Skeptical of Rise in Commuter Tax | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/asian-crises-raise-question-of-risk-for-reporters.html | Asian Crises Raise Question of Risk for Reporters | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/after-3-months-house-committee-selects-lawyer-to-head-intelligence.html | After 3 Months, House Committee Selects Lawyer to Head Intelligence Inquiry | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/nader-assails-oil-decontrol.html | Nader Assails Oil Decontrol | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/a-giant-misses-buddies-giants-trade-winds-bewilder-matthews.html | A Giant Misses Buddies | True | By Murray Chass | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/judge-approves-plan-to-end-chapter-xi-for-ancorp-inc.html | Judge Approves Plan to End Chapter XI for Ancorp, Inc. | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/radio-wor-series-scans-pages-of-new-yorker.html | Radio: WOR Series Scans Pages of New Yorker | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/redskins-allen-and-raiders-madden-answer-charges-of-quarterbacks.html | Redskins' Allen and Raiders' Madden Answer Charges of Exâ€šÃ„Ã´Quarterbacks | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/iran-and-pan-american-near-a-300million-deal.html | Iran and Pan American Near a $300â€šÃ„Ã´Million Deal | True | By Richard Within | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/flyers-capture-seventh-game-41-and-foil-islander-comeback-macleishs.html | Flyers Capture Seventh Game, 4â€šÃ„Ã´1, and Foil Islander Comeback | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/the-empty-skyscraper.html | The Empty Skyscraper | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/angels-ryan-holds-yanks-to-2-singles-in-50-victory-yankees-shut-out.html | Angels' Ryan Holds Yanks To 2 Singles in 5â€šÃ„Ã´0 Victory | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/rice-dishes-from-scratch-purer-cheaper-and-tastier.html | Rice Dishes From Scratch: Purer, Cheaper and Tastier | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/narrowing-the-options.html | Narrowing the Options | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/cubs-are-helped-by-rolling-stone.html | Cubs Are Helped By Rolling Stone | True | By Reid Grosky | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/stocks-rise-a-little-as-volume-expands-market-holds-on-to-gain.html | Stocks Rise a Little As Volume Expands | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/italy-has-payments-surplus.html | Italy Has Payments Surplus | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/house-unit-delays-vote-on-televising.html | HOUSE UNIT DELAYS VOTE ON TELEVISING | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/mrs-giscard-gives-awards-to-donors-of-gala-for-ravel.html | Mrs. Giscard Gives Awards to Donors Of Gala for Ravel | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/new-lehman-wings-architecture-and-art-2-appraisals-grand-design.html | New Lehman Win's Architecture and Art: 2 Appraisals | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/gov-brown-signs-bill-legalizing-all-sex-acts.html | Gov. Brown Signs Bill Legalizing All Sex Acts | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/refugee-group-lands-in-south-korea.html | Refugee Group Lands in South Korea | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/an-ohio-priest-pleads-not-guilty-in-giving-2-women-church-role.html | An Ohio Priest Pleads Not Guilty In Giving 2 Women Church Role | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/lawyers-assail-striking-doctors-malpractice-fight-on-coast-scored.html | LAWYERS ASSAIL STRIKING DOCTORS | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/peru-expropriates-gulf-oil-subsidiary.html | Peru Expropriates Gulf Oil Subsidiary | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/modern-museum-honors-2-who-led-it.html | Modern Museum Honors 2 Who Led It | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/equalrights-bill-gains-in-albany.html | Equalâ€šÃ„Â®Rights Bill Gains in Albany | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/onion-farmers-plight-can-make-you-cry.html | Onion Farmer's Plight Can Make You Cry | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/judge-quits-over-salary.html | Judge Quits Over Salary | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/state-shield-law-for-newsmen-is-being-tested-in-fresno-case-by.html | State Shield Law for Newsmen Is Being Tested in Fresno Case | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/nba-will-stage-draft-on-may-29.html | N.B.A. Will Stage Draft on May 29 | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/senate-ends-bars-to-consumer-bill-7127-voto-to-limit-debate-clears.html | SENATE ENDS BARS TO CONSUMER BILL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/advertising-dancer-tells-its-success-story.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/veto-of-farm-bill-upheld-in-house-on-245182-voted.html | Veto of Farm Bill Upheld In House on 245â€šÃ„Â®182 Vote | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/controller-is-appointed-by-the-new-york-times.html | Controller Is Appointed By The New York Times | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/consumerism-and-the-president-senate-vote-signals-move-to-persuade.html | Consumerism and the President | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/plan-drafted-to-end-dumping-of-garbage-in-meadowlands.html | Plan Drafted to End Dumping Of Garbage in Meadowlands | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/offer-increased-by-schlumberger-bid-for-sangamo-electric-now-at-23.html | OFFER INCREASED BY SCHLUMBERGER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/house-unit-acts-on-banking-bill-compromise-on-disclosing-how-credit.html | HOUSE UNIT ACTS ON BANKING BILL | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/many-portuguese-depart-for-brazil-one-estimate-is-that-40000-have.html | MANY PORTUGUESE DEPART FOR BRAZIL | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/promises-promises.html | Promises, Promises! | True | By James Reston | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/cambodia-reported-reviving-industry.html | CAMBODIA REPORTED REVIVING INDUSTRY | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/manner-of-displaying-works-raises-vital-questions.html | Manner of Displaying Works Raises Vital Questions | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/northeastern-u-elects-head.html | Northeastern U. Elects Head | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/staying-after-school-just-for-fun.html | Staying After Schoolâ€šÃ„Â®Just for Fun | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/amtrak-fund-bill-sent-to-president.html | AMTRAK FUND BILL SENT TO PRESIDENT | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/taiwans-future.html | Taiwan's Future | True | By George T. Chang | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/banks-rescued-the-city-in-a-similar-plight-in33.html | Banks Rescued the City In a Similar Plight in '33 | True | By John Darnton | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/iranian-takeover.html | Iranian Takeâ€šÃ„Â®Over | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/senate-votes-prohibition-on-consumer-agency-plan.html | Senate Votes Prohibition On Consumer Agency Plan | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/north-korea-is-given-warning-by-kissinger.html | North Korea Is Given Warning by Kissinger | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/list-of-city-positions-due-to-be-eliminated.html | List of City Positions Due to Be Eliminated | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/jailed-marcos-foe-plans-to-end-fast-begun-40-days-ago.html | Jailed Marcos Foe Plans to End Fast Begun 40 Days Ago | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/about-new-york-spring-comes-to-the-west-side.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/consumer-notes-vegetable-grades-have-varied-uses.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/rights-panel-asks-education-shift-seeks-bilingual-training-for-some.html | RIGHTS PANEL ASKS EDUCATION SHIFT | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/kissinger-backs-parley-on-raw-material-prices.html | Kissinger Backs Parley On Raw Material Prices | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/the-american-guillotine-it-has-a-benign-blade.html | The American Guillotine: It Has a Benign Blade | True | By Lawrence M. Friedman | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/kissinger-firmer-on-detente-line-he-seeks-to-bolster-political.html | Kissinger Firmer on Detente Line | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/metropolitan-briefs-quotas-to-end-bias-called-biased-amputee-loses.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/george-vaught-producer-dies-won-emmy-for-nixon-china-trip.html | George Vaught, Producer, Dies; Won Emmy for Nixon China Trip | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/laird-expects-challenge-to-rockefeller.html | Laird Expects Challenge to Rockefeller | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/to-halt-nuclear-spread.html | To Halt Nuclear Spread | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/davis-to-join-steelers.html | Davis to Toin Steelers | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/businessman-guilty-in-hired-killing.html | Businessman Guilty in Hired Killing | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/olympio-problem-for-israeli-star.html | Olympic Problem For Israeli Star | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/herald-tribunes-files-going-to-queens-library.html | Herald Tribune's Files Going to Queens Library | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/bob-wills-dies-country-singer-originated-western-swing-and-led.html | BOB WILLS DIES; COUNTRY SINGER | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/japanese-fearful-of-conflict-in-korea.html | Japanese Fearful of Conflict in Korea | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/honduras-confirms-payment-of-a-bribe-by-united-brands.html | Honduras Confirms Payment of a Bribe by United Brands | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/man-pleads-guilty-in-dietpill-fraud.html | MAN PLEADS GUILTY IN DIETâ€™Â PILL FRAUD | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/senate-ends-bars-to-consumer-bill.html | SENATE ENDS BARS TO CONSUMER BILL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/warwatergate-tie-is-seen-by-zumwalt.html | WARâ€™Â WATERGATE TIE IS SEEN BY ZUMWALT | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/speculum-musicae-plays-superb-music-superbly.html | Speculum Musicae Plays Superb Music Superbly | True | By John Rockwell | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/boston-mayor-booed-by-busing-opponents.html | Boston Mayor Booed By Busing Opponents | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/mexican-business-in-political-move-joining-presidential-contest-it.html | MEXICAN BUSINESS IN POLITICAL MOVE | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/excity-aide-held-in-perjury-case-former-fire-official-and.html | EXâ€™Â CITY AIDE HELD IN PERJURY CASE | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/pollution-panel-asks-funds-shift-environmental-unit-favors-cities.html | POLLUTION PANEL ASKS FUNDS SHIFT | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/about-education-environment-linked-to-learning.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/earthquake-hits-california.html | Earthquake Hits California | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/harriet-chasanled-jersey-civic-causes.html | HARRIET CHASAN, LED JERSEY CIVIC CAUSES | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/high-cost-of-energy.html | High Cost of Energy | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/stage-rodgers-hart-on-broadway.html | Stage: â€™Â Rodgers & Hartâ€™Â on Broadway | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/prices-are-higher-on-amex-and-0tc-exchange-trading-rises-but.html | PRICES ARE HIGHER ON AMEX AND Oâ€™Â Tâ€™Â Câ€™Â C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/american-stays-behind-to-aid-saigons-children.html | American Stays Behind To Aid Saigon's Children | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/police-storm-occupied-plant-in-montreal.html | Police Storm Occupied Plant in Montreal | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/kissinger-sees-atrocity-in-events-in-cambodia.html | Kissinger Sees Atrocity In Events in Cambodia | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/seoul-tightens-political-curbs-new-decree-by-park-bars-all.html | SEOUL TIGHTENS POLITICAL CURBS | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/milk-drinkers-will-take-in-less-fat-with-their-calcium.html | Milk Drinkers Will Take In Less Fat With Their Calcium | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/us-and-israel-in-accord-to-expand-economic-ties.html | U.S. and Israel in Accord To Expand Economic Ties | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/task-force-to-aid-churches-in-need-zuccotti-says-group-will-suggest.html | TASK FORCE TO CHURCHES IN NEED | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/sports-news-briefs-braves-to-charge-knicks-next-month-nhc-to.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/senate-panel-adds-38billion-to-bill.html | SENATE PANEL ADDS $3.8â€™Â BILLION TO BILL | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/market-place-no-mayday-for-brokers-stocks.html | No Mayday for Brokers' Stocks | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/archives/guam-governor-voices-concern-fearful-for-health-on-island-crowded.html | GUAM GOVERNOR VOICES CONCERN | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/state-to-dismiss-guard-who-lied-he-had-accused-an-attica-inmate-in.html | STATE TO DISMISS GUARD WHO LIED | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/us-pacific-force-placed-on-alert-in-seizure-of-ship-but-ford-would.html | U.S. PACIFIC FORCE PLACED ON ALERT IN SEIZURE OF SHIP | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/att-is-penalized-anew-for-job-bias-att-is-penalized-anew-for-job.html | A.T.&T. Is Penalized Anew for Job Bias | | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/banks-rescued-the-city-in-a-similar-plight-in-33.html | Banks Rescued the City In a Similar Plight in '33 | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/state-of-the-city-housing-and-energy.html | State of the City: Housing and Energy | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/people-in-sports-obrien-cries-foul-on-oldfield-shotput.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/new-star-found-in-ice-crystals-support-is-seen-for-theory-that.html | NEW STAR FOUND IN ICE CRYSTALS | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/muskie-assails-ford-policy-on-testimony-by-his-aides.html | Muskie Assails Ford Policy On Testimony by His Aides | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/correction-76364109.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/dollar-and-pound-decline-sharply-europeans-find-new-york-citys.html | DOLLAR AND POUND DECLINE SHARPLY | | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/new-books.html | New Books | | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/grand-design-puts-focus-on-court.html | Grand Design Puts Focus on Court | | By Paul Goldberger | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/ford-will-study-city-aid-request-and-reply-today.html | FORD WILL STUDY CITY AID REQUEST AND REPLY TODAY | True | By Fred Ferretti Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/many-in-legislature-seeking-stricter-sentences-for-youths.html | Many in Legislature Seeking Stricter Sentences for Youths | | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/seizure-of-vessel-called-shattering-by-crewmans-wife.html | Seizure of Vessel Called Shattering By Crewman's Wife | | By Edward Hudson | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/iran-and-pan-american-near-a-300million-deal-pan-am-says-pact-for.html | Iran and Pan American Near a $300â€‹â€‹â€‹Million Deal | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/silence-in-washington-thailand-reports-arrival-of-marines-and.html | Silence in Washington | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/a-cat-ruffles-feathers-in-central-park-sanctuary.html | A Cat Ruffles Feathers in Central Park Sanctuary | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/montreal-olympics-troubled-premier-76-games-in-trouble.html | Montreal Olympics Troubled | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/bolshois-sleeping-beauty-dazzles.html | Bolshoi's â€‹â€‹â€‹'Sleeping Beauty'â€‹â€‹â€‹ Dazzles | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/environmentalists-fights-schuler-on-u-s-impact-bills.html | Environmentalists Fight Schuler on U.S. Impact Bills | True | By Richard Severo | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/iran-government-acts-to-place-industry-in-hands-of-the-populace.html | Iran Government Acts to Place Industry in Hands of the Populace | | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/minority-legislators-in-albany-offer-hiring-plan-for-construction.html | Minority Legislators in Albany Offer Hiring Plan For Construction Industry | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹â€‹® No Title | | By John Darnton | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/lebanons-cabinet-shaken-by-4-more-resignations.html | Lebanon's Cabinet Shaken By 4 More Resignations | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/in-bid-with-women-to-consort-lawyer-doggerels-in-court.html | In Bid With Women To Consort, Lawyer Doggerels in Court | | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/guards-fire-to-halt-fight-between-manson-2-others.html | Guards Fire to Halt Fight Between Manson, 2 Others | | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/city-is-flanning-to-lay-off-1000-workers-tomorrow.html | City Is Flanning to Lay Off 1,000 Workers Tomorrow | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/abctv-will-abandon-dual-anchorman-form.html | ABCâ€‹â€‹â€‹'TV Will Abandon Dual Anchorman Form | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/pacetta-at-own-request-goes-before-grand-jury.html | Pacetta, at Own Request, Goes Before Grand Jury | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/63-rate-rise-found-on-big-electric-use.html | 63% RATERISE FOUND ON BIG ELECTRIC USE | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/concert-laughame-bows-with-composers-ensemble.html | Concert | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/oil-tanker-ablaze-sinking-off-san-juan.html | OIL TANKER, ABLAZE, SINKING OFF SAN JUAN | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/ford-will-study-city-aid-request-and-reply-today-he-wants-to.html | FORD WILL STUDY CITY AID REQUEST AND REPLY TODAY | True | By Fred Ferretti Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/city-market-basket.html | City Market Basket | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/city-note-trade-quote-pending-news-of-talks.html | City Note Trade Quite Pending News of Talks | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/wine-talk-california-winery-has-a-touch-of-lafite.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/a-world-in-miniature.html | A World in Miniature | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/easing-of-marijuana-law-is-deferred-in-connecticut.html | Easing of Marijuana Law Is Deferred in Connecticut | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/city-note-trade-quiet-pending-news-of-talks.html | City Note Trade Quiet Pending News of Talks | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/rifle-group-spurs-fight-on-controls-asks-support-in-letter-sent-to.html | RIFLE GROUP SPURS FIGHT ON CONTROLS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/albus-70-leading-li-open.html | Albus 70 Leading L.I. Open | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/harvard-plans-to-admit-more-women.html | Harvard Plans to Admit More Women | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/stamford-moves-ahead-with-urban-renewal.html | Stamford Moves Ahead With Urban Renewal | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/corn-and-soybeans-advance-spurred-by-large-exports.html | Corn and Soybeans Advance, Spurred By Large Exports | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/kate-smith-calls-the-tune-for-islanders-swan-song-kate-smith-keeps.html | Kate Smith Calls The Tune For Islanders' Swan Song | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/new-law-is-dislodging-cias-secrets.html | New Law Is Dislodging C.I.A.'s Secrets | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/pedestrian-critically-injured-by-a-falling-curtain-rod.html | Pedestrian Critically Injured By a Falling Curtain Rod | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/4-youths-arrested-in-arson-at-school.html | 4 YOUTHS ARRESTED IN ARSON AT SCHOOL | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/hargrave-is-goggleeyed-at-first-riding-triumph.html | Hargrave Is Goggleâ€šÃ„Ã²Eyed At First Riding Triumph | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/jacksonville-schools-give-scifi-film-a-passing-grade-as-an-aid-to.html | Jacksonville Schools Give Sciâ€šÃ„Ã²Fi Film Passing Grade as an Aid to Reading | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/new-jersey-briefs-judge-rebukes-and-reverses-byrne-lakewood.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/iowa-town-honors-marine-slain-in-vietnam.html | Iowa Town Honors Marine Slain in Vietnam | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/parents-march-in-newark-on-the-4th-day-of-boycott.html | Parents March in Newark On the 4th Day of Boycott | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/pilot-childabuse-program-started-in-elizabeth.html | Pilot Childâ€šÃ„Ã²Abuse Program Started in Elizabeth | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/appeals-court-rejects-a-hiring-quota-to-assist-minorities-as.html | Appeals Court Rejects a Hiring Quota To Assist Minorities as Discriminatory | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/bridge-foursome-qualifies-to-meet-the-touring-italian-team.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/16-east-harlem-families-must-evacuate-buildings.html | 16 East Harlem Families Must Evacuate Buildings | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/24-indians-freed-of-charges-in-wisconsin-abbey-seizure.html | 24 Indians Freed of Charges In Wisconsin Abbey Seizure | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/corporate-bonds-show-price-rise-new-offerings-in-demand-older.html | CORPORATE BONUS SNOW PRICE RISE | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/music-rare-bernstein-whitney-series-portrays-composer-as.html | Music: Rare Bernstein | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/bellevue-confirms-tie-to-headhunter.html | BELLEVUE CONFIRMS TIE TO â€šÃ„Ã¹HEADâ€šÃ„Ã¹HUNTERâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/notes-on-people-lawyerpost-96-quits-harcourt.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/business-briefs-sales-of-singlefamily-homes-rise-inflow-at-savings.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/237000-jars-of-coffee-recalled-for-shortweight.html | 1237,000 Jars of Coffee Recalled for Shortweight | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/equalrights-amendment-is-released-for-a-final-floor-vote-in-state.html | Equalâ€šÃ„Ã²Rights Amendment Is Released For a Final Floor Vote in State Senate | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/nobody-is-safe.html | Nobody is Safe | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/east-siders-group-unites-to-oust-a-peep-show-and-pornography-parlor.html | East Siders' Group Unites to Oust A Peep, Show and Pornography Parlor | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/saigon-announces-30000-are-moved-residents-of-capital-areas-shifted.html | SAIGON ANNOUNCES 30,000 ARE MOVED | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/california-farm-bill-backed-by-panel-as-unionists-fight.html | California Farm Bill Backed By Panel as Unionists Fight | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/people-and-business-lykes-chairman-hails-outlook.html | People and Business | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/sherry-wine-vinegar-a-luxury-that-makes-all-the-difference.html | Sherry Wine Vinegar: A Luxury That Makes All the Difference | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/conferees-agree-on-housing-bill-to-spur-economy-conferees-agree-on.html | Conferees Agree On Housing Bill To Spur Economy | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/loewss-earnings-advance-63.html | Loews's Earnings Advance 6.3% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/refugee-funds-bill-gains-in-house-but-encounters-delay-in-senate.html | Refugee Funds Bill Gains in House, but Encounters Delay in Senate | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/att-is-penalized-anew-for-job-bias.html | A.T.&T. Is Penalized Anew for Job Bias | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/laotian-left-says-it-wants-coalition-rule-to-continue.html | Laotian Left Says It Wants Coalition Rule to Continue | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/connors-leaving-for-play-in-europe.html | Connors Leaving For Play in Europe | True | BY Charles Friedman | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/ashe-upset-by-stone-in-las-vegas.html | Ashe Upset By Stone in Las Vegas | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/singh-has-drill-for-preakness-singh-in-light-workout-for-preakness.html | Singh Has Drill For Preakness | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/red-smith-the-chew-that-relaxes-sometimes.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/colonels-down-pacers-12094.html | Colonels Down Pacers, 120â€šÃ„Â´94 | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/wnet-postpones-harlem-program-swedish-documentary-films-drew-blacks.html | WNET POSTPONES HARLEM PROGRAM | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/tornado-kills-2-in-texas-damaging-city-extensively.html | Tornado Kills 2 in Texas, Damaging City Extensively | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/equal-rights-amendment-rejected-by-illinois-panel.html | Equal Rights Amendment Rejected by Illinois Panel | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/kissinger-backs-parley-on-raw-material-prices-kissinger-backs.html | Kissinger Backs Parley On Raw Material Prices | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/tu44-will-fly-to-paris-air-show-soviet-supersonic-plane-to-go-on.html | TUâ€šÃ„Â´144 WILL FLY TO PARIS AIR SHOW | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/turkish-premier-is-attacked-by-man-using-brass-knuckles.html | Turkish Premier Is Attacked By Man Using Brass Knuckles | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/us-soviet-space-mission-simulation-runs-into-a-communications.html | U.S.â€šÃ„Â´Soviet Space Mission Simulation Runs Into a Communications Problem | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/manner-of-displaying-works-raises-vital-questions-lehman-display.html | Manner of Displaying Works Raises Vital Questions | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/radio-free-europe-plans-to-reduce-its-staff-by-100.html | Radio Free Europe Plans To Reduce Its Staff by 100 | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/trimmings-supplier-forgotten-in-yonkers-is-moving-back-here.html | Trimmings Supplier, Forgotten in Yonkers, Is Moving Back Here | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/chrysler-agrees-to-meet-with-volkswagens-chief.html | Chrysler Agrees to Meet With Volkswagen's Chief | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/veteran-who-sought-more-disability-pay-loses-a-long-battle.html | Veteran Who Sought More Disability Pay Loses a Long Battle | True | By Richard Haitch | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/princeton-accepts-two-after-clerical-error.html | Princeton Accepts Two After Clerical Error | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/israeli-says-jordanians-move-tanks-to-plain-along-frontier.html | Israeli Says Jordanians Move Tanks to Plain Along Frontier | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/beame-projects-a-rise-in-revenue-for-197576.html | Beame Projects a Rise In Revenue for 1975â€šÃ„Â´76 | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/5-asian-nations-discuss-indochina-views-differ-on-approaches-to-new.html | 5 ASIAN NATIONS DISCUSS INDOCHINA | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/us-aide-doubts-nixon-tapes-will-be-made-public-until-1977.html | U.S. Aide Doubts Nixon Tapes Will Be Made Public Until 1977 | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/low-turnout-spurs-moves-to-alter-school-voting.html | Low Turnout Spurs Moves to Alter School Voting | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/iowa-town-honors-marine-slain-in-vietnam-iowa-hometown-honors-slain.html | Iowa Town Honors Marine Slain in Vietnam | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/dealers-offering-att-shares-at-52-net.html | Dealers Offering A.T.&T. Shares at $52 Net | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/galen-stone-is-chosen-to-be-envoy-to-laos.html | Galen Stone Is Chosen To Be Envoy to Laos | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/congress-asked-for-trade-shift-ingersoll-cites-reaction-to-antiopec.html | CONGRESS ASKED FOR TRADE SHIFT | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/court-aides-questioned-in-escape-plot.html | Court Aides Questioned in Escape Plot | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/insider-views-the-fed-questions-raised-by-sheehan-on-way-reserve.html | Insider Views the Fed | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/books-of-the-times-playing-the-devils-advocate.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/city-is-planning-to-lay-off-1000-workers-tomorrow.html | City Is Planning to Lay Off 1,000 Workers Tomorrow | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/excandidate-suing-irs-in-72-breakin.html | EXâ€šÃ„Â¯CANDIDATE SUING I.R.S. IN '72 BREAKâ€šÃ„Â¯IN | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/cambodia-said-to-expel-the-entire-french-clergy.html | Cambodia Said to Expel The Entire French Clergy | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/veto-of-farm-bill-upheld-in-house-on-245182-vote-71-democrats.html | Veto of Farm Bill Upheld In House on 245â€šÃ„Â¯182 Vote | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/vote-on-hathaway-nomination-is-delayed-by-senate-democrats.html | Vote on Hathaway Nomination Is Delayed by Senate Democrats | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/refugee-departure-from-pendleton-delayed-by-security-checks-hunt.html | Refugee Departure From Pendleton Delayed by Security Checks, Hunt for Sponsors and Other Snags | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/the-3year-rise-of-islanders-from-misfits-to-contenders.html | The 3â€šÃ„Â¯Year Rise of Islanders: From Misfits to Contenders | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/joseph-cancellare-a-photographer73.html | JOSEPH CANCELLARE, A PHOTOGRAPHER, 73 | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/doubt-is-voiced-on-kissinger-plan-guarantees-on-commodity-prices.html | DOUBT IS VOICED ON KISSINGER PLAN | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/what-kind-of-dominoes-foreign-affairs.html | What Kind of Dominoes? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/bridgeton-shot-marking-200th-year-seconds-early.html | Bridgeton Shot Marking 200th Year Seconds Early | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/house-unit-backs-decontrol-of-oil-bill-is-approved-by-a-vote-of-8.html | HOUSE UNIT BACKS DECONTROL OF OIL | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-14 | 1975-05-14 | https://www.nytimes.com/1975/05/14/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-433 | B 21871 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/stans-fined-5000-in-campaign-case-stans-given-5000-fine-for-5.html | Stans Fined $5,000 in Campaign Case | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/chrysler-is-offering-a-profitsharing-plan-in-britain-chrysler-is.html | Chrysler Is Offering a Profitâ€šÃ„Â¯Sharing Plan in Britain | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/news-summary-and-index-the-major-events-of-the-day-indochina.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/compromise-set-on-stock-reform-senatehouse-conferees-agree-on-bill.html | COMPROMISE SET ON SNICK REFORM | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/stans-fined-5000-in-campaign-case.html | Stans Fined $5,000 in Campaign Case | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/notes-on-people-sinatra-wins-libel-suit-against-the-bbc.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/pound-declines-trade-deficit-up-britain-puts-april-figure-at.html | POUND DECLINES; TRADE DEFICIT UP | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/sadat-to-ask-us-aid-to-pay-soviet-debt-sadat-will-seek-us-aid-on.html | Sadat to Ask U.S. Aid to Pay Soviet Debt | True | BY Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/city-council-plans-inquiry-on-effectiveness-of-police-council-to.html | City Council Plans Inquiry On Effectiveness of Police | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/4-killed-in-spain-as-basque-rebels-clash-with-police.html | 4 Killed in Spain As Basque Rebels Clash With Police | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/bearne-finds-the-state-an-uncertain-financial-ally.html | Bearne Finds the State an Uncertain Financial Ally | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/oas-deadlocked-in-electing-chief-2-seek-post-but-fail-to-win.html | O.A.S. DEADLOCKED IN ELECTING CHIEF | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/smith-upset-riessen-also-eliminated-smith-upset-riessen-also.html | Smith Upset, Riessen Also Eliminated | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/alis-show-is-a-treat-for-the-people.html | Ali's Show Is a â€šÃ„Â¯Treat for the Peopleâ€šÃ„Â¯ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/music-miss-lipsongruzen-in-lucid-piano-recital.html | Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/mirrors-will-sheathe-times-square-tower.html | Mirrors Will Sheathe Times Square Tower | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/saigon-terms-unemployment-its-major-challenge.html | Saigon Terms Unemployment Its Major Challenge | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/gwen-davis-wemple-has-nuptials.html | Gwen Davis Wemple Has Nuptials | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/construction-jobs-spark-racial-fight.html | Construction Jobs Spark Racial Fight | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/brazil-quintet-routs-us.html | Brazil Quintet Routs U.S. | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/princeton-vows-change-in-hiring-of-minorities.html | Princeton Vows Change In Hiring of Minorities | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/bridge-mathematics-and-psychology-may-confuse-some-players.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/time-is-running-out-in-wage-talks-for-600000-postal-workers.html | Time Is Running Out in Wage Talks for 600,000 Postal Workers | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/some-old-problems.html | Some Old Problems | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/fragile-ulster-truce-sustained-as-slain-policeman-is-buried.html | Fragile Ulster Truce Sustained As Slain Policeman Is Buried | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/tass-reports-attack-without-any-comment.html | Tass Reports Attack Without Any Comment | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/people-in-sports-hornets-replace-parilli-at-helm.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/senate-resists-consumer-bill-changes.html | Senate Resists Consumer Bill Changes | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/french-red-chief-assails-chinese-during-peking-aides-visit.html | French Red Chief Assails Chinese During Peking Aide's Visit | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/no-crew-aboard-american-troops-on-shore-are-meeting-with-resistance.html | NO CREW ABOARD | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/judge-orders-busing-foes-to-tell-of-demonstration.html | Judge Orders Busing Foes To Tell of Demonstration | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/israel-force-said-to-raid-southern-lebanon-again.html | Israel Force Said to Raid Southern Lebanon Again | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/humans-brightest-relative-may-be-the-pygmy-chimp.html | Human's Brightest Relative May Be the Pygmy Chimp | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/womens-complaint-of-bias-by-law-firm-is-dismissed.html | Women's Complaint of Bias By Law Firm Is Dismissed | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/gloucester-code-of-ethics-held-popular-with-public.html | Gloucester Code of Ethics Held Popular With Public | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/barbarous-piracy.html | Barbarous Piracy | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/80-of-369-fire-violations-cured-in-the-public-schools.html | 80% of 369 Fire Violations â€šÃ„Â¨Curedâ€šÃ„Â¨ in the Public Schools | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/marijuana-bill-considered.html | Marijuana Bill Considered | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/former-miss-new-jersey-is-hired-by-the-governor.html | Former Miss New Jersey Is Hired by the Governor | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/ford-is-backed-senate-unit-endorses-his-right-to-order-military.html | FORD IS BACKED | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/oil-from-a-shrub-found-in-desert-may-save-the-sperm-whale.html | Oil From a Shrub Found in Desert May Save the Sperm Whale | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/food-stamps-as-the-key-to-welfare-reform.html | Food Stamps as the Key to Welfare Reform | True | By Richard P. Nathan | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/nieporte-beats-sutter-in-playoff-wins-long-island-golf-5th-time.html | Nieporte Beats Sutter in Playoff, Wins Long Island Golf 5th Time | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/hospitals-term-patients-spoiled-concede-no-great-demand-for.html | HOSPITALS TERM PATIENTS SPOILED | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/the-real-victory.html | The Real Victory | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/receiver-sought-for-nursing-home-state-requests-court-to-act-on.html | RECEIVER SOUGHT FOR NURSING HOME | True | By John L. Hess | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/security-check-and-need-for-sponsors-delaying-refugee-flow.html | Security Check and Need for Sponsors Delaying Refugee Flow | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/the-recession-increases-racial-tensions-in-detroit.html | The Recession Increases Racial Tensions in Detroit | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/west-chester-holds-3-school-elections.html | WESTCHESTER HOLDS 3 SCHOOL ELECTIONS | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/books-of-the-times-a-deeper-tennessee-williams.html | Books of The Times | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/boulez-to-leave-philharmonic-in-77.html | Boulez to Leave Philharmonic in '77 | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/corporate-profile-trading-among-giants-ashland-has-prospered.html | Corporate Profile | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/esmerill-lynch-head-uses-option-to-buy-30000-shares.html | EsdÃâ‚¬Â°Merrill Lynch Head Uses Option to Buy 30,000 Shares | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/morgenthau-will-investigate-childrens-center.html | Morgenthau Will Investigate Children's Center | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/bankers-not-surprised-by-city-aid-rejection.html | Bankers Not Surprised By City Aid Rejection | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/east-german-wont-accept-bonns-protest-over-child.html | East German Won't Accept Bonn's Protest Over Child | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/says-state-is-place-for-any-requests-ford-rejects-a-flea-by-bearne.html | Says State Is Place for Any Requests | True | By Fred Ferretti Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/new-role-for-mrs-giscard-husbands-unofficial-envoy.html | New Role for Mrs. Giscard: Husband's Unofficial Envoy | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/bearne-projects-budget-increases-forecasts-2051million-rise-in-cost.html | BERME PROJECTS BUDGET INCREASES | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/weaving-and-other-fun-for-children.html | Weaving and Other Fun for Children | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/violence-in-laos.html | VIOLENCE IN LAOS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/2-in-south-win-awards-for-reporting-on-reading.html | 2 in South Win Awards For Reporting on Reading | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/tomahawks-down-arrows-23-to-12.html | Tomahawks Down Arrows, 23 to 12 | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/jerusalem-murder-reflects-israeliarab-tension.html | Jerusalem Murder Reflects IsraeliÃâ‚¬Arab Tension | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/parole-board-set-to-act-on-backlog-ruling-finds-panel-is-legal-with.html | PAROLE BOARD SET TO ACT ON BACKLOG | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/warriors-advance-to-final.html | Warriors Advance To Final | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/house-approves-refugee-aid-bills-votes-381-to-31-to-authorize.html | HOUSE APPROVES REFUGEE AID BILLS | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/business-briefs-republic-steel-expanding-in-alabama-gulf-to-seek.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/wfl-club-talks-with-namath-aide.html | W.F.L. Club Talks With Namath Aide | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/israels-inflexible-stand.html | Israel's Ã¢Ã â€˜InflexibleÃ¢Ã â€˜ StandÃ¢Ã â€˜ | True | By Amos Kenan | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/state-senate-extends-exemption-on-tax-limitation.html | State Senate Extends Exemption on Tax Limitation | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/new-jersey-briefs-court-acts-on-womans-division-suit-deaths-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/congress-agrees-on-a-budget-goal-367billion-spending-ceiling-set.html | CONGRESS AGREES ON A BUDGET GOAL | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/house-approves-refugee-aid-bills.html | HOUSE APPROVES REFUGEE AID BILLS | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/ford-is-backed.html | FORD IS BACKED | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/twoyear-notes-sold-by-the-us-treasury.html | TwoÃ¢Ã â€˜Year Notes Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/the-screen-crime-and-punishment.html | The Screen: Ã¢Ã â€˜Crime and PunishmentÃ¢Ã â€˜ | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/washington-silent-washington-silent-on-the-thai-protest.html | Washington Silent | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/nominee-resigns-from-legal-post-exrep-green-withdraws-another-faces.html | NOMINEE RESIGNS FROM LEGAL POST | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/house-leaders-to-press-for-us-aid-to-bail-out-city.html | House Leaders to Press for U.S Aid to Bail Out City | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/wheat-and-corn-decline-in-price-supply-outlook-is-termed-chief.html | WHEAT AND CORN DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/debusschere-to-head-aba-dbusschere-chosen-as-aba-head.html | DeBusschere to Head A.B.A. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/dr-marguerite-percy-65-discoverer-of-an-element.html | Dr. Marguerite Percy, 65; Discoverer of an Element | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/meadowland-golf-course-is-part-of-garbage-proposal.html | Meadowland Golf Course Is Part of Garbage Proposal | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/warcrossed-lovers-reunite-on-guam-as-refugee-weds-exgi.html | Warâ€šÃ„Â´Crossed Lovers Reunite on Guam as Refugee Weds Exâ€šÃ„Â´G.I. | True | By Andrew H. Malcolm; Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/electrical-workers-strike.html | Electrical Workers Strike | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/chess-over-the-board-as-in-life-it-always-takes-2-to-play.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/lynn-kottler.html | LYNN KOTTLER | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/seized-vessel-insured-at-3million-by-lloyds.html | Seized Vessel Insured At 3â€šÃ„Â´Million by Lloyd's | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/woman-is-charged-as-robbery-decoy.html | WOMAN IS CHARGED AS ROBBERY DECOY | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/asians-may-initial-amity-pact-today.html | ASIANS MAY INITIAL AMITY PACT TODAY | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/charles-vaurie-bird-expert-dies-curator-of-ornithology-at-the.html | CHARLES VAURIE, BIRD EXPERT, DIES | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/four-in-drug-unit-indicted-in-theft-detectives-2-retired-held-in.html | FOUR IN DRUG UNIT INDICTED IN THEFT | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/both-vietnams-in-who.html | Both Vietnams in W.H.O. | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/cambodian-drive-on-vice-reported.html | CAMBODIAN DRIVE ON VICE REPORTED | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/us-and-un-said-to-hinder-women-they-are-called-hypocrites-by.html | U.S. AND U.N. SAID TO HINDER WOMEN | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/ltv-arranges-a-new-line-of-credit-with-bank-group.html | LTV Arranges a New Line 1 Of Credit With Bank Group | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/gov-brown-as-predicted-is-taking-political-risks.html | Gov. Brown, as Predicted, Is Taking Political Risks | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/unemployment-in-france-up.html | Unemployment in France Up | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/stocks-climb-in-heavy-trading-dow-rises-by-860-despite-attack-on.html | Stocks Climb in Heavy Trading | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/repression-in-south-korea-is-said-to-erode-support-for-president.html | Repression in South Korea Is Said to Erode Support for President Park | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/imf-head-finds-a-monetary-gap-says-ease-of-global-credit-brings.html | I.M.F. HEAD FINDS A MONETARY â€šÃ„Â´GAPâ€šÃ„Â´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/house-panel-votes-fairtrade-act-end.html | HOUSE PANEL VOTES FAIRâ€šÃ„Â´TRADE ACT END | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/with-allen-back-phils-win.html | With Allen Back, Phils Win | True | By Reid Grosky | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/ford-rejects-a-plea-by-beame-for-help-president-calls-for-reliance.html | Ford Rejects a Plea By Beame for Help | True | By Fred Ferretti Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/hunger-grows-in-big-area-of-east-india.html | Hunger Grows in Big Area of East India | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/the-new-york-times-appoints-consumer-marketing-director.html | The New York Times Appoints Consumer Marketing Director | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/cbs-reports-sharp-dip-in-saturday-morning-ads.html | CBS Reports Sharp Dip in Saturday Morning Ads | True | By Les Brown | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/marcia-abud-wed-to-thomas-m-lee.html | Marcia Abad Wed To Thomas M. Lee | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/timmy-lobell-on-rail-for-realization.html | Timmy Lobell on Rail for Realization | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/us-group-to-assist-refugee-newsmen.html | U.S. GROUP TO ASSIST REFUGEE NEWSMEN | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/city-will-offer-280million-in-notes.html | City Will Offer $2800êŠÂ‚Â¹Million in Notes | True | By John Darnton | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/amnesty-group-wages-drive-to-free-queens-war-resister.html | Amnesty Group Wages Drive To Free Queens War Resister | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/ftc-to-emphasize-antitrust-problem.html | F.T.C. TO EMPHASIZE ANTITRUST PROBLEM | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/islanders-disappointment-roar-of-crowd-too-faint-islanders-glory.html | Islanders' Disappointment: Roar of Crowd Too Faint | True | By Robin Herman | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/amex-prices-show-mixed-tone-otc-gains-in-active-trading.html | Amex Prices Show Mixed Tone; OtêŠÂ‚Â¨TâŠÂ‚Â¹C Gains in Active Trading | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/stage-richard-iii-as-manic-gangster-shakespears-history-given-in.html | Stage: Richard III as Manic Gangster | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/diplomatic-step-in-paris.html | Diplomatic Step in Paris | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/a-new-city.html | A New City | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/2million-in-heroin-seized-marquette-mich-may-14.html | $2êŠÂ‚Â¹Million in Heroin Seized MARQUETTE, Mich., May 14 | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/threat-to-relations-thailand-reports-withdrawal-of-us-marines-after.html | Threat to Relations | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/dr-wu-nanju.html | DR. WU NANêŠÂ‚Â¹JU | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/swimming-pool-ordered-by-ford-advisers-are-overruled-on-addition-to.html | SWIMMING POOL ORDERED BY FORD | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/seoul-aide-says-curbs-may-be-kept-for-years.html | Seoul Aide Says Curbs May Be Kept for Years | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/stability-in-bonn.html | Stability in Bonn | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/state-police-head-resigning-june-25.html | STATE POLICE HEAD RESIGNING JUNE 25 | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/greenhaven-psychologist-calls-for-inquiry-on-inmates-death.html | Greenhaven Psychologist Calls For Inquiry on Inmate's Death | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/music-50-singing-years-a-concert-of-works-by-lully-marks-the.html | Music: 50 Singing Years | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/car-hits-restaurant-kills-1-and-injures-4.html | Car Hits Restaurant, Kills 1 and Injures 4 | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/erie-canal-given-5-birthday-cakes-as-it-reaches-150.html | Erie Canal Given 5 Birthday Cakes As It Reaches 150 | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/an-annual-report-on-courts-urged-2-senators-ask-that-chief-justice.html | AN ANNUAL REPORT ON COURTS URGED | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/article-2-no-title.html | Article 2 êŠÂ‚Â¨êŠÂ‚Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/carey-and-mayor-express-anger.html | Carey and Mayor Express Anger | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/mcgill-hints-that-calm-is-deceptive-at-columbia.html | McGill Hints That Calm Is Deceptive at Columbia | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/school-protest-ebbs-in-newark-fewer-picket-but-student-absences.html | SCHOOL PROTEST EBBS IN NEWARK | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/dr-ernst-alexanderson-radio-pioneer-dies-at-97.html | Dr. Ernst Alexanderson, Radio Pioneer, Dies at 97 | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/hearings-on-nursing-homes-resume-in-hartford.html | Hearings on Nursing Homes Resume in Hartford | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/2-retired-bishops-present-testimony-in-priests-defense.html | 2 Retired Bishops Present Testimony In Priest's Defense | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/metropolitan-briefs-ems-crimmins-wins-right-to-appeal-extransit.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/cosmos-4-penalty-kicks-missed-in-overtime-loss.html | Cosmos' 4 Penalty Kicks Missed in Overtime Loss | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/carey-and-mayor-express-anger-carey-and-beame-voice-anger-at-fords.html | Carey and Mayor Express Anger | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/senators-seeking-raw-data-from-fbi.html | Senators Seeking êŠÂ‚Â¨'RawêŠÂ‚Â´ Data From F.B.I | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/house-panel-drafts-a-bill-to-end-oil-price-control-house-panel.html | House Panel Drafts a Bill To End Oil Price Control | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/stage-haunting-shakespeare-dream.html | Stage: Haunting Shakespeare â€šÃ„Â'Dreamâ€šÃ„Â' | True | By Mel Gussow Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/right-of-rescue.html | Right of Rescue | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/chicago-jailbreak-is-said-to-involve-at-least-17-inmates.html | Chicago Jailbreak Is Said to Involve At Least 17 Inmates | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/schmidts-beer-chosen-over-coors-by-newsmen.html | Schmidt's Beer Chosen Over Coors by Newsmen | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/us-frees-cambodianheld-ship-and-crew-3-copters-lost-president-on-tv.html | U.S. FREES CAMBODIANâ€šÃ„Â'HELD SHIP AND CREW; MARINES STORM ISLAND, SUFFER CASUALTIES; PLANES HIT AIRFIELD, SINK 3 PATROL BOATS | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/methadone-units-found-deficient-city-reports-violations-at-17-of-21.html | METHADONE UNITS FOUND DEFICIENT | True | By David Bird | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/pbw-stock-options-set.html | PBW Stock Options Set | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/text-of-presidents-letter.html | Text of President's Letter | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/feminist-shareholders-challenge-the-corporate-structure.html | Feminist Shareholders Challenge the Corporate Structure | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/land-use-and-landmarks.html | Land Use and Landmarks | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/the-pragmatic-jagger-planning-stones-onslaught.html | The Pragmatic Jagger: Planning Stones' Onslaught | True | By John Rockwell | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/seizures-by-ecuadorians-barbary-states-recalled.html | Seizures by Ecuadorians, Barbary States Recalled | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/personal-finance-a-premium-plan-lets-policyholders-spread-out.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/people-and-business-bennett-sees-payments-surplus.html | People and Business | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/ford-waited-11-hours-to-give-news-of-attack-on-patrol-boats.html | Ford Waited 11 Hours to Give News of Attack on Patrol Boats | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/perdicaris-alive-or-essay.html | Perdicaris Alive, or... | True | By William Safire | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/florida-aides-report-widespread-land-fraud-swindle.html | Florida Aides Report Widespread Land Fraud Swindle | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/lockheed-is-backed-by-contract-board.html | LOCKHEED IS BACKED BY CONTRACT BOARD | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/means-indian-leader-held-for-trial-in-dakota-killing.html | Means, Indian Leader, Held For Trial in Dakota Killing | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/irs-investigating-its-use-of-informers.html | I.R.S. In Its Use of Informers | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/kennecott-says-ftc-amended-peabody-order.html | Kennecott Says F.T.C. Amended Peabody Order | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/consumers-unit-asks-dissolution-state-board-favors-panel-with-more.html | State Board Favors Panel With More Effectiveness | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/a-narcotics-kingpin-gets-2dyear-term-in-drugs-theft-case.html | A Narcotics Kingpin Gets 2dâ€šÃ„Â'Year Term In Drugs Theft Case | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/us-loan-guarantee-to-enable-rehiring-at-navy-yard.html | U.S. Loan Guarantee to Enable Rehiring at Navy Yard | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/thais-report-withdrawal-of-marines-after-protest-thailand-reports.html | Thais Report Withdrawal of Marines After Protest | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/council-to-hold-police-hearings-in-first-such-action-it-will.html | COUNCIL TO HOLD POLICE HEARINGS | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/washington-silent-on-the-thai-protest.html | Washington Silent on the Thai Protest | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/marcos-foe-ends-40day-fast-military-court-puts-off-trial.html | Marcos Foe Ends 40â€šÃ„Â'Day Fast; Military Court Puts Off Trial | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/market-place-research-for-pay-vs-stockfee-system.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/hunter-of-yanks-wins-43-angels-bow-to-yankees-in-10th-43.html | Hunter Of Yanks Wins, 4â€šÃ„Â'3 | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/nilsson-to-miss-met-season.html | Nilsson to Miss Met Season | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/justice-post-likely-for-exbuckley-aide.html | JUSTICE POST LIKELY FOR EXâ€šÃ„Â'BUCKLEY AIDE | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/advertising-changes-at-thompson-explored.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/5-jersey-city-aides-subpoenaed-by-jury.html | 5 JERSEY CITY AIDES SUBPOENAED BY JURY | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/music-new-york-lyric-opera-in-grand-duchess.html | Music | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/democratic-party-telethon-is-set-for-abctv-july-26.html | Democratic Party Telethon Is Set for ABC’s Ã¢Â€ÂˆTV July 26 | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/ashland-is-talking-to-sec-about-gifts-ashland-talking-to-sec-on.html | Ashland Is Talking to S.E.C. About Gifts | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/violence-in-laos-us-offices-in-2-cities-are-ransacked-and-3.html | VIOLENCE IN LAOS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/shells-gasoline-price-up-st-joes-lead-price-cut.html | Shell’s Gasoline Price Up; St. Joe’s Lead Price Cut | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/anaconda-to-discontinue-paperinsulated-cable-unit.html | Anaconda to Discontinue PaperÃ¢Â€Â“Insulated Cable Unit | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/humans-brightest-relative-may-be-the-pygmy-chimp-pygmy-chimp-mans.html | Human's Brightest Relative May Be the Pygmy Chimp | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/bell-testing-a-highdensity-phone-system.html | Bell Testing a HighÃ¢Â€Â“Density Phone System | True | By Victor K.mcelheny | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/a-glittery-times-sq-tower-due.html | A Glittery Times Sq. Tower Due | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/poverty-aide-charged-with-larceny.html | Poverty Aide Charged With Larceny | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/nuclear-moratorium-urged.html | Nuclear Moratorium Urged | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/weekly-paper-sold.html | Weekly Paper Sold | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/slowdown-in-philadelphia.html | Slowdown in Philadelphia | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/elderly-sue-us-on-food-aid-curb-ask-for-40million-they-say-is.html | ELDERLY SUE U.S. ON FOOD AID CURB | True | By Nancy Hicks The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/new-post-for-executive-set.html | New Post for Executive Set | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/may-110-car-sales-show-208-drop-may-auto-sales-show-208-drop.html | May 1Ã¢Â€Â“10 Car Sales Show 20.8% Drop | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/covenant-repeal-on-bonds-upheld-jersey-court-rules-action-does-not.html | COVENANT REPEAL ON BONDS UPHELD | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/municipal-unions-warn-they-wont-yield-gains.html | Municipal Unions Warn They Won't Yield Gains | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/pros-are-cool-to-schoolboy-demands.html | Pros Are Cool to Schoolboy Demands | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/gromyko-chides-kissinger-on-large-defense-budget.html | Gromyko Chides Kissinger on Large Defense Budget | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/sadat-says-hell-ask-us-for-aid-on-debt-to-soviet-sadat-will-seek-us.html | Sadat Says He'll Ask U.S. For Aid on Debt to Soviet | True | BY Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/city-breaks-ground-for-red-hook-sewage-plant.html | City Breaks Ground for Red Hook Sewage Plant | True | By Richard Severo | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/finding-by-safety-agency-may-spur-firestone-recall.html | Finding by Safety Agency May Spur Firestone Recall | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/is-cash-flow-crisis-real-or-only-budget-jargon.html | Is Cash Flow Crisis Real Or Only Budget Jargon? | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/senate-votes-to-outlaw-pyramid-sales-frauds.html | Senate Votes to Outlaw Pyramid Sales Frauds | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/jersey-court-backs-repeal-of-port-agency-covenant-court-backs.html | Jersey Court Backs Repeal Of Port Agency Covenant | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/johnson-homers-in-japan.html | Johnson Homers in Japan | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/editor-hit-by-a-rod-in-poor-condition.html | EDITOR HIT BY A ROD IN POOR CONDITION | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/state-of-the-city-planning-the-future.html | State of the City: Planning the Future | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/rally-continues-for-most-bonds-but-yields-still-increase-for.html | RALLY CONTINUES FOR MOST BONDS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/nixon-owes-148000-in-back-taxes-for-69.html | Nixon Owes $148.000 In Back Taxes for '69 | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/chessie-studies-bid-for-eriedackawanna-chessie-considers-an-offer.html | Chessie Studies Bid for ErieÃ¢Â€Â“Lackawanna | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/assets-of-vidar-sold-to-trw-inc-sale-of-continental-phone-unit-put.html | ASSETS OF VIDAR SOLD TO TRW, INC. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/albany-accord-sought-on-malpractice.html | Albany Accord Sought on Malpractice | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/big-nuclear-test-is-held-in-nevada.html | BIG NUCLEAR TEST IS HELD IN NEVADA | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/lisbon-absorbs-more-industries-3-are-ordered-nationalized-wage.html | LISBON ABSORBS MORE INDUSTRIES | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/martin-goes-to-bangkok-after-8-days-in-philippines.html | Martin Goes to Bangkok After 8 Days in Philippines | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-15 | 1975-05-15 | https://www.nytimes.com/1975/05/15/archives/andre-previn-to-direct-pittsburgh-symphony.html | Andri?3Â© Previn to Direct Pittsburgh Symphony | True | | 2003-07-18 0:00 | RE 883-435 | B 21873 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/yankees-set-back-mets-94-yankees-set-back-mets-94.html | Yankees Set Back mets, 9â€¦Â°4 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/flyers-top-sabres-41-as-title-series-opens.html | Flyers Top Sabres, 4â€¦Â°1, As Title Series Opens | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/us-officials-say-aid-had-dim-hope-rejected-citys-claim-that-problem.html | U.S. OFFICIALS SAY AID HAD DIM HOPE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/jonathan-n-leonard-dies-at-71-author-and-time-science-editor.html | Jonathan N. Leonard Dies at 71; Author and Time Science Editor | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/favorable-report-on-payments-balance-was-early-spur-stock-prices.html | Favorable Report on Payments Balance Was Early Spur | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/william-fondiller-89-dead-exbell-labs-vice-president.html | William Fondiller, 89, Dead; Exâ€¦Â°Bell Labs Vice President | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/tang-island-3-miles-of-jungle-and-beach.html | Tang Island: 3 Miles Of Jungle and Beach | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/money-supply-up-to-record-level-2893billion-average-in-week-moves.html | MONEY SUPPLY UP TO RECORD LEVEL | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/gimbel-cuts-loss-genesco-has-deficit-gimbels-deficit-is-cut-in.html | Gimbel Cuts Loss; Genesco Has Deficit | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/film-on-draculas-trail.html | Film: On Dracula's Trail | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/about-that-piece-of-the-good-old-us-of-a-in-panama.html | About That Piece of the Good Old U.S. of A. in Panama | True | By Theodore C. Sorensen | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/general-counsel-is-named-by-the-transit-authority.html | General Counsel Is Named By the Transit Authority | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/court-challenges-byrne-on-de-roses-dismissal.html | Court Challenges Byrne On De Rose's Dismissal | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/husband-and-wife-accused-of-making-slugs-for-subway.html | Husband and Wife Accused of Making Slugs for Subway | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/large-diamond-is-found.html | Larva Diamond Is Found | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/3-added-to-list-of-those-honored-at-columbia-rites.html | 3 Added to List of Those Honored at Columbia Rites | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/about-real-estate-pluses-and-minuses-cited-for-urban-malls.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/wallace-getting-campaign-royalties.html | Wallace Getting Campaign â€¦Â¦Royaltiesâ€¦Â¦ | | By Christopher Lydon Special to The New York Times | | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/militant-on-trinidad-is-denied-clemency-and-will-be-hanged.html | Militant on Trinidad Is Denied Clemency and Will Be Hanged | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/debusschere-expects-to-work-with-obrien-debusschere-expects-to-work.html | DeBusschere Expects To Work With O'Brien | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/fast-appeal-sought-on-voiding-of-pact-limiting-port-units.html | Fast Appeal Sought on Voiding of Pact Limiting Port Unit's Massâ€¦Â¦Transit Aid | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/swedish-tvs-harlem-image-was-not-positive.html | Swedish TV's â€¦Â¦Harlemâ€¦Â¦ : Image Was Not Positive | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/city-ballet-opens-its-ravel-festival-with-a-gallic-turn.html | City Ballet Opens Its Ravel Festival With a Gallic Turn | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/campus-site-likely-for-kennedy-center.html | CAMPUS SITE LIKELY FOR KENNEDY CENTER | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/accord-to-resolve-malpractice-issue-reached-in-albany.html | Accord to Resolve Malpractice Issue Reached in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/timing-of-attack-raises-questions-drive-said-to-be-on-at-time-ford.html | TIMING OF ATTACK RAISES QUESTIONS | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ballet-ravel-festival.html | Ballet: Ravel Festival | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/warren-commission-backed-by-surgeon.html | WARREN COMMISSION BACKED BY SURGEON | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/compromise-sought.html | Compromise Sought | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/2000-phone-aides-face-4day-week-business-drop-here-cited-weekly.html | 2,000 PHONE AIDES FACE 4â€¦Â¦DAY WEEK | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/the-mountains-of-waste.html | The Mountains of Waste | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/workers-given-aid-due-to-imports-rise.html | WORKERS GIVEN AID DUE TO IMPORTS RISE | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/jamaica-trying-to-create-her-own-brand-of-socialism.html | Jamaica Trying to Create Her Own Brand of Socialism | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/jamieson-tells-meeting-donations-were-legal-exxon-discloses-it.html | Jamieson Tells Meeting Donations Were Legal | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/hows-that-governor.html | How's That, Governor? | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/simon-sees-easing-of-longterm-rates-longterm-rates-viewed-by-simon.html | Simon Sees Easing of Longâ€šÃ„Â¶Term Rates | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/burns-plans-to-turn-professional-in-july.html | Burns Plans to Turn Professional in July | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/gifts-to-fords-swimming-pool-tax-free.html | Gifts to Ford's Swimming Pool Tax Free | True | By Wallace Turner | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/seaboard-line-cuts-payout.html | Seaboard Line Cuts Payout | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/rizzo-vows-no-layoffs.html | Rizzo Vows No Layoffs | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/renovation-in-bronx-transforms-fox-st.html | Renovation in Bronx Transforms Fox St. | True | BY Charles Kaiser | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ussoviet-crews-practice-linkup-simulators-used-at-space-centers-in.html | U.S.â€šÃ„Â¶SOVIET CREWS PRACTICE LINKâ€šÃ„Â¶UP | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/praise-for-the-president.html | Praise for the President | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/how-cashflow-figure-changed.html | How Cashâ€šÃ„Â¶Flow Figure Changed | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/soviet-with-holds-comment-on-raid-shows-restraint-in-press-on-us.html | SOVIET WITHHOLDS COMMENT ON RAID | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/about-new-york-a-waitress-serves-a-role.html | About New York | True | BY Tom Buckley | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/parentschildren-may-and-june-runaway-months-what-should-parents-do.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/shift-of-us-aid-to-counties-seen-trend-in-revenuesharing-explained.html | SHIFT OF U.S. AID TO COUNTIES SEEN | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/1973-crash-that-killed-9-is-laid-in-part-to-police.html | 1973 Crash That Killed 9 Is Laid in Part to Police | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/aba-championship.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/new-saigon-regime-opening-victory-celebration-offers-relations-with.html | New Saigon Regime, Opening Victory Celebration, Offers Relations With U.S. | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/notes-on-people-egil-krogh-is-hired-as-mccloskey-aide.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/text-of-president-fords-report-to-congress-on-ship.html | Text of President Ford's Report to Congress on Ship | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/us-sees-foray-for-ship-as-signal-to-communists.html | U.S. Sees Foray for Ship As Signal to Communists | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/fea-proposing-freer-rein-on-oil-sends-congress-proposal-to-relax.html | F.E.A PROPOSING FREER REIN ON OIL | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/consumer-agency-voted-by-senate-new-bureau-would-undergo-review.html | CONSUMER AGENCY VOTED BY SENATE | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/alilyle-on-home-tv-tonight-alilyle-match-on-home-tv.html | Aliâ€šÃ„Â¶Lyle on Home TV Tonight | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/prices-of-grains-and-soybeans-dip-trading-in-futures-reflects-good.html | PRICES OF GRAINS AND SOYBEANS DIP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/new-museum-in-tucson-focuses-on-photography.html | New Museum in Tucson Focuses on Photography | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/power-plant-strike-spreads.html | Power Plant Strike Spreads | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/city-starts-dismissing-3067-of-its-employes.html | City Starts Dismissing 3,067 of Its Employees | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/police-hunt-for-11-in-chicago-escape.html | POLICE HUNT FOR 11 IN CHICAGO ESCAPE | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/senators-delay-refugee-aid-bill-vote-is-expected-today-on.html | SENATORS DELAY REFUGEE AID BILL | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/heavy-resistance-surprised-the-marines.html | Heavy Resistance Surprised the Marines | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/16-drop-expected-in-auto-production.html | 1.6% DROP EXPECTED IN AUTO PRODUCTION | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/captain-of-seized-ship-wires-thanks-to-ford.html | Captain of Seized Ship Wires Thanks to Ford | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/copters-evacuate-us-marines-and-ship-rescue-mission-ends-toll.html | COPTERS EVACUATE U.S. MARINES AND SHIP RESCUE MISSION ENDS; TOLL INCLUDES ONE KNOWN DEAD | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/priests-trial-ends-verdict-due-later.html | PRIEST'S TRIAL ENDS; VERDICT DUE LATER | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/cocacola-distribution-plant-opening-in-south-bronx-hailed-by-city.html | Coca‎Â‚Â°Cola Distribution Plant Opening In South Bronx Hailed by City Officials | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/bill-limiting-employs-of-white-house-gains.html | Bill Limiting Employes Of White House Gains | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/14-schools-listed-for-fall-closing-5-others-not-being-used-for.html | 14 SCHOOLS LISTED FOR FALL CLOSING | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/investors-sought-to-buy-city-notes-two-groups-of-banks-study-market.html | INVESTORS SOUGHT TO BUY CITY NOTES | True | By John. H. Allan | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/governor-gets-a-bill-allowing-police-to-take-part-in-politics.html | Governor Gets a Bill Allowing Police to Take Part in Politics | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/simon-says-a-city-default-would-not-hurt-economy.html | Simon Says a City Default Would Not Hurt Economy | True | By John Darnton | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/cardinal-mindszenty-buried-in-austria-scene-of-exile.html | Cardinal Mindszenty Buried In Austria, Scene of Exile | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/victim-in-east-river-identified-as-student-missing-after-party.html | Victim in East River Identified as Student Missing After Party | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ruling-in-passaic-that-plurality-is-majority-ends-in-vote-dispute.html | Ruling in Passaic That Plurality Is Majority Ends in Vote Dispute | True | by Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/advertising-landey-adds-a-new-president.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/benedict-arnold-subject-of-movie-seen-at-whitney.html | Benedict Arnold Subject of Movie Seen at Whitney | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/gop-in-albany-rejects-bearnes-640million-plea-gop-in-albany-rejects.html | G.O.P. in Albany Rejects Bearne's 640‎Â‚Â°Million Plea | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | | https://www.nytimes.com/1975/05/16/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/sikkim-becomes-an-indian-state-monarchy-ended.html | Sikkim Becomes An Indian State; Monarchy Ended | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/colonels-edge-pacers-lead-20.html | Colonels Edge Pacers, Lead, 2‎Â‚Â°0 | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/anaconda-plant-closing-upstate-356-will-lose-jobs-at-cable.html | ANACONDA PLANT CLOSING UPSTATE | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/article-4-no-title.html | Article 4 ‎Â‚Â°‎Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/federal-reserve-cuts-rate-to-6-outputs-declines-move-is-first-overt.html | FEDERAL RESERVE CUTS RATE TO 6%; OUTPUT DECLINES | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/praise-for-the-president-domestic-and-foreign-triumph-is-seen-as-us.html | Praise for the President | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/lebanons-premier-quits-post-over-clashes-in-beirut.html | Lebanon's Premier Quits Post Over Clashes in Beirut | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/business-briefs-oecd-sees-lower-payments-deficit-34billion.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/officer-linked-to-narcotics-ring-is-indicted-on-4-drug-counts.html | Officer Linked to Narcotics Ring Is Indicted on 4 Drug Counts | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/recipients-of-social-security-will-get-8-rise-in-july-checks.html | Recipients of Social Security Will Get 8% Rise in July Checks | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/cambodians-tell-why-they-yielded-official-declares-our-weak-country.html | CAMBODIANS TELL WHY THEY YIELDED | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/dollar-makes-gain-in-europe-trading.html | DOLLAR MAKES GAIN IN EUROPE TRADING | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/colby-reviews-cia-activities-in-testimony-at-senate-inquiry.html | Colby Reviews C.I.A. Activities In Testimony at Senate Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/connecticut-acts-on-nursing-homes-the-bill-would-allow-swift.html | CONNECTICUT ACTS ON NURSING HOMES | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/laver-newcombe-ousted-in-vegas-tennis-tourney.html | Laver, Newcombe Ousted In Vegas Tennis Tourney | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/park-service-turning-to-public-for-help-in-solving-problems.html | Park Service Turning to Public For Help in Solving Problems | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/beame-and-carey.html | Beame and Carey | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/schanberg-getting-special-polk-award.html | SCHANBERG GETTING SPECIAL POLK AWARD | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/julian-bates-dead-reuters-unit-chief.html | JULIAN BATES DEAD; REUTERS UNIT CHIEF | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/hungarys-premier-quits-citing-health-reasons-announcement-is-sudden.html | Hungary's Premier Quits, Citing Health Reasons | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/doctors-conviction-in-an-abortion-case-is-upheld-in-boston.html | Doctor's Conviction In an Abortion Case Is Upheld in Boston | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/stocks-dip-in-heavy-trading-new-bill-seems-to-ease-anxiety-but.html | Stocks Dip in Heavy Trading; New Bill Seems to Ease Anxiety But Controversial Rules on Trading Still an Issue | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/classes-resuming-at-city-college-were-suspended-yesterday-by-st.html | CLASSES RESUMING AT CITY COLLEGE | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/beame-is-accused-of-sexism-in-hiring-by-mrs-greitzer.html | Beame Is Accused Of Sexism in Hiring By Mrs. Greitzer | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/final-attempt-to-enact-jersey-income-tax-fails-last-ditch-attempt.html | Final Attempt to Enact Jersey Income Tax Fails | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/china-says-retaking-of-vessel-by-us-was-an-act-of-piracy.html | China Says Retaking of Vessel By U.S. Was an â€šÃ„Â'Act of Piracyâ€šÃ„Â | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/portugal-ousts-air-force-chief-general-a-moderate-loses-seat-on.html | PORTUGAL OUSTS AIR FORCE CHIEF | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/kennedy-at-the-un-asserts-us-policy-on-third-world-lags.html | Kennedy, at the U.N., Asserts U.S. Policy On Third World Lags | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/prices-on-amex-decline-sharply.html | PRICES ON AMEX DECLINE SHARPLY | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/5-asian-nations-fail-to-complete-treaty.html | 5 ASIAN NATIONS FAIL TO COMPLETE TREATY | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/mob-is-linked-to-florida-land-fraud.html | Mob Is Linked to Florida Land Fraud | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/bridge-lancia-team-arrives-here-for-four-exhibition-matches.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/metropolitan-briefs-cocacola-plant-opens-in-bronx-officer-indicted.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/us-action-backed-in-europe-but-some-see-â€šÃ„Â'gunboat-politicsâ€šÃ„Â.html | U.S. Action Backed in Europe, But Some See â€šÃ„Â'Gunboat Politicsâ€šÃ„Â' | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/parents-and-police-clash-in-zoning-protest.html | Parents and Police Clash in Zoning Protest | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/barenboim-is-fervent-in-elgars-first.html | Barenboim Is Fervent in Elgar's First | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/austria-marks-anniversary-of-postwar-neutrality-pact.html | Austria Marks Anniversary Of Postwar Neutrality Pact | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/metropolitan-briefs-jersey-police-held-at-fault-in-crash-tappan-zee.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/witnesses-depict-oakland-slaying-defense-opens-in-trial-of-2-linked.html | WITNESSES DEPICT OAKLAND SLAYING | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/commodity-price-index-fell-07-from-weekago-level.html | Commodity Price Index Fell 0.7 From Weekâ€šÃ„Â¥Ago Level | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/2-legislators-are-indicted-in-illinois-extortion-case.html | 2 Legislators Are Indicted In Illinois Extortion Case | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/wood-field-stream-seeking-trout-in-turkey-country.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/people-and-business-carla-hills-urges-bank-reform.html | People and Business | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/copters-evacuate-us-marines-and-shipâ€šÃ„Â'RESCUE-mission-ends-toll.html | COPTERS EVACUATE U.S. MARINES AND SHIPâ€šÃ„Â'RESCUE MISSION ENDS; TOLL INCLUDES ONE KNOWN DEAD | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/simon-says-a-city-default-would-not-hurt-economy-simon-says-a-city.html | Simon Says a City Default Would Not Hurt Economy | True | By John Darnton | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/milan-museum-loses-38-paintings-in-second-theft.html | Milan Museum Loses 38 Paintings in Second Theft | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/after-the-mayaguez.html | After the Mayaguez | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/new-data-show-ozone-layer-fluctuates-substantially-for-reasons-that.html | New Data Show Ozone Layer Fluctuates Substantially for Reasons That Are Not Known | True | By Harold M. Schmeck Jr.&#8224;Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/polluter-no-1-the-car.html | Polluter No. 1: The Car | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/a-field-of-10-for-preakness-pimlicos-classic-draws-10.html | A Field of 10 for Preakness | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/gop-in-albany-rejects-beames-640million-plea.html | G.O.P. in Albany Rejects Beame's 640â€‹Â³Â«Â²Million Plea | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/timing-of-attack-raises-questions.html | TIMING OF ATTACK RAISES QUESTIONS | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/people-in-sports-dexon-jones-36-quits-pro-football.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/accord-to-resolve-malpractice-issue-reached-in-albany-accord.html | Accord to Resolve Malpractice Issue Reached in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/strauss-calls-president-illepiappad-as-a-leader.html | Strauss Calls President IIIâ€‹Â³Â«Â²Equipped as a Leader | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/two-in-helicopter-are-killed-monitoring-student-clash.html | Two in Helicopter Are Killed Monitoring Student Clash | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/japanese-firmly-support-us-in-freeing-of-mayaguez.html | Japanese Firmly Support U.S. in Freeing of Mayaguez | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/at-smith-museum-art-that-teaches.html | At Smith Museum, Art That Teaches | True | By John Russell Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/shell-group-net-shows-278-fall.html | SHELL GROUP NET SHOWS 27.8% FALL | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/royals-set-back-red-sox-30-2d-straight-shutout-for-busby.html | Royals Set Back Red Sox, 3â€‹Â³Â«Â²Â°0, 2d Straight Shutout for Busby | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/the-pop-life-speculations-about-rock-spectacles.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/sherman-ewing-stage-backer-73-lawyer-a-broadway-angel-and.html | SHERMAN EWING, STAGE BACKER, 73 | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/sec-starts-an-inquiry-as-phone-offering-ends-sec-starts-an-inquiry.html | S.E.C. Starts an Inquiry As Phone Offering Ends | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/miss-de-mille-stricken-before-hunter-concert.html | Miss De Mille Stricken Before Hunter Concert | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/bank-of-tokyo-unit-in-pact-to-acquire-holding-company.html | Bank of Tokyo Unit In Pact to Acquire Holding Company | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ethical-culture-school-starts-its-chaotic-centenary.html | Ethical Culture School Starts Its Chaotic Centenary | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/american-aides-in-laos-are-safe-but-restricted.html | American Aides in Laos Are Safe but Restricted | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/pennsy-trustees-offer-plan-for-conrail-action-pennsy-trustees-offer.html | Pennsy Trustees Offer Plan for Conrail Action | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/bill-to-produce-jobs-approved-in-house-but-it-faces-battle.html | Bill to Produce Jobs Approved in House, But It Faces Battle | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/legislature-may-adjourn-until-fall-avoiding-limits-on-a-special.html | Legislature May Adjourn Until Fall, Avoiding Limits on a Special Session | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/red-smith-sagamore-and-the-preakness.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/protesters-mob-the-city-hospitals-office.html | Protesters Mob the City Hospitals' Office | True | By David Bird | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/2-paymentsbalance-measures-showed-improvement-in-quarter.html | 2 Paymentsâ€‹Â³Â«Â²Balance Measures Showed Improvement in Quarter | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/fashion-editor-turns-designer.html | Fashion Editor Turns Designer | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/trading-is-dull-for-debt-issues-lag-hits-corporate-and-us-offerings.html | TRADING IS DULL FOR DEBT ISSUES | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/doctors-college-held-too-costly-panel-urges-scrapping-of-new.html | DOCTORS COLLEGE HELD TOO COSTLY | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/israeli-counterterror-group-linked-to-arson-of-arab-bus.html | Israeli â€‹Â³Â«Â²Counterterrorâ€‹Â³Â«Â²Â´ Group Linked to Arson of Arab Bus | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/baby-killed-in-plane-crash.html | Baby Killed in Plane Crash | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/books-of-the-times-before-the-founders-and-sons.html | Books of The Times | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/restaurant-reviews-even-on-the-regular-chefs-day-off-it-was-good.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/2-nickel-companies-in-consent-to-stop-tienn-sales-deals.html | 2 Nickel Companies In Consent to Stop Tieâ€‹Â³Â«Â²â€‹Â³Â«Â²n Sales Deals | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/lastditch-attempt-to-enact-an-income-tax-in-jersey-fails.html | Lastâ€‹Â³Â«Â²Ditch Attempt to Enact An Income Tax in Jersey Fails | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/senator-anderson.html | Senator Anderson | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/hospital-phones-silent-on-coast-many-employes-laid-off-due-to.html | HOSPITAL PHONES SILENT ON COAST | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/a-chronology-of-the-mayaguez-episode.html | A Chronology of the Mayaguez Episode | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/grumman-expects-profit-on-f14-tomcat-jet-grumman-sees-profit-on.html | Grumman Expects Profit on Fâ€‹Â°14 Tomcat Jet | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/thais-accuse-us-of-breach-of-faith.html | Thais Accuse U.S. of Breach of Faith | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/cambodians-tell-why-they-yielded.html | CAMBODIANS TELL WHY THEY YIELDED | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/raising-some-mayaguez-questions-in-the-nation.html | Raising Some Mayaguez Questions | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/rebuilding-cambodia-a-daring-gamble.html | Rebuilding Cambodia: A Daring Gamble | True | By Charles Meyer | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/gene-transplant-is-still-remote-use-of-techniques-to-cure-human.html | GENE TRANSPLANT IS STILL REMOTE | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/new-jersey-briefs-newark-students-vote-to-end-boycott-employes-suac.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/twas-a-famous-victory.html | â€‹Â³â€‹Â‌Twas A Famous Victoryâ€‹Â³â€‹ | True | By James Reston | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/eagle-scout-killed-on-brooklyn-street.html | EAGLE SCOUT KILLED ON BROOKLYN STREET | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/yonkers-to-drop-daily-double-track-to-hold-firstrace-triples-daily.html | Yonkers to Drop Daily Double | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/trenton-inmates-urge-parole-system-with-firm-release-dates.html | Trenton Inmates Urge Parole System With Firm Release Dates | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975- | https://www.nytimes.com/1975/05/16/archives/article-3-no-title.html | Article 3 â€‹Â³â€‹Â‌â€‹Â³â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/public-tv-lists-opera-new-series.html | Public TV Lists Opera, New Series | True | By Les Brown | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ford-and-shah-confer-on-middle-east.html | Ford and Shah Confer on Middle East | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/refugee-camp-provides-a-backdrop-for-vignettes-on-lives-tangled-in.html | Refugee Camp Provides a Backdrop for Vignettes on Lives Tangled in Vietnam War | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/du-ponts-latest-price-cut.html | Du Pont's Latest Price Cut | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/hoboken-somehow-both-private-and-friendly.html | Hoboken Somehow, Both Private and Friendly | True | By Nadine Brozan Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ford-note-to-gov-thomson-hails-day-in-new-hampshire.html | Ford Note to Gov. Thomson Hails Day in New Hampshire | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/xerox-sees-little-if-any-profit-rise.html | Xerox Sees â€‹Â³â€‹Â‌Little, if Anyâ€‹Â³â€‹ Profit Rise | True | By Gene Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/but-some-note-the-law-requires-consultations.html | But Some Note the Law Requires Consultations | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/bar-groups-are-opposing-ford-nominee.html | Bar Groups Are Opposing Ford. Nominee | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/5-hurt-in-crash-of-a-school-bus-vehicle-hits-a-utility-pole-in.html | 5 HURT IN CRASH OF A SCHOOL BUS | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/news-summary-and-index-the-major-events-of-the-day-indochina.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/federal-reserve-cuts-rate-to-6-output-declines-move-is-first-overt.html | FEDERAL RESERVE CUTS RATE TO 6%; OUTPUT DECLINES | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/frankel-banking-on-his-long-shot.html | Frankel Banking On His Long Shot | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/2000-telephone-workers-face-a-4day-week-here-phone-workers-face.html | 2,000 Telephone Workers Face a 4â€‹Â³â€‹Â‌Day Week Here | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/grim-ulster-prospect.html | Grim Ulster Prospect | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/owners-deny-seized-freighter-had-any-secret-mission.html | Owners Deny Seized Freighter Had Any Secret Mission | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/former-official-freed.html | Former Official Freed | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/loss-of-tin-cup-may-aid-beame.html | Loss of Tin Cup May Aid Beame | True | By Michael Stern | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/article-1-no-title.html | Article 1 â€Ã„Â°â€Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/judge-denies-mccrane-bid-for-new-taxcharge-trial.html | Judge Denies McCrane Bid For New Taxâ€Ã„Â°Charge Trial | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/market-place-kennecotts-dilemma-on-peabody.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/judge-dismisses-wt-grant-suit-but-action-against-former-aides-could.html | JUDGE DISMISSES W. T. GRANT SUIT | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/buick-to-increase-its-prices-on-opels.html | BUICK TO INCREASE ITS PRICES ON OPELS | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/tent-city-zip-96630-pop-38608-refugees.html | Tent City, Zip 96630, Pop. 38,608 Refugees | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ninth-ave-festival-set-for-the-weekend.html | Ninth Ave. Festival Set for the Weekend | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/ceremonies-also-mark-ho-chi-minhs-birthday.html | Ceremonies Also Mark Ho Chi Minh's Birthday | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/lm-rosenthal-and-officer-are-suspended-by-sec.html | L. M. Rosenthal and Officer Are Suspended by S.E.C. | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/hearst-book-held-likely.html | Hearst Book Held Likely | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/theater-spring-tonics.html | Theater: Spring Tonics | True | By Howard Thompson | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/united-brands-bribe-is-laid-to-honduran-honduran-official-named-in.html | United Brands Bribe Is Laid to Honduran | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/text-of-cambodian-communique.html | Text of Cambodian Communique | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/state-of-the-city-a-fit-place-to-live.html | State of the City: A Fit Place to Live? | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/correction-76553986.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-16 | 1975-05-16 | https://www.nytimes.com/1975/05/16/archives/us-team-in-china.html | U. S. Team in China | True | | 2003-07-18 0:00 | RE 883-432 | B 21868 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/ninth-avenue-food-festival-of-22-countries.html | Ninth Avenue: Food Festival of 22 Countries | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/senate-approves-bill-for-900000-jobs.html | Senate Approves Bill for 900,000 Jobs | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/va-fearing-abuses-tightens-controls-on-schooling-outlays.html | V. A ., Fearing Abuses, Tightens Controls on Schooling Outlays | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/business-briefs-amex-will-double-option-issues-to-40-debt-to-big.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/improved-outlook-eases-con-eds-financial-woes-con-edisons-financial.html | Improved Outlook Eases Con Ed's Financial Woes | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/plan-to-charge-for-drugs-under-medicaid-assailed-more-than-20.html | Plan to Charge for Drugs Under Medicaid Assailed | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/mrs-charles-antin.html | MRS. CHARLES ANTIN | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/boy-15-and-3-men-seized-in-buffalo-bank-robbery.html | Boy, 15, and 3 Men Seized In Buffalo Bank Robbery | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/antiques-whaling-days-scrimshaw-tools-of-the-hunt-and-logs-of-ships.html | Antiques: Whaling Days | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/law-officers-training-center-moving-to-georgia-next-month.html | Law Officers' Training Center Moving to Georgia Next Month | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/color-tv-sales-to-dealers-in-april-139-below-1974.html | Color TV Sales to Dealers in April 13.9% Below 1974 | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/schools-queried-on-racial-status-hew-asks-explanation-of-imbalances.html | SCHOOLS QUERIED ON RACIAL STATUS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/senator-says-inquiry-found-gaps-in-cias-records.html | Senator Says Inquiry Found â€Ã„Â°Gapsâ€Ã„Â° in C.I.A.'s Records | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/leonard-i-salmanson.html | LEONARD I. SALMANSON | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/more-minority-worker-jobs-considered-for-ccny-building.html | More Minorityâ€Ã„Â°Worker Jobs Considered for C.C.N.Y. Building | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/stokes-award-announced.html | Stokes' Award Announced | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/pipe-bomb-explosion-still-shakes-ramsey.html | Pipe Bomb Explosion Still Shakes Ramsey | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/green-jets-lewis-face-rape-charge.html | Green, Jets' Lewis Face Rape Charge | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/leroy-mchugh-reporter-portrayed-in-front-page.html | Leroy McHugh, Reporter, Portrayed in â€Ã„Â°Front Pageâ€Ã„Â° | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/correction-76365820.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/byrne-sees-budget-vote-and-maybe-new-taxes.html | Byrne Sees Budget Vote And Maybe New Taxes | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/gail-williams-married-to-robert-b-holmes.html | Gail Williams Married To Robert B. Holmes | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/rosewall-tanner-and-alexander-win.html | Rosewall, Tanner and Alexander Win | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/fox-film-is-named-in-suit-by-holders.html | FOX FILM IS NAMED IN SUIT BY HOLDERS | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/senate-792-votes-refugee-aid-ford-expected-to-sign-promptly-by.html | Senate, 79â€ ‹Â¸Â*2, Votes Refugee Aid, Ford Expected to Sign Promptly | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/ge-plans-layoff-for-hickory-nc.html | G.E. PLANS LAYOFF FOR HICKORY. N.C. | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/the-traffic-incubus.html | The Traffic Incubus | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/city-club-urges-slash-in-budget-also-asks-mayor-to-freeze-pay-rises.html | CITY CLUB URGES SLASH IN BUDGET | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/neighbors-mourn-slain-youth-15-ridgewood-tenants-stunned-by-death.html | NEIGHBORS MOURN SLAIN YOUTH, 15 | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/school-without-classrooms-unites-calhoun-students.html | School Without Classrooms Unites Calhoun Students | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/the-demise-of-south-vietnam.html | The Demise of South Vietnam | True | By William C. Westmoreland | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/a-woman-reaches-top-of-mt-everest-woman-scales-mount-everest.html | A Woman Reaches Top of Mt. Everest | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/beames-last-bid.html | Beame's Last Bid | True | By Russell Baker | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/dodd-calls-nuisance-taxes-only-way.html | Dodd Calls Nuisance Taxes Only Way | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/the-greekturkish-talks.html | The Greekâ€‹Â¸Â*Turkish Talks | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/burnss-68-sets-mark-wins-medal-burnss-68-sets-a-mark-and-wins.html | Burns's 68 Sets Mark, Wins Medal | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/french-say-peking-aide-foresees-war-with-soviet.html | French Say Peking Aide Foresees War With Soviet | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/improved-outlook-eases-con-eds-financial-woes.html | Improved Outlook Eases Con Ed's Financial Woes | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/people-and-business-us-plans-13billionbarrel-oil-reserve.html | People and Business | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/elson-loses-to-galindez-in-eighth.html | Elson Loses To Galindez In Eighth | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/at-least-13-die-as-train-falls-into-yugoslav-river.html | At Least 13 Die as Train Falls Into Yugoslav River | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/up-for-auction-lunch-with-a-notable.html | Up for Auction: Lunch With a Notable | True | By Barbara Gamarekian Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/malpractice-bill-pleases-and-irks-doctors-reaction-is-mixed-but.html | MALPRACTICE BILL PLEASES AND IRKS | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/satellites-delayed-again.html | Satellites Delayed Again | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/rh-hoguet-weds-aileen-billings.html | R. H. Hoguet Weds Aileen Billings | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/park-of-korea-asks-a-selfreliant-spirit-in-case-of-an-attack.html | Park of Korea Asks A Selfâ€‹Â¸Â*Reliant Spirit In Case of an Attack | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/escapee-held-here-after-bank-robbery.html | ESCAPEE HELD HERE AFTER BANK ROBBERY | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/russian-scientist-defects-in-honolulu.html | Russian Scientist Defects in Honolulu | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/rail-freight-traffic-falls.html | Rail Freight Traffic Falls | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/thais-angry-with-us-call-their-envoy-home.html | Thais, Angry With U.S., Call Their Envoy Home | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/casper-in-lead-by-shot.html | Casper In Lead By Shot | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/highway-fight-in-virginia-nears-showdown.html | Highway Fight in Virginia Nears Showdown | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/house-ethics-unit-recommends-guide-for-accepting-free-rides.html | House Ethics Unit Recommends Guide for Accepting Free Rides | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/moodys-gives-city-top-rating-on-notes-up-for-sale-monday.html | Moody's Gives City Top Rating on Notes Up for Sale Monday | True | By John H. Allan | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/obituary-1-no-title.html | Obituary 1 â€¦Â'â€¦Â¸Â° No Title | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/twa-has-net-loss.html | T.W.A. Has Net Loss | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/editorial-article-1-no-title.html | Editorial Article 1 â€¦Â'â€¦Â¸Â° No Title | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/court-rejects-bid-on-funds-for-pennsy.html | Court Rejects Bid on Funds for Pennsy | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/house-unit-agrees-on-amnesty-oath-for-draft-evaders.html | House Unit Agrees On Amnesty Oath For Draft Evaders | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/white-house-says-mail-and-calls-support-ford.html | White House Says Mail And Calls Support Ford | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/2d-cambodia-raid-disclosed-by-us.html | 2D CAMBODIA RAID DISCLOSED BY U.S. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/persian-gulf-leaders-may-meet-to-draft-a-pact.html | Persian Gulf Leaders May Meet to Draft a Pact | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/mets-pound-astros-to-win-102-mets-rout-astros-102-for-seaver.html | Mets Pound Astros To Win, 10â€¦Â'2 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/williams-wont-tarry-tonight.html | Williams Won't Tarry Tonight | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/new-state-austerity-drive-will-cut-jobs-and-services.html | New State Austerity Drive Will Cut Jobs and Services | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/us-aides-seeking-release-by-laos-those-under-house-arrest-asks.html | U.S. AIDES SEEKING RELEASE BY LAOS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/youth-says-miss-hearst-admitted-robbing-bank.html | Youth Says Miss Hearst Admitted Robbing Bank | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/extremists-stage-a-wave-of-attacks-in-italian-cities.html | Extremists Stage a Wave Of Attacks in Italian Cities | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/visiting-representatives-lament-city-fiscal-plight.html | Visiting Representatives Lament City Fiscal Plight | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/senate-792-votes-refugee-aid-ford-expected-to-sign-promptly-senate.html | Senate, 79â€¦Â'2, Votes Refugee Aid; Ford Expected to Sign Promptly | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/article-1-no-title-american-adds-steel-art-to-the-tuileries.html | American Adds Steel Art to the Tuileries | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/kissinger-calls-ship-action-proof-us-stands-firm.html | KISSINGER CALLS SHIP ACTION PROOF U. S. STANDS FIRM | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/notes-on-people-garment-named-to-un-agency.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/thais-angry-with-us-call-their-envoy-home-thailand-angry-with-the.html | Thais, Angry With U.S., Call Their Envoy Home | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/vietnam-victors-celebrate-with-air-show-and-party.html | Vietnam Victors Celebrate With Air Show and Party | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/beame-threatens-38000-dismissals-offers-horror-list-of-cuts-to-be.html | BEAME THREATENS 38,000 DISMISSALS | True | By John Darnton | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/reform-plans-for-nursing-homes-scored.html | Reform Plans for Nursing Homes Scored | True | By John L. Hess | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/w-germany-ties-with-sweden.html | W. Germany Ties With Sweden | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/inspiration-plans-private-stock-sale-at-37-a-share.html | Inspiration Plans Private Stock Sale at $37 a Share | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/new-hampshire-issue-pushed-back-in-senate.html | New Hampshire Issue Pushed Back in Senate | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/coast-legislature-called-over-strike.html | Coast Legislature Called Over Strike | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/bishop-moore-marries-brenda-hughes-eagle.html | Bishop Moore Marries Brenda Hughes Eagle | True | By Phyllis A. Ehrlich | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/spoken-words-utilized-to-operate-equipment-patents-spoken-words-run.html | Spoken Words Utilized To Operate Equipment | True | By Stacy V. Jones; Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/vips-tour-brookhaven-on-eve-of-open-house.html | V.I.P.'s Tour Brookhaven on Eve of Open House | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/army-criticized-on-dredging-rule-epa-charges-engineers-with.html | ARMY CRITICIZED ON DREDGING RULE | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/7-banks-hold-1-billion-in-city-notes-and-bonds.html | 7 Banks Hold $1â€šÃ„Â¹Billion In City Notes and Bonds | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/mental-patient-off-tower.html | Mental Patient Off Tower | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/500-illegal-aliens-seized-at-los-angeles-factory.html | 500 Illegal Aliens Seized At Los Angeles Factory | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/military-warehouse-full-of-explosives-blows-up-in-israel.html | Military Warehouse Full of Explosives Blows Up in Israel | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/an-american-in-the-tuileries-american-adds-steel-art-to-the.html | An American in the Tuileries | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/kosygin-meets-bourguiba.html | Kosygin Meets Bourguiba | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/top-officers-agree-to-being-enjoined-in-sec-pact-ashland-and-3.html | Top Officers Agree to Being Enjoined in S.E.C. Pact | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/frank-h-bowles-educator-is-dead-head-of-college-board-and-columbia.html | FRANK H. BOWIES, EDUCATOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/airman-gets-10-year-term-for-attempt-to-aid-soviet.html | Airman Gets 10 Year Term For Attempt to Aid Soviet | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/lisbon-continues-to-nationalize-moves-on-rightists-in-air-force.html | Lisbon Continues to Nationalize; Moves on Rightists in Air Force | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/ali-to-speak-for-another-aiding-carters-defense.html | Ali to Speak for Another, Aiding Carter's Defense | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/ara-stock-split-set.html | ARA Stock Split Set | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/foolish-pleasure-is-favored-against-9-foes-in-preakness-foolish.html | Foolish Pleasure Is Favored Against 9 Foes in Preakness | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/bribe-from-west-dooms-a-russian-deal-adding-up-to-500000-alleged-a.html | BRIBE FROM WEST DOOMS A RUSSIAN | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/making-contact.html | Making Contact | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/alaska-quake-recorded.html | Alaska Quake Recorded | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/port-authority-ruling-granted-direct-appeal.html | Port Authority Ruling Granted Direct Appeal | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/shabuoth-messages-stress-the-eternity-of-commandments.html | Shabuoth Messages Stress the Eternity Of Commandments | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/9000-are-to-attend-fete-for-retarded.html | 9,000 ARE TO ATTEND FETE FOR RETARDED | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/prime-cut-by-morgan-and-bank-of-america.html | Prime Cut by Morgan and Bank of America | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/science-of-boxing-gets-reformulated.html | Science of Boxing Gets Reformulated | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/pianistic-virtuosity-of-dorothy-donegan-marks-interludes.html | Pianistic Virtuosity Of Dorothy Donegan Marks â€šÃ„Â'Interludesâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/an-american-in-the-tuileries.html | An American in the Tuileries | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/sadat-in-jordan-on-arabunity-tour.html | Sadat in Jordan on Arabâ€šÃ„Â'Unity Tour | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/bolivia-officials-face-prosecution-la-paz-vows-to-act-on-any-who.html | BOLIVIA OFFICIALS FACE PROSECUTION | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/cambodians-cite-timing-of-air-raid-us-charged-with-savage-bombing.html | CAMBODIANS CITE TIMING OF AIR RAID | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/att-offering-is-only-10-sold-160million-raised-in-deal-company.html | A.T.&T. OFFERING IS ONLY 10% SOLD | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/hospitals-warn-of-closings.html | Hospitals Warn of Closings | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/militant-is-hanged-by-trinidad-after-long-fight-for-clemency.html | Militant Is Hanged by Trinidad After Long Fight for Clemency | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/adm-leslie-gehres-dies-at-76-unsinkable-franklin-captain.html | Adm. Leslie Gehres Dies at 76; â€šÃ„Â¹Unsinkableâ€šÃ„Â' Franklin Captain | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/breakfast-of-champions-and-losers.html | Breakfast of Champions, and Losers | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/2-days-of-new-jazz-by-ccny-groups.html | 2 DAYS OF NEW JAZZ BY C.C.N.Y. GROUPS | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/dr-matthew-shapiro.html | DR. MATTHEW SHAPIRO | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/new-jersey-briefs-meat-workers-ratify-3year-contract-tirades-by.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/dr-harold-mark-62-dies-cardiologist-and-teacher.html | Dr. Harold Mark, 62, Dies; Cardiologist and Teacher | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/shula-sells-dolphin-stock.html | Shula Sells Dolphin Stock | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/housing-picture-improved-in-april-starts-gained-modestly-but.html | HOUSING PICTURE IMPROVED IN APRIL | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/balaguers-sister-dies.html | Balaguer's Sister Dies | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/prices-decline-on-amex-and-otc-value-index-drops-by-038-nasdaq-list.html | PRICES DECLINE ON AMEX AND Otc—ÂªÂªÂ¢Â¢ | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/queens-truck-driver-arrested-in-sherrynetherland-robbery.html | Queens Truck Driver Arrested In Sherry-Netherland Robbery | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/front-page-1-no-title-senate-votes-refugee-fund-measure.html | Front Page 1 âªÂªÂ* No Title | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/mobil-says-it-contributed-abroad-legally-ashland-will-halt-unlawful.html | Mobil Says It Contributed Abroad Legally; Ashland Will Halt Unlawful Political Aid | True | By William D. Smith | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/ali-after-a-slow-start-stops-lyle-in-11th-round-of-championship.html | Ali, After a Slow Start, Stops Lyle In 11th Round of Championship Bout | True | By Dave Anderson; Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/4-rescued-from-under-capsized-tug.html | 4 Rescued From Under Capsized Tug | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/luck-on-angel-side-after-aiding-orioles.html | Luck on Angel Side After Aiding Orioles | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/art-guimets-rarities-evoke-the-orient-of-old.html | Art: Guimet's Rarities Evoke the Orient of Old | True | By John Russell | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/budget-politics-partisan-tinge-creeping-into-crisis-after-president.html | Budget Politics | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/buss-denies-talk-on-chapins-title-says-manager-will-remain-part-of.html | BUSS DENIES TALK ON CHAPIN'S TITLE | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/twa-reports-a-net-loss-for-april.html | T.W.A. Reports a Net Loss for April | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/bishop-alexander-zaleski-of-the-lansing-diocese-68.html | Bishop Alexander Zaleski Of the Lansing Diocese, 68 | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/they-you-know-they.html | âªÂª'TheyâªÂªÂ' You Know âªÂªÂªâªÂª'TheyâªÂªÂ· | True | By Paula Sherman | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/us-track-squad-welcomed-in-china.html | U.S. Track Squad Welcomed in China | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/moroccan-threat-is-seen-by-spain-madrid-calls-urgent-talks-in.html | MOROCCAN THREAT IS SEEN BY SPAIN | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/paul-bonynge-jr-banker-aided-henry-st-settlement.html | Paul Bonynge Jr., Banker, Aided Henry St. Settlement | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/aba-championship.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/indonesia-contrasts-rescue-with-abandoning-vietnam.html | Indonesia Contrasts Rescue With âªÂªÂ'Abandoningâª Â· Vietnam | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/84-yachts-start-125mile-race.html | 84 Yachts Start 125âªÂªÂ·Mile Race | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/theater-room-service-hartford-stage-recalls-thirties-with-style.html | Theater: âªÂªÂ'Room ServiceâªÂªÂ· | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/as-blue-checks-yanks-42.html | A's Blue Checks Yanks, 4âªÂªÂ·2 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/turk-in-italy-for-talks.html | Turk in Italy for Talks | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/court-upholds-conviction-of-man-in-jersey-drug-sale.html | Court Upholds Conviction Of Man in Jersey Drug Sale | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/dr-jane-baldwin.html | DR. JANE BALDWIN | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/blue-chips-pace-stock-dip-dow-falls-1119-to-83761-blue-chips-lead-a.html | Blue Chips Pace Stock Dip Dow Falls 11.19 to 837.61 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/city-officer-named-to-head-troopers-state-officials-say.html | City Officer Named To Head Troopers, State Officials Say | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/gulf-oil-admits-it-illegally-gave-5million-abroad-top-executive.html | GULF OIL ADMITS IT ILLEGALLY GAVE 5âªÂªÂ·MILLION ABROAD | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/miss-maynor-1st-black-on-met-opera-board.html | Miss Maynor 1st Black On Met Opera Board | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/a-white-applies-to-black-caucus-membership-bid-weighed-by.html | A WHITE APPLIES TO BLACK CAUCUS | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/gaf-corp-in-pact-to-purchase-wqiv-would-return-rock-station-to.html | GAF CORP. IN PACT TO PURCHASE WQIX | True | By Les Brown | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/ninth-ave-a-food-festival-of-22-countries.html | Ninth Ave.: A Food Festival of 22 Countries | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/bribe-from-west-dooms-a-russian.html | BRIBE FROM WEST DOOMS A RUSSIAN | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/certain-legislation-gets-backers-left-and-right.html | Certain Legislation Gets Backers Left and Right | True | By Thomas P. Ronan Special to the New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/david-arons-of-gimbels-dies-dropsie-university-official.html | David Arons of Gimbels Dies; Dropsie University Official | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/shipworms-now-threaten-barnegat-bay.html | Shipworms Now Threaten Barnegat Bay | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/law-officials-training-center-moving-to-georgia-next-month.html | Law Officials' Training Center Moving to Georgia Next Month | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/shah-visits-air-base-and-then-meets-schlesinger.html | Shah Visits Air Base and Then Meets Schlesinger | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/12-die-in-fire-in-egypt.html | 12 Die in Fire in Egypt | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/abuses-in-medicare-put-at-27million-in-last-five-years.html | Abuses in Medicare Put at $27â€‹â€‹â€‹Million In Last Five Years | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/pope-finds-senile-society-joyless.html | Pope Finds â€‹â€‹Senileâ€‹â€‹â€‹' Society Joyless | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/museums-staffs-in-italy-call-strike-over-burglary.html | Museums' Staffs in Italy Call Strike Over Burglary | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/british-inflation-increases-again.html | BRITISH INFLATION INCREASES AGAIN | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/theater-dark-tower.html | Theater: â€‹â€‹â€‹'Dark Towerâ€‹â€‹â€‹' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/mrs-crimmins-told-she-must-go-back-to-womens-prison.html | Mrs. Crimmins Told She Must Go Back To Women's Prison | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/4-fishermen-lost-as-craft-is-sunk-2-others-saved-as-vessel-is.html | 4 FISHERMEN LOST AS CRAFT IS SUNK | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/direct-bribe-bid-is-laid-to-black-honduran-says-expresident.html | DIRECT BRIBE BID IS LAID TO BLACK | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/german-admits-taking-smithsonian-minerals.html | German Admits Taking Smithsonian Minerals | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/2d-cambodia-raid-disclosed-by-us-navy-planes-destroyed-an-oil-depot.html | 2D CAMBODIA RAID DISCLOSED BY U.S. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/noguchi-art-unafraid-of-beauty-poetry-and-pliability-are-marks-of.html | Noguchi Art, Unafraid of Beauty | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/kissinger-calls-ship-action-proof-us-stands-firm-says-it-shows.html | KISSINGER CALLS SHIP ACTION PROOF U. S. STANDS FIRM | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/space-vehicle-is-launched.html | Space Vehicle Is Launched | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/gulf-oil-admits-it-illegally-gave-5million-abroad.html | GULF OIL ADMITS IT ILLEGALLY GAVE 5â€‹â€‹â€‹MILLION ABROAD | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/company-assails-florida-official-land-developer-denies-link-to.html | COMPANY ASSAILS FLORIDA OFFICIAL | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/benjamin-fine-is-dead-in-korea-was-education-editor-of-times.html | Benjamin Fine Is Dead in Korea; Was Education Editor of Times | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/metropolitan-briefs-housing-patrolmen-get-wage-pact-taller-shot-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/henry-t-ortlieb-headed-philadelphia-brewery-62.html | Henry T. Ortlieb, Headed Philadelphia Brewery. 62 | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/4-in-crew-saved-on-capsized-tug-trapped-men-are-rescued-after-2hour.html | 4 IN CREW SAVED ON CAPSIZED TUG | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/arbour-in-traction-for-back-ailment.html | Arbour in Traction For Back Ailment | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/silver-futures-climb-sharply-rise-is-laid-to-speculative-buying.html | SILVER FUTURES CLIMB SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/new-state-austerity-drive-will-cut-jobs-and-services-ending-of-840.html | New State Austerity Drive Will Cut Jobs and Services | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/david-blumberg-weds-janice-o-rothschild.html | David Blumberg Weds Janice O. Rothschild | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/beame-threatens-38000-dismissals.html | BEAME THREATENS 38,000 DISMISSALS | True | By John Darnton | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/yugoslav-dispute-with-austria-worsens.html | Yugoslav Dispute With Austria Worsens | True | By Charles Mitchelmore Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/the-daytime-emmy-awards-presented-aboard-a-liner.html | The Daytime Emmy Awards Presented Aboard a Liner | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/books-of-the-times-apres-rms-le-deluge.html | Books of The Times | True | By Anthony Austin | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/state-of-the-city-the-arteries-of-transit.html | State of the City: The Arteries of Transit | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/24-held-in-drugs-operation.html | 24 Held in Drugs Operation | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/dr-arthur-spangler.html | DR. ARTHUR SPANGLER | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/mass-transit.html | Mass Transit | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/back-ordination-of-women.html | Back Ordination of Women | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/one-longrange-study-of-pill-has-yet-to-find-a-medical-case-against.html | One Longâ€šÃ„Â'Range Study of Pill Has Yet to Find a Medical Case Against | True | By Barbara Crossette Special to The New York Times | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/market-place-return-of-the-twotier-market.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/2-top-saigon-policemen-allowed-to-leave-camp.html | 2 Top Saigon Policemen Allowed to Leave Camp | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/5-in-family-die-in-fire.html | 5 in Family Die in Fire | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/the-two-worlds-of-underwear-and-outerwear-are-becoming-one.html | The Two Worlds of Underwear and Outerwear Are Becoming One | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/a-stronger-city-council-is-supported-at-hearing.html | A Stronger City Council Is Supported at Hearing | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/students-vow-to-return-praised-by-newark-officials.html | Students' Vow to Return Praised by Newark Officials | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/zeeva-cohen-does-three-new-dances-and-offers-revival.html | Ze' Eva Cohen Does Three New Dances and Offers Revival | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/just-what-the-doctor-ordered.html | Just What The Doctor Ordered | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/oas-plans-a-meeting-in-july-on-lifting-anticuba-sanctions.html | O.A.S. Plans a Meeting in July On Lifting Antiâ€šÃ„Â'Cuba Sanctions | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/moodys-gives-city-top-rating-on-notes-up-for-sale-monday-moodys.html | Moody's Gives City Top Rating on Notes Up for Sale Monday | True | By John H. Allan | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/screen-miss-berlin-in-sheila-levine.html | Screen: Miss Berlin in â€šÃ„Â'Sheila Levineâ€šÃ„Â' | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/ralph-m-chait-82-an-antiques-dealer.html | RALPH M. CHAIT, 82, AN ANTIQUES DEALER | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/texas-strike-called-off.html | Texas Strike Called Off | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/william-m-pepper-jr-is-dead-compiled-newspaper-dictionary.html | William M. Pepper Jr. Is Dead; Compiled Newspaper Dictionary | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/wide-commerce-in-blood-studied-agency-sees-risk-in-use-of-donors.html | WIDE COMMERCE IN BLOOD STUDIED | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/rockefeller-asks-aid-for-refugees-plea-is-warmly-received-by-ethnic.html | ROCKEFELLER ASKS AID FOR REFUGEES | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-17 | 1975-05-17 | https://www.nytimes.com/1975/05/17/archives/officials-reported-split-on-chinas-olympic-bid.html | Officials Reported Split On China's Olympic Bid | True | | 2003-07-18 0:00 | RE 883-431 | B 21867 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/forego-scores-at-aqueduct-for-6th-consecutive-victory-carter-won-by.html | Forego Scores at Aqueduct For 6th Consecutive Victory | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/old-tires-make-a-playground-swing.html | Old Tires Make a Playground Swing | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/budget-cuts-peril-2-byrne-goals-floundering-administration.html | Budget Cuts Peril 2 Byrne Goals | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/4000-parade-on-armed-forces-day.html | 4,000 Parade on Armed Forces Day | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/candace-m-young-plans-nuptials.html | Candace M. Young Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/honduras-charges-a-us-subsidiary.html | HONDURAS CHARGES A U.S. SUBSIDIARY | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dave-anderson-the-purple-blemish.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/shah-expects-rise-in-oil-price-in-fall-shah-sees-oil-price-rising.html | Shah Expects Rise In Oil Price in Fall | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/college-is-offering-course-in-tennis.html | College Is Offering Course in Tennis | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/al-helfer-announcer-is-dead-covered-the-dodgers-and-giants-traveled.html | Al Helfer, Announcer, Is Dead; Covered the Dodgers and Giants | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/whatever-else-changes-in-brooklyn-the-traditional-ghosts-remain.html | Whatever Else Changes in Brooklyn, the Traditional Ghosts Remain | True | By David Gordon | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/calling-it-kosher-how-to-and-why-the-cost-to-birdseye-is-0000065c.html | Calling It Kosher: How to and Why | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dialaride-system-expanded-in-morris.html | Dialâ€š‚Â·a‚â€š‚Â·Ride System Expanded in Morris | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/o-god-o-hollywood-the-apprenticeship-of-mordecai-richler.html | O GOD! O HOLLYWOOD! | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/pimlico-scene-a-swirling-blend-of-revelry.html | Pimlico Scene a Swirling Blend of Revelry | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-world-in-summary-mr-sadat-goes-on-a-trip-to-find-unity.html | The World | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-abolitionist-of-clark-gable-place.html | The Abolitionist Of Clark Gable Place | True | By John Yohalem | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/who-owns-1776-the-battle-in-boston-for-control-of-the-american-past.html | WHO OWNS 1776? | True | By J. Anthony Lukas | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bayis-351-sets-world-mile-mark-351-by-bayi-s-sets-world-mile-mark.html | Bayi's 3:51 Sets World Mile Mark | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-peppermint-pig.html | The Peppermint Pig | True | By Jean Fritz | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/soul-city-payment-is-called-excessive.html | SOUL CITY PAYMENT IS CALLED EXCESSIVE | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/peoplebusiness-a-flourishing-ad-agency.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/robin-lazare-engaged.html | Robin Lazare Engaged | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/best-sellers-mass-market-paperbacks.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/new-sculpture-in-newark-harmonizing-sculptures.html | New Sculpture in Newark | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/christmas-package-with-a-time-bomb-the-speed-culture.html | Christmas package with a time bomb | True | By David F. Musto | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/point-of-view-blind-subsidies-must-end.html | Point of View | True | By Allan R. Talbot | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/gop-bill-will-offer-city-a-loan-tied-to-budget-cut-political.html | G.O.P. Bill Will Offer City A Loan Tied to Budget Cut | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dance-bolshoi-magic-companys-version-of-sleeping-beauty-unusual-in.html | Dance: Bolshoi Magic | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/there-is-just-so-much-the-state-can-do-for-the-city-and-only-so.html | There Is Just So Much the State Can Do for the City | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/cycle-of-life-is-maintained-at-morton-refuge-refuge-donated-in-1954.html | Cycle of Life Is Maintained at Morton Refuge | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/onecredit-courses-in-humanities-are-offered-at-brooklyn-college.html | Oneâ€š‚Â·Credit Courses in Humanities Are Offered at Brooklyn College | True | By Carol Ewig | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mrs-ford-to-leave-today-on-fourday-trip-to-coast.html | Mrs. Ford to Leave Today On Fourâ€š‚Â·Day Trip to Coast | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sports-news-briefs-woollum-to-coach-bucknell-quintet.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/news-of-the-realty-trade-p-e-properties-acquires-newsweek-building.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/cuban-exiles-see-a-test-for-cigars-central-america-expectal-to.html | CUBAN EXILES SEE A TEST FOR CIGARS | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/film-view-what-makes-a-movie-immoral.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dining-out-in-jersey-a-plethora-of-desserts.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bruges-la-mort-is-reborn-as-belgiums-living-museum-city-bruges-a.html | Bruges La Mort is Reborn as Belgium's â€š‚Â·Living Museumâ€š‚Â· City | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/legislative-notes-dissents-by-ann-klein-and-marciante.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ketch-kialoa-first-over-line-in-edlu-race.html | Ketch Kialoa First Over Line in Edlu Race | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/new-fiction-from-the-fiction-collective.html | New fiction from the Fiction Collective | True | By Thomas Leclair | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mary-loughead-fiancee-of-robert-f-murchison.html | Mary Loughead Fiancee Of Robert F. Murchison | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/witness-describes-12-zebra-slayings-at-california-trial.html | Witness Describes 12 â€š‚Â·Zebraâ€š‚Â· Slayings At California Trial | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mulches-control-weeds-and-conserve-moisture.html | Mulches Control Weeds And Conserve Moisture | True | By Raymond P. Poincelot | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-raw-materials-issue.html | The Raw Materials Issue | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/exsteel-builder-turns-to-iron-and-cement.html | Exâ€š‚Â·Steel Builder Turns to Iron and Cement | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ford-now-is-a-president-in-the-recent-tradition-from-unpretentious.html | Ford Now Is a President In the Recent Tradition | True | By John Herbers | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/isabelle-yingling-wed-to-brittin-c-eustis-2d.html | Isabelle Yingling Wed To Brittin C. Eustis 2d | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/9-on-new-mexico-death-row-end-hunger-strike-protest.html | 9 on New Mexico Death Row End Hunger Strike Protest | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-world-in-summary.html | The World | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/brooklyn-garden-touches-nassau-early-harvest.html | Brooklyn Garden Touches Nassau | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/its-where-the-containment-of-communism-policy-began-the-pentagons.html | It's Where the â€šÃ„Ã²Containment of Communismâ€šÃ„Ã´ Policy Began | True | By John W. Finney | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/few-shifts-seen-among-islanders-few-shifts-seen-in-islander-roster.html | Few Shifts Seen Among Islanders | True | By Robin Herman | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/notes-summertime-in-the-snow-country-notes-about-travel.html | Notes: Summertime In the Snow Country | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/japanese-woman-overcame-injury-to-climb-everest.html | Japanese Woman Overcame Injury To Climb Everest | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/picking-winners-do-horseplayers-have-holes-in-their-shoes.html | Picking Winners | True | By Emanuel PERLMUTTER | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/richard-webel-fiance-of-sandra-d-lawrance.html | Richard Webel Fiance Of Sandra D. Lawrance | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mayor-offers-hope-of-avoiding-budget-cuts-in-seek-program.html | Mayor Offers Hope of Avoiding Budget Cuts in SEEK Program | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/fa-shea-3d-weds-barbara-krussman.html | F. A. Shea 3d Weds Barbara Krussman | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mary-travers-sings-at-the-bottom-line.html | MARY TRAVERS SINGS AT THE BOTTOM LINE | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/9-yonkers-firemen-injured-in-gas-leak.html | 9 YONKERS FIREMEN INJURED IN GAS LEAK | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/shop-talk-a-new-role-for-old-hotel.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/weaving-proves-popular.html | Weaving Proves Popular | True | By Wendy Schuman Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bills-lineman-arrested.html | Bills' Lineman Arrested | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/koles-have-a-daughter.html | Koles Have a Daughter | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/summer-workshop-is-planned-by-eve.html | Summer Workshop Is Planned by EVE | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/intent-on-suicide-man-dies-in-fall-after-changing-plan.html | Intent on Suicide, Man Dies In Fall After Changing Plan | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/miss-burns-is-wed-to-sp-federman.html | Miss Burns Is Wed To S. P. Federman | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/christopher-brady-marries-sara-m-solberg-at-columbia.html | Christopher Brady Marries Sara M. Solberg at Columbia | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/design-the-national-ala-awards-mostly-bs-some-as.html | Design: The national A.I.A. awards | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/john-matthews-lawyer-weds-diane-m-white.html | John Matthews, Lawyer, Weds Diane M. White | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/9th-ave-fete-has-sue-fun-and-food.html | 9TH AVE. FETE HAS SUE, FUN AND FOOD | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/five-nations-listed-for-ledyard-trials.html | Five Nations Listed For Ledyard Trials | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-kidnapping-of-the-coffee-pot.html | The Kidnapping Of The Coffee Pot | True | By Debra Shine | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/new-yorkers-subjected-to-22-different-kinds-of-taxes.html | New Yorkers Subjected to 22 Different Kinds of Taxes | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/high-breeze-habibi-score.html | High Breeze, Habibi Score | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/rural-areas-population-gains-now-outpacing-urban-regions-rural.html | Rural Areas' Population Gains Now Outpacing Urban Regions | True | By Roy Reed | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/shippingmails-92194946.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/quarterhorse-racing-bill-introduced.html | Quarterhorse Racing Bill Introduced | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/jon-gurkoff-fiance-of-stefani-taub.html | Jon Gurkoff Fiance of Stefani Taub | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/queens-block-associations-press-patrol-plan.html | Queens Block Associations Press Patrol Plan | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sadat-ends-talks-with-king-hussein.html | SADAT ENDS TALKS WITH KING HUSSEIN | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/israeli-kibbutz-home-for-li-residents-learned-to-milk-cows.html | Israeli Kibbutz Home for L.I. Residents | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/soviet-warships-end-boston-visit-sailors-get-warm-farewell-after.html | SOVIET WARSHIPS END BOSTON VISIT | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/a-cheap-east-side-coop-a-cheap-east-side-coop.html | A Cheap East Side Coâ€šÃ„Â'op | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/medicaid-patients-barred-in-florida.html | Medicaid Patients Barred in Florida | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-mediterranean-the-most-significant-historical-work-of-our-time.html | The Mediterranean | True | By Richard Mowery Andrews | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/us-plan-to-cut-fire-i-status-protested-us-fire-i-plan-is-protested.html | U.S. Plan to Cut Fire I. Status Protested | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/metropolitan-imperative.html | Metropolitan Imperative | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/gallery-view-new-shows-of-riley-stella-sander-and-baizerman.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/norman-leardaring-the-sitcom-audience-norman-leardaring-the-sitcom.html | Norman Learâ€šÃ„Â®Daring The Sitcom Audience | True | By Richard M. Levine | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/black-admissions-aides-advise-on-competition-for-ivy-league-early.html | Black Admissions Aides Advise On Competition for Ivy League | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/beckwith-guilty-on-bomb-charge-medgar-evers-killing-figure.html | BECKWITH GUILTY ON BOMB CHARGE | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/rozelle-rule-is-seen-undisturbed-for-1975.html | Rotelle Rule Is Seen Undisturbed for 1975 | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sotheby-has-struck-oil-selling-art-to-iranians-museum-opened.html | Sotheby Has Struck Oil Selling Art to Iranians | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/colonels-109101-victors-lead-pacers-series-30.html | Colonels 109â€šÃ„Â'101 Victors, Lead Pacers' Series, 3â€šÃ„Â'0 | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mayor-of-seattle-facing-a-recall-fire-chief-dismissal-leads-to.html | MAYOR OF SEATTLE FACING A RECALL | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bridge-better-half.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/master-derby-wins.html | Master Derby Wins | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/a-sephardic-service-in-bulgaria-worshipers-are-mostly-aged.html | A Sephardic Service in Bulgaria: Worshipers Are Mostly Aged | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dietz-lowers-rowing-record-how-the-crews-finished.html | Dietz Lowers Rowing Record | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/utility-lines-provide-planting-space-for-property-owners.html | Utility Lines Provide Planting Space for Property Owners | True | By Joan Marks | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/gas-routs-150-in-michigan.html | Gas Routs 150 in Michigan | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/longrange-psc-approach-to-energy-and-economy-urged-public.html | Longâ€šÃ„Â'Range P. S. C. Approach To Energy and Economy Urged | True | By Will Lissner | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/robinson-ejected-team-behind-1001.html | Robinson Ejected; Team Behind, 10â€šÃ„Â'0 | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/n-ireland-england-tie.html | N. Ireland, England Tie | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/baker-led-senate-in-speaking-fees-with-49150-in-74.html | Baker Led Senate In Speaking Fees With $49,150 in '74 | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-economic-scene-who-should-get-bailed-out.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-nation-the-gao-is-congresss-unpopular-watchdog.html | The Nation | True | By Jon Margolis | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/us-loses-touch-with-men-in-laos-savannakhet-radio-used-to-call.html | U.S. LOSES TOUCH WITH MEN IN LAOS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/wood-field-and-stream-crotons-charm.html | Wood, Field and Stream: Croton's Charm | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/lack-of-fire-training-seen.html | Lack of Fire Training Seen | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/scott-joplins-operatic-vision-comes-to-life-joplins-operatic-vision.html | Scott Joplin's Operatic Vision Comes to Life | True | By Gunther Schuller | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/280million-sale-of-notes-put-off-by-goldin-order-controller-will.html | $280â€šÃ„Â'MILLION SALE OF NOTES PUT OFF BY GOLDIN ORDER | True | By Michael Stern | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/refinery-fire-in-philadelphia.html | Refinery Fire in Philadelphia | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/where-is-tennis-in-confused-state.html | Where Is Tennis? In Confused State | True | By Alan King | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sr-diplomat-wins-equipoise-handicap-bootleggers-pet-wins.html | Sr. Diplomat Wins Equipoise Handicap | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/chinese-minister-ends-paris-visit-closer-ties-cited.html | Chinese Minister Ends Paris Visit; Closer Ties Cited | True | By Paris May 17 â€š8212;Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/renee-hulitar-married-to-barry-nisbit-rowe.html | Renee Hula tar Married To Barry Nisbit Rowe | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/curtain-time-for-the-ibm-case-6-years-in-the-making-giant-antitrust.html | Curtain Time for the I. B. M. Case | True | By William D. Smith | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/birmingham-whites-assist-expansion-of-black-college-alliance.html | Birmingham Whites Assist Expansion of Black College | True | By B. Drummond Ayres Jr. Special to The New York Times+ | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/future-social-events-come-out-and-help.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-law-at-sea-territorial-seas-and-straits.html | THE LAW AT SEA | True | By Richard A. Frank | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/20-rise-in-fires-is-adding-to-decline-of-south-bronx-arson-rates.html | 20% Rise in Fires Is Adding To Decline of South Bronx | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mayaguez-captain-tells-story-of-rescue-strafed-for-4-hours.html | Mayaguez Captain Tells Story of Rescue | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/klein-farm-plan-in-dispute-costs-a-factor.html | Klein Farm Plan in Dispute | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/yonkers-mayor-rebutting-political-charge-assails-school-head.html | Yonkers Mayor, Rebutting Political Charge, Assails School Head | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bromley-and-finn-reach-tennis-final.html | Bromley and Finn Reach Tennis Final | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/beames-time-is-beginning-to-run-out.html | Beame's Time Is Beginning To Run Out | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/casper-on-66-for-201-takes-4shot-lead-at-new-orleans-casper-on.html | Casper, on 66 for 201, Takes 4â€šÃ„Â'Shot Lead at New Orleans | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/south-africa-easing-apartheid-by-allowing-leases-by-blacks-ruling.html | South Africa Easing Apartheid By Allowing Leases by Blacks | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/stamps-the-battle-of-bunker-hill.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/death-penalty-ban-rejected.html | Death Penalty Ban Rejected | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/saigon-leaders-meet-at-palace-cabinet-to-replace-military-rulers-is.html | SAIGON LEADERS MEET AT PALACE | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/doctors-at-pendleton-act-to-bar-refugee-epidemic-trailers-for.html | Doctors at Pendleton Act To Bar Refugee Epidemic | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sec-inquiry-touches-on-hoffa-family-loan-from-pension-fund.html | S.E.C. Inquiry Touches on Hoff a Family | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/us-cool-to-path-plainfield-extension-us-cool-to-path-proposal.html | U.S. Cool To PATH Plainfield Extension | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sculptor-stresses-peace-in-works-sculptor-of-peace.html | Sculptor Stresses Peace In Works | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/vocationals-are-now-the-schools-in-demand-applications-are-double.html | Vocationals Are Now the Schools In Demand | True | By Diane Ravitch | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/as-deal-yankees-61-loss-as-homers-send-yanks-to-61-loss.html | A's Deal Yankees 6â€šÃ„Â'1 Loss | True | By Murray Chass | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-region-in-summary-nursing-homes-putting-away-old-people.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/state-of-the-city-is-it-governable.html | State of the City: Is It Governable? | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-nation-in-summary-gulf-used-same-fund-for-payoffs-here-abroad.html | The Nation | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/tv-view-can-a-documentary-be-too-fair.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/he-was-concerned-about-the-legal-prohibition-on-all-indochina.html | He Was Concerned About the Legal Prohibition on All Indochina Combat | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/masterwork-chorus-still-humming-at-20-repeat-performance.html | Masterwork Chorus Still Humming at 20 | True | By Joan L. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/4-utility-conversions-set.html | 4 Utility Conversions Set | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/barry-key-player-in-warriors-fate-the-hayes-problem.html | Barry Key Player In Warriors' Fate | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/siderowf-upset-in-travis.html | Siderowf Upset in Travis | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/navy-yard-rebirth-brings-joy-to-area-oil-policies-a-factor.html | Navy Yard Rebirth Brings Joy to Area | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/followup-on-the-news-wheelchair-mother.html | Follow  Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/numismatics-a-5000-gold-medal-for-76.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-sharing-schwindelheimiana-letters-to-the-editor.html | Letters: Sharing Schwindelheimiana | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/she-has-an-unpopular-role-few-applicants.html | She Has an Unpopular Role | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bayi-frontrunners-triumph.html | Bayi: Frontrunner's Triumph | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/new-novel-spindrift.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/986.html | 98.6 | True | by Ronald Sukenick | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/argentine-aide-elected-by-oas-envoy-is-chosen-secretary-general.html | ARGENTINE AIDE ELECTED BY O.A.S. | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/food-news-variations-on-pita-bread.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/article-3-no-title-fair-wind-prevails.html | Fair Wind Prevails | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/red-smith-the-first-hundred-years.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-sinking-of-the-odradek-stadium-the-secret-message-was-in-broken.html | The Sinking Of the Odradek Stadium | True | By Edmund White | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/changes-urged-in-senate.html | Changes Urged in Senate | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/electric-bills-are-too-high-in-atom-work-also.html | Electric Bills Are Too High in Atom Work, Also | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/hoopstick-farm-grooming-for-essex-horse-trials.html | Hoopstick Farm Grooming For Essex Horse Trials | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-man-and-mask.html | Letters | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/oglethorpe-u-names-chief.html | Oglethorpe U. Names Chief | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/hell-be-returning-to-princeton-to-sell-a-taste-of-his-life-on.html | He'll Be Returning to Princeton to Sell A Taste of His Life on French Vineyard | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-best-gatsby-the-guest-word.html | The Best Gatsby | True | By Budd Schulberg | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/saving-simplified.html | Saving Simplified | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/coordination-held-key-problem-in-ussoviet-practice-mission-a.html | Coordination Held Key Problem In U. SâÄÅ¬Â¬ÿSoviet Practice Mission | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/brown-u-gets-41million-from-rhode-island-family.html | Brown U. Gets $4.1âÄÅ¬Â¬ÿMillion From Rhode Island Family | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/year-of-the-united-states.html | Year of the United States | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/miss-reburn-wed-to-edward-whiting.html | Miss Reburn Wed to Edward Whiting | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-jojobas-mighty-future.html | The Jojoba's Mighty Future | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/local-lives.html | Local Lives | True | By William Stafford | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bolivians-view-gulf-oil-as-maligning-a-dead-hero-archbishop.html | Bolivians View Gulf Oil as Maligning a Dead Hero | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/keep-them-running-smoothly.html | Keep Them Running Smoothly | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/books-options-the-hottest-game-in-town.html | Books: Options, the Hottest Game in Town | True | By Peter Grose | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/late-tv-listings-92194942.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/art-by-blakelock-shown-in-trenton-most-famous-pictures.html | Art by Blakelock Shown in Trenton | True | By Piri Ralasz Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/speed-at-indianapolis-holds-up-to-drivers-own-predictions.html | Speed at Indianapolis Holds Up To Drivers' Own Predictions | True | By Phil Pash | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/raw-materials-new-effort-at-stable-prices.html | Raw Materials: New Effort at Stable Prices | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/judith-mcd-kinnard-a-writer-is-bride-of-christopher-cabot-iris.html | Judith McD. Kinnard, a Writer, Is Bride of Christopher Cabot | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/marriage-announcement-2-no-title.html | Andrea Grass Wed to M. J. Mooney | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/flyers-coach-expects-punches-to-be-flying-pick-their-fights.html | Flyers' Coach Expects Punches to Be Flying | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/redistricting-plan-offered-by-byrne-wholesale-revisions.html | , Plan Offered by Byrne | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/poor-visibility-held-major-factor-in-lirr-accidents-stations-listed.html | Poor Visibility Held Major Factor in L.I.R.R. Accidents | True | By Jean Schindler | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/a-planned-economy-in-the-us-a-planned-us-economy.html | A Planned Economy In the U. S.? | True | By Jack Friedman | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/queen-for-a-lifetime.html | Queen for a Lifetime | True | By Richard Neely | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/andretti-qualifies-for-indy10th-row.html | Andretti Qualifies for Indyâ€šÃ„Â®10th Row | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sobery-et-drinking-too-much-drinking.html | Soberâ€šÃ„Â®yet drinking too much | True | By Arthur Fisher | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/city-bar-opposes-a-bronx-district-decries-judicial-separation-as-a.html | CITY BAR OPPOSES A BRONX DISTRICT | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/publisher-loses-in-connecticut-expaper-owner-ordered-to-reveal.html | PUBLISHER LOSES IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/realization-pace-to-timmy-lobell.html | Realization Pace To Timmy Lobell | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/w-germany-leads-21-in-davis-cup-tanner-beats-rosewall.html | W. Germany Leads, 2â€šÃ„Â®1, In Davis Cup | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/toward-decentralization.html | Toward Decentralization | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/marriage-announcement-4-no-title.html | Patrice Margerm Is Bride of J. R. Page | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/camera-view-focus-on-spring-flowers.html | CAMERA VIEW | True | Ruth Bloch | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/will-wins-two-events.html | Will Wins Two Events | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/berlin-drowning-increases-tension-boys-death-in-river-points-up.html | BERLIN DROWNING INCREASES TENSION | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-nation-courts-may-decide-on-raw-fbi-data.html | The Nation | True | Eugene Lichtenstein and J. M. Landay | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/is-rape-a-symbol-of-race-relations.html | Is Rape a Symbol of Race Relations? | True | By Charles M. Young | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bergenfield-is-planning-a-friendly-celebration-small-gift-to-be.html | Bergenfield Is Planning A Friendly Celebration | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/lirr-tours-of-islands-highlights-to-start-today-8000-tourists-last.html | L.I.R.R. Tours of Island's Highlights to Start Today | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/south-koreas-ruling-party-utilizes-a-vast-apparatus-japanese-report.html | South Korea's Ruling Party Utilizes a Vast Apparatus | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-to-the-editor-of-the-united-states-asia-and-living-up-to.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ombudsman-of-nassau-wears-many-hats-powerful-office.html | Ombudsman, Of Nassau Wears Many Hats | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/searching-for-survivors.html | SEARCHING FOR SURVIVORS | True | by Russell Banks | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/article-2-no-title-proof-that-galileo-sought-proof.html | Proof That Galileo Sought Proof | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/food-the-cantonese-way.html | Food | True | By Florence Lin | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/is-this-a-time-to-celebrate.html | Is This a Time to Celebrate? | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/richard-schuster-to-wed-randee-maltz.html | Richard Schuster to Wed Randee Maltz | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/wild-man-seized-in-florida-swamp-taiwan-sailor-believed-to-have.html | â€šÃ„Â®WILD MANâ€šÃ„Â® SEIZED IN FLORIDA SWAMP | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/tacks-i-inquiry-is-assailed-view-called-biased.html | Tacks I. Inquiry Is Assailed | True | By Al Frank Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-dance-they-do-to-make-a-movie-final-out.html | The dance they do to make a movie | True | By David Freeman | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/colorful-creations-in-stained-glass-creations-in-stained-glass.html | Colorful Creations In Stained Glass | True | By Nancy Lyon | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/will-dick-to-wed-sandra-mueller.html | Will Dick To Wed Sandra Mueller | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/claudia-neale-has-nuptials.html | Claudia Neale Has Nuptials | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/michael-bittel-marjorie-adams-are-wed-here.html | Michael Bittel, Marjorie Adams Are Wed Here | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/david-humes-weds-doris-suechting.html | David Humes Weds Doris Suechting | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/headliners-michael-x-is-hanged.html | Headliners | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/south-brooklyn-residents-join-to-ease-the-disruption-of-city.html | South Brooklyn Residents Join to Ease the Disruption of City Construction | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/2-lisbon-aides-visiting-us-say-aim-is-goodwill.html | 2 Lisbon Aides, Visiting U.S., Say Aim Is â€˜Goodwillâ€™ | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/package-tour-to-aruba-8-days-that-wont-break-the-bank-8-days-in.html | Package Tour to Aruba: 8 Days That Won't Break the Bank | True | By Robert W. Stock | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/cup-ski-to-retain-parallel-slalom.html | Cup Ski to Retain Parallel Slalom | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/more-park-space-is-urged-for-nassau-park-substitutes-suggested.html | More Park Space Is Urged for Nassau | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/if-you-go-.html | If You Go ... | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/downgrading-of-110-planned-by-ohagan.html | DOWNGRADING OF 110 PLANNED BY O'HAGAN | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/offshore-recession.html | Offshore Recession | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/spotlight-new-shepherd-for-farm-legislation.html | SPOTLIGHT | True | By William Robbins | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/school-is-using-tennis-to-raise-funds-courts-on-two-levels.html | School Is Using Tennis to Raise Funds | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/catholic-school-chief-quits.html | Catholic School Chief Quits | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/3-rainouts-fashion-3-extra-twin-bills.html | 3 Rainouts Fashion 3 Extra Twin Bills | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/blue-collar-aristocrats.html | Blue Collar Aristocrats | True | By Matthew P. Dumont | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-other-government-like-jackals-feeding-on-the-body-politic.html | The Other Government | True | By John Kenneth Galbraith | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/tv-satellite-to-serve-schools-in-india-after-shift-east-100.html | TV Satellite to Serve Schools in India After Shift East | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/music-in-review-chunmyung-kim-plays-formidably.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ship-is-welcomed-here-after-a-wait-of-43-years.html | Ship Is Welcomed Here After a Wait of 43 Years | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/essex-unit-for-peace-is-playing-active-role-why-group-is-unpopular.html | Essex Unit For Peace Is Playing Active Role | True | By Ray Warner Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letter-kramer-on-caro.html | LETTER | True | William Rubin | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/odyssey-from-river-bend.html | Odyssey From River Bend | True | By Barbara Wersba | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/queens-museum-gets-boost-hoving-boosting-museum-in-queens.html | Queens Museum Gets Boost | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/encounter-coveting-a-plant-in-granada.html | Encounter: Coveting a Plant in Granada | True | By Elizabeth Gegenheimer | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/editors-choice-general.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/manufacturer-convicted-in-associates-slaying-is-suspect-in-unsolved.html | Manufacturer Convicted in Associate's Slaying Is Suspect in Unsolved '67 Killing | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/point-of-view-tell-it-to-the-bondholder-too.html | POINT OF VIEW | True | By Harold Wolfson | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/metropolitan-briefs-buses-to-aid-handicapped-ordered.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/marriage-announcement-1-no-title.html | Eugenie M. McKay Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/music-view-haydnmusical-poet-of-western-civilization.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/consumer-pointers.html | Consumer Pointers | True | By Werner J. Lipton | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/constance-sawyer-bride-of-john-dix.html | Constance Sawyer Bride of John Dix | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ali-looks-3-fights-ahead-bugner-frazier-foreman-all-sizes-a-busy.html | Ali Looks 3 Fights Ahead: Bugner, Frazier, Foreman | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/museum-built-by-teacher.html | Museum Built by Teacher | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-secret-table.html | THE SECRET TABLE | True | by Mark Mirsky | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sex-bias-settlement.html | Sex Bias Settlement | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/montclair-churches-to-mark-pentecost.html | Montclair Churches To Mark Pentecost | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/fish-game-agency-assayd-agency-aide-in-accord.html | Fish, Game Agency Assayed | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-wild-men-become-a-nation-syria.html | The wild men become nation | True | By Ted Morgan | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/new-spending-law-likely-to-jolt-politics-74-campaign-spending-law.html | New Spending Law Likely to Jolt Politics | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/andrea-dobrow-is-bride-of-pal-maleter.html | Andrea Dobrow Is Bride of Pal Maleter | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/serafina-takes-yra-opener.html | Serafina Takes Y.R.A. Opener | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/soviet-warships-end-boston-visit.html | SOVIET WARSHIPS END BOSTON VISIT | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/cambodians-see-us-attack-plot-say-the-mayaguez-incident-was-pretext.html | CAMBODIANS SEE U.S. ATTACK PLOT | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/lebanon-reports-a-mortar-shell-killed-7-children-at-the-border.html | Lebanon Reports a Mortar Shell Killed 7 Children at the Border | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/northrop-fame-in-aircraft-shame-in-politics-northrop-fame-in.html | Northrop: Fame in Aircraft, Shame in Politics | True | By Henry Weinstein | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/washington-report-economic-indicating-two-innovations.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-jews-of-damascus.html | The Jews of Damascus | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/washington-crew-wins-in-western.html | Washington Crew Wins In Western | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dena-kirkbride-cc-bellows-3d-wed-in-suburbs.html | Dena Kirkbride, C. C. Bellows 3d Wed in Suburbs | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/tb-rise-sparked-by-illegal-aliens-illness-rate-in-south-texas-is.html | TB RISE SPARKED BY ILLEGAL ALIENS | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/we-have-from-the-first-been-singers-the-world-split-open.html | We have from the first been singers | True | By WILLIAM H. PRITCHARD | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sealyham-named-best-in-show-at-hempstead.html | Sealyham Named Best In Show at Hempstead | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/amends-for-college-prank.html | Amends for College Prank | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/changes-urged-in-senate-92194943.html | Changes Urged in Senate | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/are-little-chimps-more-interesting-than-big-ones.html | Are Little Chimps More Interesting Than Big Ones? | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/goodman-offers-a-4point-plan-to-help-city-with-its-finances-ideas-a.html | Goodman Offers a 4â€¦Â²Point Plan To Help City With Its Finances | True | By Emanuel Perlmutter Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/rizzoli-to-expand-its-us-activities-bilingual-texts-distribution.html | RIZZOLI TO EXPAND ITS U.S. ACTIVITIES | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bonac-is-prit-near-all-taped-distinctive-speech.html | Bonac Is â€˜Â²Prit Nearâ€˜Â¸Â´ All Taped | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/british-apathetic-on-market-voting-both-sides-in-conflict-over.html | BRITISH APATHETIC ON MARKET VOTING | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/fashion-chinese-chic.html | Fashion | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/helen-b-stone-married-to-desmond-fitz-gerald.html | Helen B. Stone Married To Desmond Fitz Gerald | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/intelligence-inquiries-in-capitol-focus-on-legitimacy-of-covert.html | Intelligence Inquiries in Capitol Focus On Legitimacy of Covert Espionage | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/catholic-school-chief-quits-92194957.html | Catholic School Chief Quits | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/anthony-caropushing-the-limits-of-sculpture-anthony-caropushing-the.html | Anthony Caroâ€¦Â®Pushing The Limits of Sculpture | True | By Dorothy Gallagher | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-women-in-crime.html | The Women in Crime | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/chemical-impurities-found-in-the-water-of-cities-in-midwest.html | Chemical Impurities Found in the Water Of Cities in Midwest | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/astrology-session-begins-fortunetellers-and-quacks.html | Astrology Session Begins | True | By Josephine Bonomo Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/seven-chimneys-mirrors-past-separate-slave-kitchen.html | Seven Chimneys Mirrors Past | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/world-news-briefs-greece-and-turkey-open-talks-on-rift.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/as-bicyclings-popularity-rises-across-us-so-do-accidents-and.html | As Bicycling's Popularity Rises Across U.S., So Do Accidents and Fatalities | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/hanging-on-in-paradise-hollywood-writers-beyond-the-golden-age.html | Hanging on In Paradise | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/whats-doing-in-the-catskills.html | What's Doing in The CATSKILLS | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/suit-would-block-rezoning-forest.html | SUIT WOULD BLOCK REZONING â€šÃ„Ã'FORESTâ€šÃ„Ã' | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/maine-oil-spill-fines-levied.html | Maine Oil Spill Fines Levied | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/galveston-tex-is-reawakening-after-a-long-slumber-setting-an.html | Galveston, Tex., Is Reawakening After a Long Slumber | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/loughlin-sets-2mile-relay-mark-pole-vaulter-wins-meet.html | Loughlin Sets 2â€šÃ„Ã'Mile Relay Mark | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/nebraska-city-papers-sold.html | Nebraska City Papers Sold | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/utilities-here-set-for-summer-load-also-prepared-for-mishaps.html | UTILITIES HERE SET FOR SUMMER LOAD | True | By Will Lissner | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/suit-would-block-rezoning-forest-coal-facility-in-michigan-called.html | SUIT WOULD BLOCK REZONING â€šÃ„Ã'FORESTâ€šÃ„Ã' | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/cosmos-haunted-by-rejected-goalie.html | Cosmos Haunted By Rejected Goalie | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/joanne-rolfe-a-child-care-aide-wed-to-roger-carleton-quinn-jr.html | Joanne Rolfe, a Child Care Aide, Wed to Roger Carleton Quinn Jr. | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/medical-school-will-train-midwives-1200-practice-in-us.html | Medical School Will Train Midwives | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/libridgeport-ferry-service-opens.html | L.Lâ€šÃ„Ã'Bridgeport Ferry Service Opens | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mets-get-5-in-7th-win-64-mets-down-astros-by-64-on-5run-7th.html | Mets Get 5 in 7th, Win, 6â€šÃ„Ã'4 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/kissingers-challenge.html | Kissinger's Challenge | True | By James Reston | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/bicentennial-blastoff-10-days-that-will-shake-new-york-bicentennial.html | Bicentennial Blastâ€šÃ„Ã'Off: 10 Days That Will Shake New York | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/lebanese-on-alert-to-thwart-clashes-after-kidnapping.html | Lebanese on Alert To Thwart Clashes After Kidnapping | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ilgwu-marking-unions-75th-year.html | I.L.G.W.U. MARKING UNION'S 75TH YEAR | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sarah-l-bacon-bay-state-bride.html | Sarah L. Bacon Bay State Bride | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dr-estelle-young-to-wed.html | Dr. Estelle Young to Wed | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ideas-trends-the-burger-court-is-still-a-court-in-transition.html | Ideas & Trends | True | By Warren Weaver Jr. | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/section-in-brooklyn-to-renovate-housing-progression-in-training.html | Section In Brooklyn To Renovate Housing | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/tensions-and-violence-in-boston-schools-are-rooted-in-traditions-of.html | Tensions and Violence in Boston Schools Are Rooted in Traditions of White Ethnic Neighborhoods | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/dance-view-what-makes-the-bolshoi-different.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/another-version-of-the-fatal-postgame-hockey-fight-in-canada.html | Another Version of the Fatal Postâ€šÃ„Ã'Game Hockey Fight in Canada | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/radcliffe-crew-sets-back-yale.html | Radcliffe Crew Sets Back Yale | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-hornblower-saga.html | The Hornblower Saga | True | By Thaddeus Holt | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/middleburg-wins-in-jersey-show.html | Middleburg Wins in Jersey Show | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/rizzo-in-tight-race-despite-enormous-liabilities-a-few-liabilities.html | Rizzo in Tight Race Despite Enormous Liabilities | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ford-sends-a-signal-he-displays-us-power-in-saving-a-ships-crew.html | Ford Sends A Signal | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-on-corruption.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/rules-on-moving-tightened-rules-on-moving-tightened.html | Rules on Moving Tightened | True | By Ania Savage | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/william-rockefeller-is-elevated-to-president-as-order-changes-at.html | William Rockefeller Is Elevated to President as Order Changes at Westminster K.C. | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/clarice-a-gilchrist-is-married-to-patrick-e-nelson.html | Clarice A. Gilchrist Is Married to Patrick E. Nelson | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sports-editors-mailbox-the-long-and-short-of-it-raise-the-basket.html | Sports Editor's Mailbox The Long and Short of It | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/seining-for-shad-under-way-opening-of-season.html | Seining for Shad Under Way | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/france-again-sets-forth-to-conquer-computers.html | France Again Sets Forth to Conquer Computers | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-who-says-good-books-make-bad-movies.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/even-the-unpleasant-rules-must-be-enforced-the-importance-of.html | Even the Unpleasant Rules Must Be Enforced | True | By Sir Stanley Rous | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/miss-schwab-is-betrothed.html | Miss Schwab Is Betrothed | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-to-the-editor-ethical-culture-school-is-defended-by-parent.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-to-the-editor-clintons-housing.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/coast-museum-gets-clyfford-still-art-contemporary-of-pollock.html | Coast Museum Gets Clyfford Still Art | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/college-experiment-offered-for-women.html | College Experiment Offered for Women | True | By Jay Searcy | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/opera-elixir-of-love-bronx-troupe-returns-to-manhattan-with.html | Opera: â€šÃ„Ã'Elixir of Loveâ€šÃ„Ã' | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/seoul-opposition-leaders-shocked-at-gulf-oils-illegal-payments.html | Seoul Opposition Leaders Shocked at Gulf Oil's Illegal Payments | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/carter-and-sanford-support-president-on-mayaguez-step.html | Carter and Sanford Support President On Mayaguez Step | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/assemblys-staff-triples-despite-call-for-cutbacks-most-are.html | Assembly's Staff Triples Despite Call for Cutbacks | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-prisoners-confession-was-a-verboballistic-invention-i-pierre.html | The prisoner's confession was a verboballistic invention | True | By Paul Delany | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/chess-the-defense.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/marriage-announcement-3-no-title.html | Cleric Is Fiance of Dr. Violet Stephenson | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-rock-star-who-plays-franz-liszt-the-rock-star-who-plays-franz.html | The Rock Star Who Plays Franz Liszt | True | By William Hall | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-eagles-serve-los-angeles-rock-mick-jagger-cuts-hand.html | THE EAGLES SERVE LOS ANGELES ROCK | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/top-detective-in-queens-on-the-move-an-honor-student.html | Top Detective in Queens on the Move | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/jon-gibsons-music-played-at-kitchen-carpenters-back-pay-cuts.html | JON GIBSON'S MUSIC PLAYED AT KITCHEN | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/xenophobic-albania-is-not-likely-to-change-it-was-the-first.html | Xenophobic Albania Is Not Likely to Change | True | By Jonathan Steele | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/musical-plants-to-sing-in-a-london-art-gallery.html | Musical Plants to â€šÃ„Ã'Singâ€šÃ„Ã' In a London Art Gallery | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/business-roundup-gold-in-oldies.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/son-born-to-mrs-schvey.html | Son Born to Mrs. Schvey | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/portugals-revolution-began-in-the-army-a-year-ago-a-bastion-of.html | Portugal's Revolution Began in the Army | True | By Kenneth Maxwell | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/on-hold-dialaride.html | On Hold: Dialâ€šÃ„Ã'aâ€šÃ„Ã'Ride | Caroline Rand Herron and Donald Johnston | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/announcer-perfect-in-preakness-calls.html | Announcer Perfect In Preakness Calls | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/losers-make-no-excuses-not-an-upset.html | Losers Make No Excuses | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/reds-homers-beat-expos-53-ending-6game-losing-streak-baseball.html | Reds' Homers Beat Expos, 5â€šÃ„Ã'3, Ending 6â€šÃ„Ã'Game Losing Streak | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-money-changers.html | The Moneychangers | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-office-in-charge-of-refugees-the-enormous-task-is-to-find-new.html | The Office in Charge of Refugees | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/us-suit-charges-43million-fraud-in-mission-in-saigon.html | U.S. Suit Charges $4.3â€šÃ„Ã'Million Fraud In Mission in Saigon | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/contrasts-offered-by-choral-society.html | CONTRASTS OFFERED BY CHORAL SOCIETY | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ballet-sleeping-beauty-bolshois-simachov-dances-carabosse-mime-role.html | Ballet: â€šÃ„Ã'Sleeping Beautyâ€šÃ„Ã' | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/rutgers-tightens-law-school-rules-noncredit-course-due.html | Rutgers Tightens Law School Rules | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/wedding-is-held-here-for-mary-m-pritchard.html | Wedding Is Held Here For Mary M. Pritchard | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/phoebe-craven-becomes-bride.html | Phoebe Craven Becomes Bride | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/peggy-stevens-engagd.html | Peggy Stevens Engaged | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/rutgers-trackmen-capture-met-title.html | Rutgers Trackmen Capture Met Title | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/police-intelligence-cooperative-drops-houston-department-over.html | Police Intelligence Cooperative Drops Houston Department Over Illegal Wiretap Charge | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/art-view-comells-innocent-world.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/traffic-hazards-cited-in-nassau-roads-trees-poles-found-too-close.html | TRAFFIC HAZARDS CITED IN NASSAU | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/new-yorks-desperation-reflects-that-of-its-poor.html | New York's Desperation Reflects That of Its Poor | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/kissinger-is-given-midwest-support-he-makes-good-impression-on.html | KISSINGER IS MIEN MIDWEST SUPPORT | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/stage-view-this-is-a-very-pretty-polly.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ramapo-schedules-a-poetry-festival.html | Ramapo Schedules a Poetry Festival | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/us-eases-policy-on-baltic-states-consul-in-leningrad-spurs-contacts.html | U.S. EASES POLICY ON BALTIC STATES | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/ornette-coleman-plays-at-five-spot.html | ORNETTE COLEMAN PLAYS AT FIVE SPOT | True | John S Wilson | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/architecture-view-transforming-the-avantgarde-into-an-instant.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/a-herbert-sandler.html | A. HERBERT SANDLER | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/master-derby-4880-wins-preakness-with-foolish-pleasure-2d-length.html | Master Derby, $48.80, Wins Preakness, With Foolish Pleasure 2d | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/milton-skurka.html | MILTON SKURKA | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/oglethorpe-u-names-chief-921949040.html | Oglethorpe U. Names Chief | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/record-heat-hits-moscow-this-spring-woods-near-city-used.html | Record Heat Hits Moscow This Spring | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/garretson-house-in-fair-lawn-opening-to-public-specialists-to.html | Garretson House in Fair Lawn Opening to Public | True | By Robert Gordon Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mimi-garrard-dancers-present-a-work-of-lights-and-shadows.html | Mimi Garrard Dancers Present A Work of Lights and Shadows | True | Don McDonagh | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/school-is-sold-in-commack-scholarships-in-contract.html | School Is Sold in Commack | True | By Leonard Sloane Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/guest-view-a-cleareyed-conniving-richard-iii.html | GUEST VIEW | True | Mel Gussow | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/shah-of-iran-warms-to-owning-new-york.html | Shah of Iran Warms To Owning New York | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/margaret-buglass-is-bride-in-jersey.html | Margaret Buglass Is Bride in Jersey | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/the-election-shows-a-special-union-strength.html | The Election Shows a Special Union Strength | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/sunday-observer-spaced-out.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/they-did-their-own-in-stone-they-built-their-own-houseof-stone.html | They Did Their Own, in Stone | True | By Rita Reif | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/mrs-beadle-has-child.html | Mrs. Beadle Has Child | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/below-the-equator-with-admiral-morison.html | Below the Equator With Admiral Morison | True | By Benjamin Welles | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/a-ceremony-of-swans.html | A Ceremony of Swans | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/florence-frederick-macy-wed-to-john-thomas-stickney-jr.html | Florence Frederick Macy Wed To John Thomas Stickney Jr. | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/3000-thais-march-on-us-embassy-as-protest-grows-formal-note-says.html | 3,000 THAIS MARCH ON U.S. EMBASSY AS PROTEST GROWS | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/farmers-market-back-in-bridgeton.html | Farmers' Market Back in Bridgeton | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/belinda-ann-bowling-betrothed.html | Belinda Ann Bowling Betrothed | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/johnny-may.html | Johnny May | True | By CATHLEEN BURNS ELMER | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/nazis-safer-in-south-america-today-nazis-in-latin-countries-out-of.html | Nazis Safer in South America Today | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/nancy-harrison-bride-of-malcolm-d-bliss.html | Nancy Harrison Bride Of Malcolm D. Bliss | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/edward-viii-early-retirement.html | Edward VIII | True | By Paul Johnson | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/nigeria-says-she-wont-dominate-area.html | Nigeria Says She Won't â€šÃ„Â²Dominateâ€šÃ„Â´ Area | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/in-cold-print-american-dilemmas.html | In Cold Print: American Dilemmas | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/endpaper-i-wonder-whos-writing-them-now.html | Endpaper | True | By Phyllis Zagano | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/after-the-mayaguez.html | After the Mayagï¿½ï¿½ez | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/tv-notes-an-ohio-show-with-50-of-the-viewers-the-network-game.html | TV Notes: An Ohio Show With 50% of The Viewers | True | By Les Brown | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/public-interest-lawyers-shocked-by-supreme-courts-denial-of.html | Public Interest Lawyers Shocked by Supreme Court's Denial of Attorney's' Fees to the Winners of Lawsuits | True | By Warren Weaver Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¬â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/letters-black-bodies-vs-classic-symmetry.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/kennedy-74-income-is-put-at-490822.html | KENNEDY '74 INCOME IS PUT AT $490,822 | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/marriage-announcement-5-no-title.html | Miss Christenson Wed To James Greene Jr. | True | | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-18 | 1975-05-18 | https://www.nytimes.com/1975/05/18/archives/a-new-display-garden-for-rhododendrons.html | A New Display Garden For Rhododendrons | True | By David G. Leach | 2003-07-18 0:00 | RE 883-436 | B 21876 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/greeks-and-turks-hopeful-at-talks-foreign-ministers-meet-fort.html | GREEKS AND TURKS HOPEFUL AT TALKS | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/kathe-schoenberg-in-offbeat-program.html | KATHE SCHOENBERG IN OFFBEAT PROGRAM | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/new-oas-secretary-general-alejandro-orfila.html | New O.A.S. Secretary General Alejandro Orfila | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/school-aide-finds-home-vandalized-superintendent-of-system-in-new.html | SCHOOL AIDE FINDS HOME VANDALIZED | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/the-big-apple-in-a-big-pickle-essay.html | The Big Apple in a Big Pickle | True | By William Safire | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/market-is-sensing-stocks-correction-wall-st-senses-stocks.html | Market Is Sensing Stocks â€šÃ„Â²Correctionâ€šÃ„Â´ | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/italians-brace-for-a-wave-of-strikes.html | Italians Brace for a Wave of Strikes | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/recently-published-books.html | Recently Published Books | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/metropolitan-briefs-convention-center-approved-by-city-brookhaven.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/saudi-arabia-sets-5year-plan-with-investment-of-140billion-saudi.html | Saudi Arabia Sets 5â€šÃ„Â¥Year Plan With Investment of $140â€šÃ„Â²Billion | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/comparison-of-plans-for-waste-disposal.html | Comparison of Plans For Waste Disposal | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/met-streak-ended-in-127-astro-rout-astros-trounce-mets-127.html | Met Streak Endedin 12â€šÃ„Â¬7 Astro Rout | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/rutgers-evolves-plans-on-garbage-graduate-planning-students-offer.html | RUTGERS EVOLVES PLANS ON GARBAGE | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/the-way-they-stand-today.html | The Way They Stand Today | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/consciousness-was-raised-lives-were-changed.html | Consciousness Was Raised, Lives Were Changed | True | By Lisa Hammel Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/hudson-convention-center-approved-by-city-agency-epa-prescribes.html | Hudson Convention Center Approved by City Agency | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/laura-foreman-does-2-dances-with-imaginative-use-of-space.html | Laura Foreman Does 2 Dances With Imaginative Use of Space | True | Don McDonagh | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/us-extends-backing-for-lockheeds-loans.html | U.S. Extends Backing For Lockheed's Loans | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/harry-eisner-exprincipal-of-lane-high-school-dies.html | Harry Eisner, Exâ€‹â€‹Principal Of Lane High School, Dies | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/railroad-fined-in-oil-spill.html | Railroad Fined in Oil Spill | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/kennedy-to-begin-middle-east-tour.html | KENNEDY TO BEGIN MIDDLE EAST TOUR | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/met-baseball-title-won-by-seton-hall.html | Met Baseball Title Won by Seton Hall | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/nato-ministers-will-discuss-the-lack-of-arms-standardization.html | NATO Ministers Will Discuss the Lack of Arms Standardization | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/ship-rescue-toll-5-killed-16-missing-7080-hurt.html | Ship Rescue Toll 5 Killed, 16 Missing, 70â€‹â€‹â€‹80 Hurt | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/advertising-of-the-a-visiting-scot-sings.html | Advertising | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sheriffs-aides-try-to-help-wild-man-found-in-swamp.html | Sheriff's Aides Try to Help â€‹â€‹Wild Manâ€‹â€‹ Found in Swamp | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/ryan-wins-no-8-but-misses-3d-shutout-in-row.html | Ryan Wins No. 8, But Misses 3d Shutout in Row | True | By Al Harvin | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/city-cash-crisis-linked-to-plan-to-keep-rents-low.html | City Cash Crisis Linked to Plan to Keep Rents Low | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/panel-will-seek-to-improve-supplemental-income-plan.html | Panel Will Seek to Improve Supplemental Income Plan | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/intelligence-adviser-appointed-by-rabin-in-wake-of-inquiry.html | Intelligence Adviser Appointed by Rabin In Wake of Inquiry | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/slump-killing-muck-teenagers-hopes-recession-is-filling-hopes-and.html | Slump Killing Black Teenâ€‹â€‹Agers' Hopes | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/us-banks-to-join-french-and-arabs-in-institution-here-us-banks-to.html | U. S. Banks to Join French and Arabs In Institution Here | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/us-weighed-use-of-b52s-in-crisis-official-on-kissinger-jet-says.html | U.S. WEIGHED USE OF Bâ€‹â€‹52'S IN CRISIS | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/latin-aid-loans-top-1billion-in-a-year.html | LATIN AID LOANS TOP $1â€‹â€‹BILLION IN A YEAR | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/2-on-charter-commission-decry-issuing-of-report-by-goodman.html | 2 on Charter Commission Decry Issuing of Report by Goodman | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/casper-victor-in-golf-by-2-strokes-on-271-casper-takes-golf-by-2-on.html | Casper Victor in Golf By 2 Strokes on 271 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/hospitals-in-crisis.html | Hospitals in Crisis | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/influx-of-retired-people-to-ozarks-a-mixed-blessing.html | Influx of Retired People to Ozarks a Mixed Blessing | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/guaranteed-income-floor.html | Guaranteed Income Floor | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/new-code-of-ethics-and-disclosure-law-proposed-for-state.html | New Code of Ethics and Disclosure Law Proposed for State | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/new-jersey-briefs-shanker-warns-on-contract-benefits-plan-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sealyham-again-wins-top-award.html | Sealyham Again Wins Top Award | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/organized-distortion.html | Organized Distortion | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/ford-urges-rededication-to-ideals-of-the-revolution.html | Ford Urges Rededication to Ideals of the Revolution | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/president-will-name-15-winners-of-annual-white-house-fellowships.html | President Will Name 15 Winners of Annual White House Fellowships Today | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/a-changed-union-city-marks-its-50th-year.html | A Changed Union City Marks Its 50th Year | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/highway-sniper-fire-a-puzzle-in-texas.html | HIGHWAY SNIPER FIRE A PUZZLE IN TEXAS | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/katie-brennan-35-taught-cooking-aided-legislators.html | Katie Brennan, 35, Taught Cooking, Aided Legislators | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/pair-of-jacks-nets-nevadan-200000-in-poker-series.html | Pair of Jacks Nets Nevadan $200,000 In Poker â€‹â€‹Seriesâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/poker-match-won-by-texan-holding-jacks-in-the-hole.html | Poker Match Won By Texan Holding Jacks in the Hole | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/us-officials-study-correspondence-schools-for-possible-fraud-in.html | U.S. Officials Study Correspondence Schools for Possible Fraud in Federally Guaranteed Student Loans | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/leroy-anderson-wrote-pop-music-composer-of-sleigh-ride-and-blue.html | LEROY ANDERSON, WROTE POP MUSIC | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/us-scores-on-china-track.html | US. Scores on China Track | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/james-hayes-dead-tv-director-was-60.html | JAMES HAYES DEAD; TV DIRECTOR WAS 60 | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/a-colorado-inmate-is-killed-and-3-are-hurt-in-skirmish.html | A Colorado Inmate Is Killed And 3 Are Hurt in Skirmish | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/carey-changes-stand-on-primary-dates.html | Carey Changes Stand on Primary Dates | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/as-get-martinez.html | A's Get Martinez | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/dr-joellen-werne-psychiatrist-bride.html | Dr. Joellen Werne, Psychiatrist, Bride | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/jersey-consumer-notes-pending-tax-may-prod-buying.html | Jersey Consumer Notes | True | By Joseph F. Sulivan | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/supplementary-overcounter-listings.html | Supplementary Overâ€™Counter Listings | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/george-keegan-ememberof-transportation-board.html | George Keegan. Exâ€™Member Of Transportation Board | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/mrs-ford-asserts-husband-will-seek-a-full-term-in-76.html | Mrs. Ford Asserts Husband Will Seek â€˜A Full Term in '76 | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/beach-nudity-ban-on-today.html | Beach Nudity Ban on Today | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/humphrey-says-dairy-gifts-almost-made-him-retire.html | Humphrey Says Dairy Gifts Almost Made Him Retire | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/2-boston-rallies-at-odds-on-busing-march-backs-court-order-on.html | 2 BOSTON RUES AT ODDS ON BUSING | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/ship-rescue-toll-5-killed-16-missing-7080-hurt-schlesinger-raises.html | Ship Rescue Toll 5 Killed, 16 Missing, 70â€¦ â€˜80 Hurt | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/ande-miller-manners.html | ANDE MILLER MANNERS | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/bridge-lancia-team-leads-match-against-new-yorkers-here.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/ford-plans-bills-to-ease-control-over-transport-3-measures-aim-to.html | FORD PLANS BILLS TO EASE CONTROL OVER TRANSPORT | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/state-of-the-city-welfare-and-hospitals.html | State of the City: Welfare and Hospitals | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/3-killed-in-fire-as-gate-blocks-window.html | 3 Killed in Fire as Gate Blocks Window | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/marchi-says-aid-to-city-depends-on-budget-limit-calls-it-negotiable.html | MARCHI SAYS AID TO CITY DEPENDS ON BUDGET LIMIT | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/the-morning-after.html | The Morning After | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/dance-fairytale-debut.html | Dance: Fairyâ€™Tale Debut | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/marchi-says-aid-to-city-depends-on-budget-ceiling-calls-it.html | MARCHI SAYS AID TO CITY DEPENDS ON BUDGET CEILING | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/digging-for-scandals-questioned-by-nessen.html | Digging for â€˜Scandalsâ€™ Questioned by Nessen | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/dr-l-cabot-briggs-anthropologist-65.html | DR. L. CABOT BRIGGS, ANTHROPOLOGIST, 65 | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/new-york-lacrosse-loser.html | New York Lacrosse Loser | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/uncrowned-and-undismayed.html | Uncrowned and Undismayed | True | Red Smith | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/brookhaven-gop-facing-inquiries-district-attorney-study-ing-payments.html | BROOKHAVEN G.O.P. FACING INQUIRIES | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/jipcho-second-in-coast-mile.html | Jipcho Second In Coast Mile | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/canceled-orders-vex-grain-trade-exporters-expressing-fear-over.html | CANCELED ORDERS VEX GRAIN TRADE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/hunter-stops-as-again-91-scolded-yanks-top-as-behind-hunter.html | Hunter Stops A's Again, 9â€¦ â€˜1 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/screen-popeye-doyle.html | Screen: Popeye Doyle | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/earl-o-miller.html | EARL O. MILLER | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/pathet-lao-injecting-austerity-into-easy-texture-of-laotian-life.html | Pathet Lao Injecting Austerity Into Easy Texture of Laotian Life | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/plunging-into-bankruptcy-or-how-to-get-new-york-back-into-the-swim.html | Plunging Into Bankruptcy; Or, How to Get New York Back Into The Swim | True | By Martin Mayer | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/toll-rises-to-nine-in-lebanon-blast-two-more-children-die-of-mortar.html | TOLL RISES TO NINE IN LEBANON BLAST | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sadat-will-speak-for-arab-nations-at-ford-meeting-says-he-has-won.html | SADAT WILL SPEAK FOR ARAB NATIONS AT FORD MEETING | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/use-of-scenic-utah-area-is-debated-by-old-rivals.html | Use of Scenic Utah Area Is Debated by Old Rivals | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/tv-on-abbie-hoffman-drugcharge-fugitive-appears-at-9-for-wnets-in.html | TV: On Abbie Hoffman | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/us-regrets-using-base-in-note-to-thais.html | U.S. Regrets Using Base in Note to Thais | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/addison-w-parris.html | ADDISON W. PARRIS | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/judith-stone-copy-editor-wed-to-aaron-appelstein-violinist.html | Judith Stone, Copy Editor, Wed To Aaron Appelstein, Violinist | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/susan-agny-student-is-married.html | Susan Agny, Student, Is Married | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sadat-will-speak-for-arab-nations-at-ford-meeting.html | SADAT WILL SPEAK FOR ARAB NATIONS AT FORD MEETING | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/rangers-pick-coach-76366455.html | Rangers Pick Coach | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/8-cypriote-children-star-as-greeks-parade-here.html | 8 Cypriote Children Star As Greeks Parade Here | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/ibm-antitrust-trial-beginning-here-today.html | I.B.M. Antitrust Trial Beginning Here Today | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/a-truck-driver-from-brooklyn-left-behind-in-saigon-evacuation.html | A Truck Driver From Brooklyn, Left Behind in Saigon Evacuation, Continues Search for His Fiancee | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/portuguese-protest-at-the-us-embassy.html | Portuguese Protest at the U.S. Embassy | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/105-montclair-pupils-pick-their-schools.html | 105 Montclair Pupils Pick Their Schools | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/europeans-expanding-and-improving-fast-intercity-train-service.html | Europeans Expanding and Improving Fast Intercity Train Service | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/tanner-is-victor-in-final.html | Tanner Is Victor In Final | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/brick-township-drops-the-idea-of-regular-yearround-schools.html | Brick Township Drops the Idea Of Regular Yearâ€šÃ„Ã´Round Schools | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/rangers-pick-coach.html | Rangers Pick Coach | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/jolley-blames-pimlico-track.html | Jolley Blames Pimlico Track | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/bolivia-demands-gulf-oil-name-recipients-of-gifts.html | Bolivia Demands Gulf Oil Name Recipients of Gifts | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/manhattan-college-graduates-800-mary-loo-williams-honored.html | Manhattan College Graduates 800 | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/books-of-the-times-in-which-the-pols-were-heroes.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/baby-born-after-stabbing-of-mother-is-well-on-coast.html | Baby, Born After Stabbing Of Mother, Is Well on Coast | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/curbs-on-americans-relaxed-in-lao-city.html | Curbs on Americans Relaxed in Lao City | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/city-budget-bureau-cranking-up-its-fragility-enforcing-redtape.html | City Budget Bureau Cranking Up Its Fragilityâ€šÃ„Ã´Enforcing Redâ€šÃ„Ã´Tape Machine | True | By John Darnton | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/us-weighed-use-of-b52s-in-crisis.html | U.S. WEIGHED USE OF Bâ€šÃ„Ã´52'S IN CRISIS | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/fred-silverman-will-leave-cbstv-to-head-abc-program-division.html | Fred Silverman Will Leave CBSâ€šÃ„Ã´TV to Head ABC Program Division | True | By Les Brown | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/tempest-a-maxi-yacht-is-edlu-race-winner.html | Tempest, a Maxi Yacht, Is Edlu Race Winner | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/shah-denies-jailing-40000-dissidents.html | SHAH DENIES JAILING 40,000 DISSIDENTS | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/thomson-ally-gets-a-key-post-in-party.html | THOMSON ALLY GETS A KEY POST IN PARTY | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/antonia-brico-at-72-finds-her-baton-in-high-demand.html | Antonia Brico, at 72, Finds Her Baton In High Demand | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/fashion-talk-making-it-a-colorful-match.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/kent-state-civil-trial-opening-today.html | Kent State Civil Trial Opening Today | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/going-out-guide.html | GOING OUT GUIDE | True | Howard Thompson | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/dance-a-joint-concert.html | Dance: A Joint Concert | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/europeans-outpace-us-on-fast-breeder-reactor-europeans-gain-on-fast.html | Europeans Outpace U.S. On Fast Breeder Reactor | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/fora-plans-bills-to-ease-control-over-transport.html | FORA PLANS BILLS TO EASE CONTROL OVER TRANSPORT | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/huong-president-for-week-pursues-quiet-life-in-saigon.html | Huong, President for Week, Pursues Quiet Life in Saigon | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/recession-kills-black-teenager-hopes-recession-is-killing-hopes-and.html | Recession Kills Black Teenâ€™s Hopes | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/bromley-captures-westchester-title.html | Bromley Captures Westchester Title | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/flyers-win-and-lead-20-flyers-win-21-lead-20.html | Flyers Win and Lead, 2â€“0 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/city-budget-bureau-cranking-up-its-frugality-enforcing-redtape.html | City Budget Bureau Cranking Upİts Frugalityâ€šÂ Â"Enforcing Redâ€šÂ Â"Tape Machine | True | By John Darnton | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/bank-of-america-left-40-in-saigon-last-days-saw-brisk-filming-of.html | Bank of America Left $40 in Saigon | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/balkanizing-the-bronx.html | Balkanizing the Bronx | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/african-parley-calls-for-free-press.html | African Parley Calls for Free Press | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/presbyterians-vote-against-accepting-homosexual-group.html | Presbyterians Vote Against Accepting Homosexual Group | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/joel-goldsmith-weds-diane-schwartz-here.html | Joel Goldsmith Weds Diane Schwartz Here | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/miss-raitt-shares-bill-with-goodman.html | MISS RAITT SHARES BILL WITH GOODMAN | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/article-2-no-title.html | Article 2 â€šÂ Â"â€šÂ Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/photo-shows-first-evidence-of-electricity-in-form-of-fluid-d.html | Photo Shows First Evidence of Electricity in Form of Fluid | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/robinson-is-suspended-3-days-and-fined-250.html | Robinson Is Suspended 3 Days and Fined $250 | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/two-black-leaders-invited-by-vorster.html | TWO BLACK LEADERS INVITED BY VORSTER | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/personal-finance-sales-taxes-on-shipped-items-vary-and-confuse-mail.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/new-voting-law-faces-allout-legal-challenge-new-campaign-spending.html | New Voting Law Faces Allâ€šÂ Â"Out Legal Challenge | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/majority-leaders-comments-on-aid-differ-from-days-when-he-said-yes.html | Majority Leader's Comments on Aid Differ From Days When He Said Yes | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/bayis-tactics-set-new-style.html | Bayi's Tactics Set New Style | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/beames-nephew-arrested-in-criminal-mischief-case.html | Beame's Nephew Arrested In Criminal Mischief Case. | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sally-shapiro-is-remarried.html | Sally Shapiro Is Remarried | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/toros-forward-uses-speed-to-plague-goalkeepers.html | Toros' Forward Uses Speed to Plague Goalkeepers | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/stewart-to-get-rangers-post-club-expected-to-name-him-coach-today.html | Stewart to Get Rangers' Post | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/delinquency-rate-on-mortgages-up-325000-families-in-us-are-at-least.html | DELINQUENCY RATE ON MORTGAGES UP | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/screen-popeye-doylefrench-connection-ii-is-very-different.html | Screen: Popeye Doyle;'French Connection II' Is Very Different | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/canada-tries-to-grapple-with-a-slipping-economy-canadians-facing.html | Canada Tries to Grapple With a Slipping Economy | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/down-by-16-warriors-topple-bullets.html | Down by 16, Warriors Topple Bullets | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/mansfield-asks-recognition-of-new-indochina-regimes.html | Mansfield Asks Recognition Of New Indochina Regimes | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/platinum-fabricators-turning-on-the-charm.html | Platinum Fabricators Turning On the Charm | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/milton-skurka.html | MILTON SKURKA | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/li-golf-is-taken-by-koch.html | L. I. Golf Is Taken By Koch | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/blacks-link-job-woes-to-employers-racism.html | Blacks Link Job Woes To Employers' Racism | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/girl-shot-in-head-boy-15-is-arrested.html | GIRL SHOT IN HEAD; BOY, 15, IS ARRESTED | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/common-market-gains.html | Common Market Gains | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/captain-of-the-mayaguez-says-marines-invaded-wrong-island.html | Captain of the Mayaguez Says Marines Invaded Wrong Island | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/lopez-at-81-back-on-bandstand-here.html | LOPEZ, AT 81, BACK ON BANDSTAND HERE | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sihanouk-off-to-north-korea-backs-seizure-of-us-ship.html | Sihanouk Off to North Korea; Backs Seizure of U.S. Ship | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/solomon-boneparth-dies-exjustice-of-city-court.html | Solomon Boneparth Dies; ExâÃ‚Â¡Justice of City Court | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/dance-a-joint-concert-3-works-by-carla-maxwell-and-music-by-stanley.html | Dance: A Joint Concert | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/196-refugees-leave-us-for-resettling-in-canada.html | 196 Refugees Leave U.S. For Resettling in Canada | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/jewish-charities-aided-in-a-oneday-drive-here.html | Jewish Charities Aided In a OneâÃ‚Â°Day Drive Here | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/alexander-beller-psychoanalyst-52.html | ALEXANDER BELLER, PSYCHOANALYST, 52 | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/metropolitan-briefs-inquiry-due-on-capsizing-of-tugboat-ocean-trade.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/nba-championship.html | N.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/sports-news-briefs-shoji-miss-carr-win-in-gymnastics-debusschere-to.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/dance-fairytale-debut-gelsey-kirkland-is-a-memorable-giselle-with.html | Dance: Fairyâ€šÃ‚Â°Tale Debut | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/soviet-jewish-war-hero-is-said-to-lose-pension.html | Soviet Jewish War Hero Is Said to Lose Pension | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/city-pay-increases-lag-behind-private-sectors.html | City Pay Increases Lag Behind Private Sector's | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/2-drivers-bumped-at-indy.html | 2 Drivers â€šÃ‚Â´Bumpedâ€šÃ‚Â´ At Indy | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/nursinghome-panel-to-send-out-queries.html | NURSINGâ€šÃ‚Â°HOME PANEL TO SEND OUT QUERIES | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/new-voting-law-faces-allout-legal-challenge.html | New Voting Law Faces Allâ€šÃ‚Â°Out Legal Challenge | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/stage-unfunny-comedy-negro-ensemble-gives-waiting-for-mongo.html | Stage: Unfunny â€šÃ‚Â°Comedyâ€šÃ‚Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/russians-are-stepping-up-exports-of-tractors-to-us-soviet-union.html | Russians Are Stepping Up Exports of Tractors to U.S. | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/consecration-held-at-new-synagogue-on-east-side-site.html | Consecration Held At New Synagogue On East Side Site | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/james-whitman-pianist-17-bows-at-carnegie-recital.html | James Whitman, Pianist, 17, Bows at Carnegie Recital | True | Robert Sherman | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/japanese-pay-top-yen-for-met-tour.html | Japanese Pay Top Yen for Met Tour | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/de-gustibus-an-authentic-southern-gumbo-except-for-those-8-clams.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/about-new-york-the-two-worlds-of-bridge.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/parley-on-roads-asked-by-schuler-transit-chief-seeks-talks-on.html | PARLEY ON ROADS ASKED BY SCHULER | True | By Richard Severo | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/arleen-roseman-wed-to-steve-mermelstein.html | Arlean Roseman Wed To Steve Mermelstein | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-19 | 1975-05-19 | https://www.nytimes.com/1975/05/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-437 | B 24159 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/poles-offer-36-12-on-defaulted-bonds.html | Poles Offer 36Â¬Î€% on Defaulted Bonds | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/court-rulings-vary-on-nursing-homes.html | COURT RULINGS VARY ON NURSING HOMES | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/florida-wild-man-takes-life-in-cell.html | FLORIDA â€šÂ¹WILD MANâ€šÂ¹ TAKES LIFE IN CELL | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÂ¹â€šÂ¹ No Title | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/congressmen-urge-city-to-act-in-south-bronx-fire-epidemic.html | Congressmen Urge City to Act In South Bronx Fire Epidemic | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/fords-tariff-plan-is-given-support.html | FORD'S TARIFF PLAN IS GIVEN SUPPORT | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/for-a-tree-lady-a-citys-thank-you.html | For a â€šÂ¹Tree Lady,â€šÂ¹ a City's â€šÂ¹Thank Youâ€šÂ¹ | True | By Olive Evans | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/trot-fans-in-no-rush-for-triple.html | Trot Fans In No Rush For Triple | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/article-2-no-title.html | Article 2 â€šÂ¹â€šÂ¹ No Title | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/what-shakespeare-was-not.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/cuba-and-britain-sign-fact.html | Cuba and Britain Sign Fact | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/nba-championship-golden-state-vs-washington.html | N.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/in-venezuelas-slums-people-ask-where-has-all-the-oil-money-gone.html | In Venezuela's Slums, People Ask: Where Has All the Oil Money Gone? | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/a-big-board-name-change.html | A Big Board Name Change | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/hanoi-aide-termed-key-man-in-saigon-us-intelligence-experts-say.html | HANOI AIDE TERMED KEY MAN IN SAIGON | True | BY Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/from-the-police-blotter.html | From the Police Blotter | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/obituary-3-no-title.html | DR. NATHAN MILLMAN | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/when-ford-goes-to-madrid.html | When Ford Goes to Madrid | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/training-schools-called-explosive-agency-head-warns-senate-panel.html | TRAINING SCHOOLS CALLED EXPLOSIVE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/physicians-protest-spreads-on-coast.html | PHYSICIANS' PROTEST SPREADS ON COAST | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/ford-sets-up-unit-to-aid-refugees-17-named-to-advisory-panel4th.html | FORD SETS UP UNIT TO AID REFUGEES | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/new-unit-maps-policy-to-get-arts-funds.html | New Unit Maps Policy to Get Arts Funds | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/kellogg-raises-its-dividend.html | Kellogg Raises its Dividend | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/moscow-stalled-in-foreign-policy-gromyko-looks-to-us-help-to.html | MOSCOW STALLED IN FOREIGN POLICY | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/judge-as-a-hostage-david-northon-edelstein-man-in-the-news.html | Judge as a â€šÂ¹Hostageâ€šÂ¹ | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/66-wedding-guests-killed-as-indian-train-hits-truck.html | 66 Wedding Guests Killed As Indian Train Hits Truck | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/channel-13-to-show-hockey-tonight-at-8.html | Channel 13 to Show Hockey Tonight at 8 | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/walker-sandbach-of-consumers-union.html | WALKER SANDBACH OF CONSUMERS UNION | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/edith-hebald-married-here.html | Edith Hebald Married Here | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/us-agents-push-a-broad-inquiry-into-grain-trade.html | U.S. AGENTS PUSH A BROAD INQUIRY INTO GRAIN TRADE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/wnet-raises-300000.html | WNET Raises $300,000 | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/moustaki-gives-variety-to-songs-at-carnegie-hall.html | Moustaki Gives Variety to Songs At Carnegie Hall | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/weeden-reports-a-deficit-of-876000-for-april.html | Weeden Reports a Deficit Of $876,000 for April | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/2-federal-agencies-accused-of-labor-act-abuses-in-jersey.html | 2 Federal Agencies Accused Of Labor Act Abuses in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/high-court-voids-maritime-law-splitting-collision-costs-equally.html | High Court Voids Maritime Law Splitting Collision Costs Equally | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/files-said-to-link-mafia-to-cia-in-plot-on-castro.html | Files Said to Link Mafia To C.I.A. in Plot on Castro | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/tomahawks-face-wings.html | Tomahawks Face Wings | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/city-is-rebuffed-on-plans-to-sell-280million-notes-four-financial.html | CITY IS REBUFFED ON PLANS TO SELL 280â€šÃ„Â²MILLION NOTES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/high-court-limits-investor-appeals-rules-out-intervention-by-sipc.html | HIGH COURT LIMITS NESTOR APPEALS | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/legislature-approves-mail-registration.html | Legislature Approves Mail Registration | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/concert-is-devoted-to-music-by-szell-and-mitropoulos.html | Concert Is Devoted To Music by Szell And Mitropoulos | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/tax-shift-urged-to-meet-need-for-capital.html | Tax Shift Urged to Meet Need for Capital | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/pressmen-reelect-president.html | Pressmen Reâ€šÃ„Â²elect President | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/garment-workers-help-union-mark-75th-anniversary.html | Garment Workers Help Union Mark 75th Anniversary | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/july-wheat-is-up-by-17c-a-bushel-short-covering-also-noted-as-corn.html | JULY WHEAT IS UP BY 17C A BUSHEL | True | BY Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/for-the-polish-hes-something-to-sing-about.html | For the Polish, He's Something to Sing About | True | By James Feron | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/holiday-closings-in-europe.html | Holiday Closings in Europe | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/zapata-corp-unit-acquires-doverspike-coal-co-merger-news.html | Zapata Corp. Unit Acquires Doverspike Coal Co. | True | By Douglas W. Gray | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/doctor-80-tells-how-a-band-of-girls-attacked-her.html | Doctor, 80, Tells How a Band of Girls Attacked Her | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/att-asks-fcc-to-bar-mci-longdistance-calls.html | A.T.&T. Asks F.C.C. to Bar MCI Longâ€šÃ„Â²Distance Calls | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/7-suspicious-fires-hit-trade-center-one-causes-wide-damage-to.html | SUSPICIOUS FIRES HIT TRADE CENTER | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/chess-on-the-debilitating-effects-of-advanced-pinophobia-rohdeblack.html | Chess: On the Debilitating Effects Of Advanced Pinophobia | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/cambodia-offers-annuity.html | Cambodia Offers Annuity | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/sears-profit-off-60-in-quarter-volume-contracts-by-2net-income-also.html | SEARS PROFIT OFF 60% IN QUARTER | True | By Isadore Barmash Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/detente-past-and-future.html | Detente: Past and Future | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/federal-elections-panel-making-a-delayed-start.html | Federal Elections Panel Making a Delayed Start | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/us-agents-push-a-broad-inquiry-into-grain-trade-guilty-pleas-by-5.html | U.S. AGENTS PUSH A BROAD INQUIRY INTO GRAIN TRADE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/olympics-fundraising-effort.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/amex-stocks-up-as-volume-dips-index-rises-by-010tc-prices-and.html | AMEX STOCKS UP AS VOLUME DIPS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/italians-shrug-at-business-graffitheyve-heard-of-it-before.html | Italians Shrug at Business Graffitiâ€šÃ„Â® They've Heard of It Before | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/hanoi-aide-termed-key-man-in-saigon.html | HANOI AIDE TERMED KEY MAN IN SAIGON | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/the-survivors.html | The Survivors | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/obituary-4-no-title.html | Alexander M. Hamilton of American Locomotive | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/partial-olympic-construction-resumes.html | Partial Olympic Construction Resumes | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/bridge-new-yorkers-stretch-drive-overcomes-the-lancia-team-todays.html | Bridge: New Yorkers' Stretch Drive Overcomes the Lancia Team | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/18-city-food-places-termed-violators.html | 18 CITY FOOD PLACES TERMED VIOLATORS | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/con-ed-chief-at-meeting-scores-taxes-and-ecologists.html | Con Ed Chief, at Meeting, Scores Taxes and Ecologists | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/american-museum-names-businessman-to-head-the-board.html | American Museum Names Businessman To Head the Board | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/traffic-agency-opens-hearings-on-use-of-air-bags.html | Traffic Agency Opens Hearings on Use of Air Bags | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/obituary-2-no-title.html | JULIUS VENNER, 57, LAWYER HERE, DIES | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/2859-degrees-a-record-are-granted-by-yale.html | 2,859 Degrees, a Record, Are Granted by Yale | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/mutiny-by-mayaguez-captors-reported.html | Mutiny by Mayaguez Captors Reported | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/cyclops-corp-wont-reopen-2-steel-facilities-in-ohio.html | Cyclops Corp. Won't Reopen 2 Steel Facilities in Ohio | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/election-law-defects-news-analysis-two-democrats-and-two.html | Election Law Defects | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/ordaining-women-upheld-on-appeal-a-dissenting-presbyterian-is.html | ORDAINING WOMEN UPHELD ON APPEAL | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/toward-full-detente.html | Toward Full Detente | True | Spartak Beglov | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/decision-delayed-on-a-city-garage.html | DECISION DELAYED ON A CITY GARAGE | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/grabitall-assembly.html | . . . GrabâÂ„Â¢ItâÂ„Â¢All Assembly | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/pacers-top-colonels-trail-31.html | Pacers Top Colonels; Trail, 3âÂ„Â¢1 | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/state-seeks-solution-to-city-college-building-dispute.html | State Seeks Solution to City College Building Dispute | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/obituary-6-no-title.html | Obituary 6 âÂ„Â¢âÂ„Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/chicken-truck-wrecked.html | Chicken Truck Wrecked | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/the-success-story-of-young-pianist.html | The Success Story of a Young Pianist | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/belmont-division-andor-subtraction-at-the-race-tracks.html | Belmont: Division and/or Subtraction? | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/small-claims-to-get-the-scofflaws-to-pay.html | Small Claims: To Get The Scofflaws to Pay | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/us-court-approves-bus-reorganization.html | U.S. COURT APPROVES BUS REORGANIZATION | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/democrats-weigh-2-cities.html | Democrats Weigh 2 Cities | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/connally-criticizes-ford-with-suggestions-here.html | Connally Criticizes Ford With âÂ„Â¢SuggestionsâÂ„Â¢ Here | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/cosmos-top-metros-21-take-lead.html | Cosmos Top Metros, 2âÂ„Â¢1, Take Lead | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/dissection-in-the-biology-lab-youngsters-for-and-against-some.html | Dissection in the Biology Lab: Youngsters For and Against | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/u-of-penn-offers-70000-in-bias-suit.html | U. of Penn Offers $70,000 in Bias Suit | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/ford-writes-off-75-model-year.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/turkey-and-greece-to-meet-in-brussels.html | TURKEY AND GREECE TO MEET IN BRUSSELS | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/mta-receives-875million-aid-federal-subsidy-will-help-cover-transit.html | M. T. A. RECEIVES $87.5âÂ„Â¢MILLION AID | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/survey-finds-decline-in-black-populations-in-capital-with-a-sharp.html | Survey Finds Decline in Black Populations In Capital, With a Sharp Rise in Suburbs | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/america-and-the-refugees.html | America and the Refugees | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 âÂ„Â¢âÂ„Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/the-unworthy-policies.html | The Unworthy Policies | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/korea-university-reopens.html | Korea University Reopens | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/rowdyism-games-fans-play.html | Rowdyism Games Fans Play | True | By Steve Cady | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/foes-of-conventioncenter-plan-renew-attack-cite-fiscal-crisis.html | Foes of ConventionâÂ„Â¢Center Plan Renew Attack, Cite Fiscal Crisis | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/namath-wfl-talking.html | Namath, W.F.L. Talking | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/2-parties-merge-in-south-africa-new-allwhite-opposition-group.html | 2 PARTIES MERGE IN SOUTH AFRICA | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/archives/luxury-in-the-bathroom.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/state-seeks-solution-to-building-dispute.html | State Seeks Solution to Building Dispute | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/noname-warrior-wins-sudden-fame-about-pro-basketball.html | â€ŚÂ¨Noâ€ŚÂ¨Nameâ€ŚÂ¨ Warrior Wins Sudden Fame | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/letters-to-the-editor-prescriptions-for-the-city.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/banks-are-middlemen-in-note-buying.html | Banks Are Middlemen in Note Buying | True | By John H. Allan | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/u-s-denies-an-iranian-report-of-pegging-oil-prices-to-index.html | U.S. Denies an Iranian Report Of Pegging Oil Prices to Index | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/warren-wilentz-faces-tax-charge-66-candidate-against-case-is.html | WARREN WILENTZ FACES TAX CHARGE | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/new-fbi-is-explained-to-a-skeptical-audience.html | â€ŚÂ¨Newâ€ŚÂ¨ F.B.I. Is Explained To a Skeptical Audience | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/texas-museum-buys-lazarus-by-duccio.html | TEXAS MUSEUM BUYS â€ŚÂ¨LAZARUSâ€ŚÂ¨ BY DUCCIO | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/us-sweep-is-cheered-by-chinese.html | U.S. Sweep Is Cheered By Chinese | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/laurence-dean-jr-worked-on-abomb.html | LAURENCE DEAN JR., WORKED ON Aâ€ŚÂ¨BOMB | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/steel-production-declined-for-week-to-2227000-tons.html | Steel Production Declined for Week To 2,227,000 Tons | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/the-screen-man-in-the-glass-booth.html | The Screen: â€ŚÂ¨Man in the Glass Boothâ€ŚÂ¨ | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/ford-sends-congress-a-bill-to-reduce-federal-control-over-railroad.html | Ford Sends Congress a Bill to Reduce Federal Control Over Railroad Rates | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/president-hopeful-fellows-will-learn-good-government.html | President Hopeful Fellows Will Learn â€ŚÂ¨Goodâ€ŚÂ¨ Government | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/saigon-says-thousands-return-to-homes-in-central-provinces.html | Saigon Says Thousands Return to Homes in Central Provinces | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/north-koreans-report-big-sihanouk-welcome.html | North Koreans Report Big Sihanouk Welcome | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/north-korea-in-tie-to-burma.html | North Korea in Tie to Burma | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/thousands-in-chinatown-march-in-police-protest-report-to-city-hall.html | Thousands in Chinatown March in Police Protest | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/pekingology.html | Pekingology | True | By Gerald Tannebaum | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/ford-will-repeat-strip-mining-veto.html | FORD WILL REPEAT STRIP MINING VETO | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/preliminary-funds-for-the-b1-bomber-approved-by-house.html | Preliminary Funds For the Bâ€ŚÂ¨1 Bomber Approved by House | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/nieporte-tops-open-qualifiers.html | Nieporte Tops Open Qualifiers | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/ford-will-repeat-strip-mining-veto-congress-expected-to-seek-to.html | FORD WILL REPEAT STRIP MINING VETO | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/oas-session-ends-it-is-called-success.html | O.A.S. SESSION ENDS; IT IS CALLED SUCCESS | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/obituary-5-no-title.html | Obituary 5 â€ŚÂ¨â€ŚÂ¨ No Title | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/16-million-in-damages.html | $1.6 Million in Damages | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/author-urges-limit-of-4-terms-in-house.html | AUTHOR URGES LIMIT OF 4 TERMS IN HOUSE | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/laos-restricts-traveling-and-orders-all-to-register.html | Laos Restricts Traveling A nd Orders All to Register | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/contract-is-let-on-garbage-fuel-a-new-plant-will-provide-power-to.html | CONTRACT IS LET ON GARBAGE FUEL | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/mail-registration-of-voters-wins-final-approval-in-the-legislature.html | Mail Registration of Voters Wins Final Approval in the Legislature | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/labor-abuses-laid-to-2-us-agencies.html | LABOR ABUSES LAID TO 2 U.S. AGENCIES | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/all-right-jerry-drop-the-cookbook-observer.html | All Right, Jerry, Drop the Cookbook | True | By Russell Baker | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/antigua-to-seek-takeover-of-natomas-units-refinery.html | Antigua to Seek Takeâ€ŚÂ¨Over Of Natomas Unit's Refinery | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/aba-championship-indiana-vs-kentucky.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/communists-seize-newspaper-in-lisbon-socialists-barred-by-the.html | Communists Seize Newspaper in Lisbon | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/stanley-cup-finals-buffalo-vs-philadelphia.html | Stanley Cup Finals | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/e-i-du-pont-trims-its-dividend-to-1.html | E. I. du Pont Trims Its Dividend to $1 | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/red-sox-hit-and-run-to-105-rout-of-as-baseball-roundup.html | Red Sox Hit and Run To 10â€šÃ„Ã´5 Rout of A's | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/recital-newman-plays-bach-on-tully-hall-organ.html | Recital | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/atomic-arms-talk-opened-by-gromyko-and-kissinger.html | Atomic Arms Talk Opened By Gromyko and Kissinger | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/business-briefs.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/physicians-radio-network-is-set.html | Physicians Radio Network Is Set | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/new-fbi-is-explained-to-oldline-leftists-here.html | â€šÃ„Ã²Newâ€šÃ„Ã´ F.B.I. Is Explained To Oldâ€šÃ„Ã´Line Leftists Here | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/california-and-indiana-standard-confirm-they-made-gifts-abroad.html | California and Indiana Standard Confirm They Made Gifts Abroad | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/amex-seat-price-is-up.html | Amex Seat Price Is Up | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/williams-miss-rudolph-shed-leg-braces-in-sprint-to-fame.html | Williams, Miss Rudolph Shed Leg Braces in Sprint to Fame | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/parliament-goes-on-air-for-first-time-june-9.html | Parliament Goes on Air For First Time June 9 | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/ap-profit-hopes-dim-for-near-term.html | A.&P. Profit Hopes Dim for Near Term | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/feminism-and-empress-farah-diba-of-iran.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/police-picket-for-raise.html | Police Picket for Raise | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/connecticut-seizes-2-in-factory-fire.html | CONNECTICUT SEIZES 2 IN FACTORY FIRE | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/the-abdication-of-emile-francis-sports-of-the-times.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/bill-on-guarding-diplomats-gains-house-approves-a-measure-to.html | BILL ON GUARDING DIPLOMATS GAINS | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/tokyo-police-seize-eight-anarchists-in-office-bombings.html | Tokyo Police Seize Eight Anarchists In Office Bombings | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/johns-hopkins-rated-no-1-for-playoffs-in-lacrosse.html | Johns Hopkins Rated No. 1 For Playoffs in Lacrosse | True | By John B. Forbes | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/new-rules-issued-on-criminal-files.html | NEW RULES ISSUED ON CRIMINAL FILES | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/sargent-may-run-in-1976.html | Sargent May Run in 1976 | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/yanks-top-royals-51-chambliss-clouts-two.html | Yanks Top Royals, 5â€šÃ„Ã´1 Chambliss Clouts Two | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/senate-votes-4140-to-permit-arms-aid-to-turks-to-resume.html | Senate Votes 41â€šÃ„Ã´40 to Permit Arms Aid to Turks to Resume | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/market-place-new-pension-program-held-attractive.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/coalition-planning-equal-rights-drive.html | COALITION PLANNING EQUAL RIGHTS DRIVE | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/schaefer-brewing-tells-unions-it-may-have-to-leave-the-city.html | Schaefer Brewing Tells Unions It May Have to Leave the City | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/the-city-university.html | The City University | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/selection-of-jury-starts-in-kent-state-civil-trial.html | Selection of Jury Starts in Kent State Civil Trial | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/leader-of-marines-in-rescue-of-ship-calls-battle-heavy.html | Leader of Marines In Rescue of Ship Calls Battle Heavy | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/swing-our-partners-a-growing-pastime-on-li.html | â€šÃ„Ã²Swingâ€šÃ„Ã´Yourâ€šÃ„Ã´Partnersâ€šÃ„Ã´ a Growing Pastime on L.I. | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/honduras-in-bribe-action.html | Honduras in Bribe Action | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/school-prayer-bill-is-sent-to-conference-in-hartford.html | School Prayer Bill Is Sent To Conference in Hartford | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/albany-votes-bill-to-form-malpracticepolicy-group.html | Albany Votes Bill to Form Malpracticeâ€šÃ„Ã´Policy Group | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/dinosaur-prints-halt-work.html | Dinosaur Prints Halt Work | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/head-of-lawyers-group-scores-doctors-strikes.html | Head of Lawyers Group Scores Doctors' Strikes | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/joseph-e-brill-7-dies-noted-criminal-lawyer.html | Joseph E. Brill, 7.1, Dies; Noted Criminal Lawyer | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/friction-in-cerro-affairs-is-disclosed.html | Friction in Cerro Affairs Is Disclosed | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/stage-arenas-dybbuk.html | Stage: Arena's â€šÃ‚Â·Dybbukâ€šÃ‚Â· | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/stewart-eyes-ranger-defense.html | Stewart Eyes Ranger Defense | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/dealers-get-permission-to-trade-attstock.html | Dealers Get Permission To Trade A.T.&T.Stock | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/sato-expremier-of-japan-is-in-coma-after-a-stroke.html | Sato, Exâ€šÃ‚Â·Premier of Japan, Is in Coma After a Stroke | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/city-school-board-to-get-plan-to-cut-substitute-teachers-pay.html | City School Board to Get Plan To Cut Substitute Teachers' Pay | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/senate-approves-repeal-of-state-fair-trade-law-governor-is-expected.html | Senate Approves Repeal Of State Fair Trade Law | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/400-to-500-deaths-predicted.html | 400 to 500 Deaths Predicted | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/thais-accept-us-regrets-crisis-over-base-is-eased.html | Thais Accept U.S. Regrets; Crisis Over Base Is Eased | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/appointee-to-head-arts-council-promises-to-rule-out-politics.html | Appointee to Head Arts Council Promises to Rule Out Politics | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/lake-lenape-to-drop-for-dam-repair.html | Lake Lenape to Drop for Dam Repair | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/strangers-and-natives-in-the-nation.html | Strangers and Natives | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/justices-broaden-schoolaid-curbs-services-for-parochial-and-private.html | JUSTICES BROADEN SCHOOLâ€šÃ‚Â·AID CURBS | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/dey-corcoran-voted-into-golf-hall-of-fame.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/dunas-keeps-adding-words-to-his-dance.html | DUNAS KEEPS ADDING WORDS TO HIS DANCE | True | Don McDonagh | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/ibm-antitrust-suit-opens-with-us-seeking-breakup-justice-department.html | I.B.M. Antitrust Suit Opens With U.S. Seeking Breakâ€šÃ‚Â·Up | True | By William D. Smith | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/unions-plan-protest-on-high-loan-rates-imposed-on-the-city.html | Unions Plan Protest On High Loan Rates Imposed on the City | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/xerox-shows-new-computer.html | Xerox Shows New Computer | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/cancer-deaths-rise.html | Cancer Deaths Rise | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/ambivalence-in-athens-news-analysis-greece-wants-to-be-able-to-rely.html | Ambivalence in Athens | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/minister-gets-3year-term-in-school-bombings-baptist-led-protest.html | Minister Gets 3â€šÃ‚Â·Year Term in School Bombings | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/mixups-charged-in-orphan-airlift-court-is-told-vietnamese-were-lost.html | MIXUPS CHARGED IN ORPHAN AIRLIFT | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/sports-today-baseball.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/a-vorster-appeal-to-liberian-cited-south-africa-leader-said-to-ask.html | A VORSTER APPEAL TO LIBERIAN CITED | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/giardino-urges-full-seek-program.html | Giardino Urges Full SEEK Program | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/all-pupils-in-the-state-will-have-to-have-shots.html | All Pupils in the State Will Have to Have Shots | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/state-of-the-city-school-and-campus.html | State of the City: School and Campus | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/cbs-sweeps-emmy-awards-with-32.html | CBS Sweeps Emmy Awards With 32 | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/thousands-in-chinatown-march-in-police-protest.html | Thousands in Chinatown March in Police Protest | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/work-stoppages-ended-at-5-schlitz-breweries.html | Work Stoppages Ended At 5 Schlitz Breweries | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/some-aid-to-city-coming-gop-state-senators-say.html | Some Aid To City Coming, G.O.P State Senators Say | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/africans-spur-farmers-to-meet-expanding-needs.html | Africans Spur Farmers to Meet Expanding Needs | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/gsa-backs-bill-to-preserve-and-convert-historic-buildings.html | G.S.A. Backs Bill To Preserve And Convert Historic Buildings | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/2-held-in-priest-slaying.html | 2 Held in Priest Slaying | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/newark-classes-near-normal-as-2week-pupil-boycott-ends.html | Newark Classes Near Normal As 2â€šÃ„Â´Week Pupil Boycott Ends | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/city-is-rebuffed-on-plans-to-sell-280million-notes.html | CITY IS REBUFFED ON PLANS TO SELL 280â€šÃ„Â´MILLION NOTES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/questions-on-ship-rescue-persist-despite-briefings.html | Questions on Ship Rescue Persist Despite Briefings | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/atwa-fare-rise-opposed-in-cab-consumer-office-in-agency-says-that.html | A T.W.A. FARE RISE OPPOSED IN C.A.B. | True | By Richard Within | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/corrections-936874212.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/civic-sharethework.html | Civic Shareâ€šÃ„Â´theâ€šÃ„Â´Work ... | True | | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/fears-over-gas-terminal-voiced-at-hearing-on-si.html | Fears Over Gas Terminal Voiced at Hearing on S.I. | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/dow-index-edges-up-008-to-recover-earlier-loss-market-profile.html | Dow Index Edges Up 0.08 To Recover Earlier Loss | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/corporation-bonds-show-price-rises-more-primes-drop-credit-markets.html | Corporation Bonds Show Price Rises; More Primes Drop | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-20 | 1975-05-20 | https://www.nytimes.com/1975/05/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-439 | B 24161 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ioc-tells-montreal-76-not-77-montreal-warned-by-killanin.html | I.O.C. Tells Montreal: '76, Not '77 | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ussoviet-effort-on-mideast-is-set-kissinger-and-gromyko-will.html | U.Sâ€šÃ„Â´SOVIET EFFORT ON MIDEAST IS SET | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/tv-music-dance-and-funeral-industry-on-pbs-crumb-cycle-works-of.html | TV: Music, Dance and Funeral Industry on P.B.S. | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/new-jersey-crewman-home.html | New Jersey Crewman Home | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sirhan-is-granted-parole-for-1986-kennedy-assassin-would-be-in-jail.html | SIRHAN IS GRANTED PAROLE FOR 1986 | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/amex-prices-rise-as-volume-gains-counter-issues-are-lower-in.html | AMEX PRICES RISE AS VOLUME GAINS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sun-cycle-indicates-severe-drought-in-76.html | Sun Cycle Indicates Severe Drought in '76 | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/oil-price-rise-due.html | Oil Price Rise Due | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/soviet-plans-memorial-for-babi-yar-massacre.html | Soviet Plans Memorial For Babi Yar Massacre | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/hewlettpackard-posts-profit-rise.html | HEWLETTâ€šÃ„Â´PACKARD POSTS PROFIT RISE | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/judge-scores-d-a-clears-man-jailed-14-months-in-homicide.html | Judge Scores D. A., Clears Man Jailed 14 Months in Homicide | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/health-may-briefly-sideline-brezhnev.html | Health May Briefly Sideline Brezhnev | True | BY Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ashe-says-davis-cup-runneth-too-long-for-pros-to-pass-up-other.html | Ashe Says Davis Cup Runneth Too Long for Pros to Pass Up Other Tourneys | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/transportation-aide-says-us-hinders-road-building-in-state.html | Transportation Aide Says U.S. Hinders Road Building in State | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/british-petroleum-opposes-government-buying-stock.html | British Petroleum Opposes Government Buying Stock | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/energy-action-postponed-by-democrats-in-house-delay-linked-to-party.html | Energy Action Postponed By Democrats in House | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/job-agency-chief-backed-in-senate-step-questioned-by-womens-and.html | JOB AGENCY CHIEF BACKED IN SENATE | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/wyoming-solidly-backs-hathaway.html | Wyoming Solidly Backs Hathaway | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/detroit-averts-police-layoffs-550-jobs-saved-by-union-chiefs-pact.html | DETROIT AVERTS POLICE LAYOFFS | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/music-knussen-could-be-a-comer.html | Music: Knussen Could Be a Comer | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/methadone-official-decries-bill-to-shut-private-clinics-here.html | Methadone Official Decries Bill to Shut Private Clinics Here | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/bolivia-summons-gulfs-chairman-local-representative-under-house.html | BOLIVIA SUMMONS GULF'S CHAIRMAN | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/state-of-the-city-the-roots-of-crime.html | State of the City: The Roots of Crime | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/yankees-dobson-win-60.html | Yankees, Dobson Win, 6â€³Ã‚Â°0 | True | By Al Harvin | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/people-in-sports-mackinnon-leaves-spirits-for-braves.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/more-crime-forecast-as-idleness-rises.html | More Crime Forecast as Idleness Rises | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/espremier-sato-improves-a-bit-after-stroke-in-tokyo.html | Esâ€šÃ‚Â°Premier Sato Improves A Bit After Stroke in Tokyo | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/corrections-80044102.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/2-envoys-sought-asia-news-curbs-asked-voice-of-america-to-play-down.html | 2 ENVOYS SOUGHT ASIA NEWS CURBS | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/vorster-refuses-to-affirm-or-deny-report-on-summit.html | Vorster Refuses to Affirm Or Deny Report on Summit | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/giscard-conquers-alsatian-village.html | Giscard Conquers Alsatian Village | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/toll-increase-fails-to-cut-port-authoritys-traffic.html | Toll Increase Fails to Cut Port Authority's Traffic | True | By Edward Burks | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/uruguay-leaders-in-cattle-dispute-bordaberry-and-military-clash.html | URUGUAY LEADERS IN CATTLE DISPUTE | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/rally-lifts-treasury-prices-corporate-offerings-digested.html | Rally Lifts Treasury Prices; Corporate Offerings Digested | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/johnson-takes-dh-lead.html | Johnson Takes dh Lead | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/pension-tax-rise-opposed-for-now-weinberger-asks-congress-not-to.html | PENSION TAX RISE OPPOSED FOR NOW | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/new-yorks-era.html | New York's E.R.A. | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/namath-wfl-still-in-huddle-namath-wfl-still-in-huddle.html | Namath, W.F.L. Still in Huddle | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/challenge-for-the-very-bright-a-college-for-kids.html | Challenge for the Very Brightâ€šÃ‚Â©a â€šÃ‚Â°College for Kidsâ€šÃ‚Â´ | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/spirit-of-30s-sculpture-dame-barbaras-abstracts-reflected-ferment.html | Spirit of 30's Sculpture | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/mayor-proposes-a-fourday-week-but-unions-balk-they-also-reject-his.html | MAYOR PROPOSES A FOURâ€šÃ‚Â°DAY WEEK, BUT UNIONS BALK | True | By John Darnton | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/energy-action-postponed-by-democrats-in-house.html | Energy Action Postponed By Democrats in House | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/toll-increase-fails-to-cut-port-authority-traffic-first-two-weeks.html | Toll Increase Fails to Cut Port Authority's Traffic | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/not-for-the-gander-though.html | Not for the Gander, Though | True | By Willard Gaylin | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/music-david-diamond.html | Music: David Diamond | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/captain-indicted-in-deaths-at-sea-us-charges-master-kept-dog-in.html | CAPTAIN INDICTED IN DEATHS AT SEA | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/dr-louis-h-sunshine.html | DR. LOUIS H. SUNSHINE | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/president-mixes-politics-and-history-in-his-north-carolina-speech.html | President Mixes Politics and History in His North Carolina Speech | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/penney-net-down-868-in-quarter-kresges-up-21.html | Penney Net Down 86.8% in Quarter; Kresge's Up 2.1% | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/europeans-assail-charter-flights.html | EUROPEANS ASSAIL CHARTER FLIGHTS | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/float-is-joined-by-french-franc-currency-to-officially-join-7.html | FLOAT IS JOINED BY FRENCH FRANC | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/silbert-queried-over-two-issues-a-transcript-and-fielding-breakin.html | SILBERT QUERIED OVER TWO ISSUES | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/carpenters-shine-in-tarrytown-concert.html | Carpenters Shine in Tarrytown Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/member-of-fetal-research-panel-objects-to-some-proposals.html | Member of Fetal Research Panel Objects to Some Proposal | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/union-chiefs-call-citibank-the-citys-no-1-enemy.html | Union Chiefs Call Citibank The City's â€šÃ„Ã²No. 1 Enemyâ€šÃ„Ã´ | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/crabiel-accused-in-antitrust-suit-jersey-charges-bidrigging-by.html | CREEL ACCUSED IN ANTITRUST SUIT | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/outlook-gray-for-the-steel-industry-a-gray-outlook-looms-for-the.html | Outlook Gray for the Steel Industry | | By Gene Smith | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/indians-send-jim-perry-bosman-to-as-for-odom-indians-get-odom-for-2.html | Indians Send Jim Perry, Bosman to A's for Odom | | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/burger-asks-help-in-cutting-docket-says-court-must-be-free-to-pick.html | BURGER ASKS HELP IN CUTTING DOCKET | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/six-awards-given-by-deadline-club.html | SIX AWARDS GIVEN BY DEADLINE CLUB | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/publisher-may-sue-author-who-went-to-rival-house.html | Publisher May Sue Author Who Went to Rival House | | By Israel Shenker | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/mayor-proposes-a-fourday-week-but-unions-balk.html | MAYOR PROPOSES A FOURâ€šÃ„Ã²DAY WEEK, BUT UNIONS BALK | True | By John Darnton | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/recipe-potpourri-contd.html | Recipe Potpourri (Cont'd) | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sweeping-change-in-un-is-urged-by-world-panel-25nation-panel.html | Sweeping Change in U.N. Is Urged by World Panel | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/commodity-power-new-round-of-oil-price-rises-is-seen-as-rawmaterial.html | Commodity Power | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/notes-on-people-4star-admiral-brothers-in-shift.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/gurney-trial-is-delayed.html | Gurney Trial Is Delayed | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/bridge-over-40-top-experts-play-in-big-charity-tournament.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/tomahawks-lose-in-lacrosse-1511.html | Tomahawks Lose In Lacrosse, 15â€šÃ„Ã´11 | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/us-orders-city-to-dismiss-seven-reports-neighborhood-aides-were.html | U.S. ORDERS CITY TO DISMISS SEVEN | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/state-advisory-unit-for-public-policy-named-by-steingut.html | State Advisory Unit For Public Policy Named by Steingut | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/scientis-ask-why-world-climate-is-changing.html | Scientis Ask Why World Climate Is Changing | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/schools-aide-urges-youth-to-keep-faith-despite-citys-woes.html | Schools Aide Urges Youth to Keep Faith Despite City's Woes | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/retail-food-prices-drop-slightly-here.html | Retail Food Prices Drop Slightly Here | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/warriors-win-and-lead-20-warriors-edge-bullets-by-9291-for-20-lead.html | Warriors Win and Lead, 2â€šÃ„Ã´0 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/extrafunding-bill-is-voted-by-senate.html | EXTRAâ€šÃ„Ã²FUNDING BILL IS VOTED BY SENATE | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/labor-urges-jobs-outlay.html | Labor Urges Jobs Outlay | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/fame-and-the-beauty-business.html | Fame and the Beauty Business | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/suspect-19-is-charged-with-trade-center-fires.html | Suspect, 19, Is Charged With Trade Center Fires | True | BY Joseph B. Treaster | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/about-new-york-life-on-the-edge-of-reality.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/issue-and-debate-should-the-city-scale-down-debt-through-the.html | Issue and Debate | True | By Michael Stern | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/about-education-yale-may-keep-its-tuition-plan.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/us-orders-city-to-dismiss-seven-aides.html | U.S. Orders City to Dismiss Seven Aides | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/strip-mine-veto.html | Strip Mine Veto | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/kuhn-names-lang-to-panel-on-rules.html | Kuhn Names Lang To Panel on Rules | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/consumer-notes-liquor-price-war-has-few-bargains.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/esmark-and-clark-oil-call-off-merger-plan.html | Esmark and Clark Oil Call Off Merger Plan | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ford-pledges-us-to-stand-by-seoul.html | FORD PLEDGES U.S. TO STAND BY SEOUL | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/housing-agency-fails-to-get-bid-on-notes.html | Housing Agency Fails To Get Bid on Notes | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/city-center-undertakes-a-reorganization.html | City Center Undertakes a Reorganization | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/carey-threatens-veto-on-aid-to-city-if-state-budget-gap-is-not.html | Carey Threatens Veto on Aid to City If State Budget â€šÃ„Â'Gapâ€šÃ„Â' Is Not Filled | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/accord-is-reached-on-loans-for-udc.html | ACCORD IS REACHED ON LOANS FOR U.D.C. | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/clashes-erupt-again-in-beirut-2-are-killed-and-20-wounded.html | Clashes Erupt Again in Beirut; 2 Are Killed and 20 Wounded | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/moscow-says-china-fans-the-cold-war.html | MOSCOW SAYS CHINA FANS THE COLD WAR | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/coleman-suggests-chessie-and-nw-take-over-others-coleman-weighs.html | Coleman Suggests Chessie and N.&W. Take Over Others | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/samuel-hesson-68-dies-albany-law-school-dean.html | Samuel Hesson, 68, Dies; Albany Law School Dean | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/lisbons-socialists-threaten-to-quit-coalition-over-closing-of-paper.html | Lisbon's Socialists Threaten to Quit Coalition Over Closing of Paper | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/house-rejects-70000-cut-in-troops-abroad-31195-house-rejects-a.html | House Rejects 70,000 Cut In Troops Abroad, 311â€šÃ„Â'95 | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/escaped-convict-captured.html | Escaped Convict Captured | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/us-rocket-fails-losing-2-satellites-in-the-defense-net.html | U.S. Rocket Fails, Losing 2 Satellites In the Defense Net | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/restaurant-restrained-from-removing-murals.html | Restaurant Restrained From Removing Murals | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/robert-e-quinn-military-judge-81-exrhode-island-governor-on-bench.html | ROBERT E. QUINN, MILITARY JUDGE, 81 | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/profits-show-a-record-drop-quarter-gnp-off-by-113-various-measures.html | Profits Show a Record Drop; Quarter G.N.P. Off by 11.3% | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/a-brezhnev-report-80043939.html | A Brezhnev Report | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/stanley-cup-finals.html | Stanley Cup Finals | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/jury-panel-is-still-sought-in-kent-state-shooting-suit.html | Jury Panel Is Still Sought In Kent State Shooting Suit | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/the-broken-telephone-line.html | The Broken Telephone Line | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/minority-labor-split-on-issues-parley-reflects-frustration-and.html | MINORITY LABOR SPLIT ON ISSUES | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/3-blacks-convicted-of-rape-to-be-freed-on-probation.html | 3 Blacks Convicted of Rape to Be Freed on Probation | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/robinson-hearing-on-suspension-set.html | Robinson Hearing On Suspension Set | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/stocks-lose-720-on-dow-as-trading-stays-active-stocks-lose-720-in.html | Stocks Lose 7.20 on Dow As Trading Stays Active | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/dollar-dips-in-europe.html | Dollar Dips in Europe | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/a-numbers-lottery-by-otb-proposed-in-assembly-bill.html | A Numbers Lottery By OTB Proposed In Assembly Bill | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/more-latin-aid.html | More Latin Aid | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/stage-barakas-caustic-sidnee-poet.html | Stage: Baraka's Caustic â€šÃ„Â'Sidnee Poetâ€šÃ„Â' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/scientists-ask-why-world-climate-is-changing-major-cooling-may-be-a.html | Scientists Ask Why World Climate Is Changing | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/people-and-business-dunlop-cool-to-public-job-idea.html | People and Business | True | Leonard Sloane | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sports-news-briefs-orantes-leads-tennis-grand-prix.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/pet-turtle-sales-banned-by-fda-salmonella-bacteria-feared-illness.html | PET TURTLE SALES BANNED BY F.D.A. | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/in-praise-of-congress.html | In Praise of Congress | True | By Clark Clifford | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/us-now-reports-15-dead-in-recapture-of-mayaguez.html | U.S. Now Reports 15 Dead In Recapture of Mayaguez | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/deere-posts-net-gain.html | Deere Posts Net Gain | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/honduras-gets-bribe-telegrams-honduras-has-obtained-copies-of-3.html | Honduras Gets Bribe Telegrams | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/third-of-soviet-emigrants-avoid-israel.html | Third of Soviet Emigrants Avoid Israel | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/marine-concern-weighs-buying-glomar-explorer.html | Marine Concern Weighs Buying Glomar Explorer | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ama-urges-states-to-resolve-malpractice-insurance-dispute.html | A.M.A. Urges States to Resolve Malpractice Insurance Dispute | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sarsar-shuns-ruffian-preferring-to-go-against-the-colts.html | Sarsar Shuns Ruffian, Preferring to Go Against the Colts | True | By Steve Cady | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/cambodian-sailors-end-training-without-navy.html | Cambodian Sailors End Training Without Navy | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/costa-rica-cites-corporate-conspiracy.html | Costa Rica Cites Corporate Conspiracy | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/florida-man-gets-10-years-in-fraud-on-war-prisoners.html | Florida Man Gets 10 Years In Fraud on War Prisoners | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/thai-premier-says-he-is-hoping-to-avoid-hasty-exit-by-the-us.html | Thai Premier Says He Is Hoping To Avoid Hasty Exit by the U.S. | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/senate-unit-delays-un-groups-funds.html | SENATE UNIT DELAYS U.N. GROUPS FUNDS | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/two-amendments-approved-in-state-senate-to-help-court-reform.html | Two Amendments Approved in State Senate to Help Court Reform | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/business-briefs-senate-accepts-compromise-stock-bill.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/gift-shop-owner-stabbed-to-death.html | GIFT SHOP OWNER STABBED TO DEATH | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/price-fluctuations-marked-in-trading-of-grains-futures.html | Price Fluctuations Marked in Trading Of Grains Futures | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/senate-refuses-reinstatement-of-butterfields-military-status.html | Senate Refuses Reinstatement Of Butterfield's Military Status | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/books-of-the-times-2-crimes-and-their-heroines.html | Books of The Times | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/passaic-county-jail-gets-fund-to-aid-rehabilitation-76000-state.html | Passaic County Jail Gets Fund to Aid Rehabilitation | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/crime-in-projects-rose-30-in-year-but-housing-chairman-says-rate.html | CRIME IN PROJECTS ROSE 30% IN YEAR | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/improving-criminal-justice.html | Improving Criminal Justice | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/advertising-greys-attitude-on-wall-street.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/10-injured-as-wind-storm-hits-northwest-arkansas.html | 10 Injured as Wind Storm Hits Northwest Arkansas | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/miles-college-abandons-plans-to-move-to-a-bigger-campus.html | Miles College Abandons Plans To Move to a Bigger Campus | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/high-school-freshman-to-shakespearean-heavy.html | High School Freshman to Shakespearean Heavy | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/laos-communists-reported-taking-southern-towns.html | LAOS COMMUNISTS REPORTED TAKING SOUTHERN TOWNS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/market-summary-market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/south-street-seaport-gets-1million.html | South Street Seaport Gets $1â€šÃ„Â"Million | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/corrections.html | ORRECTIONS | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/massey-ferguson-obtains-white-motor-plant-in-ohio.html | Masseyâ€šÃ„Â¸Ferguson Obtains White Motor Plant in Ohio | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/the-child-criminal.html | The Child Criminal | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/teamsters-back-farm-labor-accord.html | Teamsters Back Farm Labor Accord | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/company-aides-ponder-womens-rights.html | Company Aides Ponder Women's Rights | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/head-shoots-65-leads-in-dodge.html | Head Shoots 65, Leads in Dodge | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/rizzo-wins-in-primary.html | Rizzo Wins in Primary | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/55mph-electric-car-unveiled-in-washington.html | 55â€šÃ„Â"M.P.H. Electric Car Unveiled in Washington | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/saudis-say-rise-in-oil-prices-due-report-major-producers-set.html | SAUDIS SAY RISE IN OIL PRICES DUE | | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/oosterhuis-choice-in-golf.html | Oosterhuis Choice in Golf | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/from-the-finland-airport.html | From the Finland Airport | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/manila-acts-to-achieve-self-reliance-in-defense.html | Manila Acts to Achieve Self Reliance in Defense | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/iran-fights-rising-food-deficit-farm-output-while-up-is-outraced-by.html | Iran Fights Rising Food Deficit | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/five-seized-here-in-police-bribery-allegedly-sought-protection-for.html | FIVE SEIZED HERE IN POLICE BRIBERY | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/tax-and-gambling-charges-dropped-against-colombo.html | Tax and Gambling Charges Dropped Against Colombo | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ominous-slide-in-lisbon.html | Ominous Slide in Lisbon | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/oil-price-rise-due-80043941.html | Oil Price Rise Due | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/liberalized-depreciation-system-urged-change-is-urged-in.html | Liberalized Depreciation System Urged | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/metropolitan-briefs-new-heroinuse-upsurge-foreseen.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/house-backs-public-works.html | House Backs Public Works | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/wine-talk-the-world-of-bordeaux-is-illuminated-in-novel.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/front-page-1-no-title.html | Front Page 1 â€š,Ã³â€š,Ã³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/red-sox-rout-blue-lee-beats-as-70.html | Red Sox Rout Blue; Lee Beats A's, 7â€š,Ã³0 | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/adm-kivette-led-western-frontier.html | ADM. KIVETTE, LED WESTERN FRONTIER | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/antioch-law-school-offers-a-new-breed-of-lawyer.html | Antioch Law School Offers â€š,Ã³'A New Breed of Lawyerâ€š,Ã³' | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sabres-outlast-flyers-in-overtime-fog-by-54-sabres-win-in-overtime.html | Sabres Outlast Flyers In Overtime, Fog by 5â€š,Ã³*4 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/shop-talk-the-medium-is-stained-glass-but-the-cliches-are-gone.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/more-latin-aid-planned-by-us-simon-projects-3year-bank-contribution.html | MORE LATIN AID PLANNED BY U.S. | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/article-1-no-title.html | Article 1 â€š,Ã³â€š,Ã³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/members-of-panel-on-un.html | Members of Panel on U.N. | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/concert-composers-theater-in-may-festival-series.html | Concert | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/nicholss-fortune-is-oldtime-farce.html | Nichols's 'Fortune' Is Old-Time Farce | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ginzburg-is-sued-by-city-over-ads-dictionary-offer-is-termed.html | GINZBURG IS SUED BY CITY OVER ADS | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/market-place-gain-expected-for-southland-royalty.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/mayor-signs-a-bill-permitting-ads-on-the-outside-of-taxicabs.html | Mayor Signs a Bill Permitting Ads on the Outside of Taxicabs | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/strip-mining-measure-vetoed-house-override-bid-due-today.html | Strip Mining Measure Vetoed; House Override Bid Due Today | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/noranda-cuts-lead-price.html | Noranda Cuts Lead Price | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/city-schools-face-possible-loss-of-equivalent-of-16000-jobs.html | City Schools Face Possible Loss Of Equivalent of 16,000 Jobs | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/greeks-in-exile-long-to-go-home-50000-in-soviet-bloc-since-1949.html | GREEKS IN EXILE LONG TO GO HOME | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/consumers-battle-food-costs-by-cutting-on-convenience.html | Consumers Battle Food Costs By Cutting on Convenience | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sweeping-change-in-un-is-urged-by-world-panel-25nationpanel-proposes.html | Sweeping Change in U.N. Is Urged by World Panel | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/laos-communists-reported-taking-southern-towns-pathet-lao-troops.html | LAOS COMMUNISTS REPORTED TAKING SOUTHERN TOWNS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/nonunion-work-on-oil-rigs-seen-camden-mayor-scores-plan-to-do-work.html | NONUNION WORK ON OIL RIGS SEEN | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/rizzo-is-strong-victor-in-philadelphia.html | Rizzo Is Strong Victor in Philadelphia | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ussoviet-effort-on-mideast-is-set.html | U.Sâ€ŠÃ¢Â°SOVIET EFFORT ON MIDEAST IS SET | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/sperry-interprets-littleheard-songs.html | SPERRY INTERPRETS LITTLEâ€ŠÃ¢Â°HEARD SONGS | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/excerpts-from-suggestions-for-changes-in-un.html | Excerpts From Suggestions for Changes in U.N. | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/defense-in-2d-attica-trial-says-state-hid-evidence.html | Defense in 2d Attica Trial Says State Hid Evidence | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/a-brezhnev-report.html | A Brezhnev Report | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/3-quintuplets-doing-well.html | 3 Quintuplets Doing Well | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/stage-present-laughter-cowards-42-comedy-gets-glossy-revival.html | Stage: â€ŠÃ¢Â°Present Laughterâ€ŠÃ¢Â° | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/new-jersey-briefs-ginos-to-pay-10000-on-job-bias.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ibm-calls-field-most-competitive-initial-company-statement-at-trial.html | I.B.M. CALLS FIELD MOST COMPETITIVE | True | By William D. Smith | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/scenes-in-saigon-as-the-communists-took-over.html | Scenes in Saigon as the Communists Took Over | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/bucs-hire-larue.html | Bucs Hire Larue | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/judge-scores-da-clears-man-jailed-14-months-in-homicide-judge.html | Judge Scores D.A., Clears Man Jailed 14 Months in Homicide | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/crabiel-is-named-in-antitrust-suit-jersey-charges-bidrigging-by.html | CRABIEL IS NAMED IN ANTITRUST SUIT | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/saigon-is-jolted-by-a-gun-battle-it-highlights-lawlessness.html | SAIGON IS JOLTED BY A GUN BATTLE | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/rizzo-wins-in-primary-80044098.html | Rizzo Wins in Primary | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/more-charges-face-a-san-diego-banker.html | MORE CHARGES FACE A SAN DIEGO BANKER | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/scots-soccer-victors.html | Scots Soccer Victors | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/ford-fund-whet-decry-hoffman-fee.html | Ford Fund, WHET Decry Hoffman Fee | True | By Les Brown | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/a-potpourri-of-recipes-from-superb-cooks-far-and-wide.html | A Potpourri of Recipes From Superb Cooks Far and Wide | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/goldin-and-financiers-meet-on-city-loan.html | Goldin and Financiers Meet on City Loan | True | By John H. Allan | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/violence-and-how-to-control-it.html | Violence and How to Control It | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/barbara-hepworth-dies-in-fire-at-cornwall-studio-a-sense-of-flow.html | Barbara Hepworth Dies in Fire at Cornwall Studio | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/thomas-j-noonan.html | THOMAS J. NOONAN | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-21 | 1975-05-21 | https://www.nytimes.com/1975/05/21/archives/kissinger-in-bonn-meets-lisbons-foreign-minister.html | Kissinger, in Bonn, Meets Lisbon's Foreign Minister | True | | 2003-07-18 0:00 | RE 883-438 | B 24160 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/coliseums-chief-fears-city-rival-asserts-convention-center-could.html | COLISEUM'S CHIEF FEARS CITY RIVAL | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/zoning-law-seeks-live-open-spaces-calls-for-amenities-to-lure.html | ZONING LAW SEEKS LIVE OPEN SPACES | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/mrs-oscar-houston.html | MRS. OSCAR HOUSTON | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/ford-energy-policy-action-likely-soon.html | Ford Energyâ€ŠÃ¢Â°Policy Action Likely Soon | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/kennedy-asks-halt-to-aarms-testing.html | lKENNEDY ASKS HALT TO Aâ€ŠÃ¢Â°ARMS TESTING | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/lacrosse-growing-in-jersey-stature.html | Lacrosse Growing In Jersey Stature | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/vast-antarctic-ice-sheet-studied-for-clues-to-periodic-ice-ages.html | Vast Antarctic Ice Sheet Studied for Clues to Periodic Ice Ages | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/metropolitan-briefs-noshow-merchants-face-new-rule-divorces-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/uniforms-for-students.html | Uniforms for Students | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/damascus-agrees-to-6-more-months-for-buffer-force.html | DAMASCUS AGREES TO 6 MORE MONTHS FOR BUFFER FORCE | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/public-order-bill-approved-in-italy.html | â€˜PUBLIC ORDERâ€™ BILL APPROVED IN ITALY | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/first-lady-visits-with-ky-on-coast-mrs-ford-tours-a-refugee-camp.html | FIRST LADY VISITS WITH KY ON COAST | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/advertising-agencies-usher-in-bicentennial.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/200million-limit-set-on-state-help-to-cover-1billion-shortage-carey.html | $200â€‹Million Limit Set on State Help to Cover $1â€‹Billion Shortage | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/saigon-under-the-reds-playboy-is-still-on-sale.html | Saigon Under the Reds: Playboy is Still on Sale | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/general-foods-earnings-down-644-for-quarter-general-foods-earnings.html | General Foodsâ€™ Earnings Down 64.4% for Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/people-in-sports-441-batter-assigned-to-minors.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/laotians-loot-americans-buildings.html | Laotians Loot Americans' Buildings | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/wt-grant-deficit-widens-to-539million-in-quarter-deficit-for-wt.html | W. T. Grant Deficit Widens to $53.9â€‹Million in Quarter | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/role-of-the-aspca-here-is-discussed.html | Role of the A.S.P.C.A. Here is Discussed | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/lack-of-city-budget-data-called-main-bar-to-a-loan.html | Lack of City Budget Data Called Main Bar to a Loan | True | By John H. Allan | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/prices-increased-by-06-in-april-on-food-cost-rise-but-jump-in.html | PRICES INCREASED BY 0.6% IN APRIL ON FOOD COST RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/june-silver-is-up-by-10c-an-ounce-gold-contract-rises-by-4-volume.html | JUNE SILVER IS UP BY 100 AN OUNCE | True | By Elizbeth M. Fowler | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/connecticut-righttoknow-bill-gets-final-legislative-approval.html | Connecticut Rightâ€‹toâ€‹Know Bill Gets Final Legislative Approval | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/gop-governors-to-meet.html | G.O.P. Governors to Meet | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/75-senators-back-israels-aid-bids.html | 75 SENATORS BACK ISRAEL'S AID BIDS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/badillo-urges-us-to-study-city-hiring.html | BADILLO URGES U.S. TO STUDY CITY HIRING | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/british-steel-gets-loan.html | British Steel Gets Loan | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/role-of-the-aspca-here-is-discussed.html | Role of the A. S. P. C. A. Here is Discussed | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/oilprice-rise-urged-by-emirate-official.html | OILâ€‹PRICE RISE URGED BY EMIRATE OFFICIAL | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/people-and-business-bulova-president-is-leaving.html | People and Business | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/walrus-born-in-captivity.html | Walrus Born in Captivity | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/us-convicts-3-more-in-securities-fraud.html | U.S. CONVICTS 3 MORE IN SECURITIES FRAUD | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/political-axioms-seen-in-energy-impasse.html | Political Axioms Seen in Energy Impasse | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/business-briefs-consumer-confidence-is-found-rising-recession-is.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/a-nuclear-plant-for-subways-due-state-power-authority-says-it.html | A NUCLEAR PLANT FOR SUBWAYS DUE | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/firestone-profit-off-as-sales-rise-results-called-creditable-in.html | FIRESTONE PROFIT OFF AS SALES RISE | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/clarence-kilburn-exrepresentative.html | CLARENCE KILBURN, EXâ€‹REPRESENTATIVE | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/sarah-pc-christman.html | SARAH P. C. CHRISTMAN | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/new-jersey-briefs-amnesty-for-rutgers-protesters-asked-5-firemen.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/three-big-store-chains-raise-quarter-earnings-three-big-retail.html | Three Big Store Chains Raise Quarter Earnings | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/social-security-proposal.html | Social Security Proposal | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/robinson-shows-his-indians-how.html | Robinson Shows His Indians How | True | By Deane Megowen | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/gladys-rousseau-76-designer-of-swimsuits-for-sennett-dies.html | Gladys Rousseau, 76, Designer Of Swimsuits for Sennett, Dies | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/bar-will-study-withheldevidence-case.html | Bar Will Study Withheldâ€‹â€‹Â°Evidence Case | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/surinam-is-gripped-by-disorders-as-it-moves-toward-independence.html | Surinam Is Gripped by Disorders as it Moves Toward Independence | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/magnavox-is-raising-price-on-color-tv-sets-for-76.html | Magnavox Is Raising Price On Color TV Sets for â€‹â€‹Â°76 | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/korean-stops-mexican.html | Korean Stops Mexican | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/court-curbs-changes-in-renewals-of-leases.html | Court Curbs Changes In Renewals of Leases | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/delaware-port-unit-opposes-gas-plant.html | DELAWAREPORTUNIT OPPOSES GAS PLANT | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/vorster-sets-aims-for-disputed-land-un-goal-not-met.html | Vorster Sets Aims For Disputed Land; U.N. Goal Not Met | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/sec-files-charge-on-united-brands-continuing-effort-to-hide-foreign.html | S.E.C. FILES CHARGE ON UNITED BRANDS | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/bugner-arrives-here.html | Bugner Arrives Here | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/kissinger-in-berlin-affirms-us-defense-of-allies.html | Kissinger, in Berlin, Affirms U.S. Defense of Allies | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/mcrane-is-fined-buf-is-not-jailed-estate-treasurer-must-pay-20000.html | M'CRANE IS FINED BUT IS NOT JAILED | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/mauritius-march-broken-up.html | Mauritius March Broken Up | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/aba-championship.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/clarence-h-faust-dead-at-74-teacher-and-aide-of-ford-fund.html | Clarence H. Faust Dead at 74; Teacher and Aide of Ford Fund | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/montreal-tells-ioc-allis-well-montreal-tells-ioc-alls-well-for-1976.html | Montreal Tells I. O. C. All's Well | True | By Sam Abt Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/eiger-sanction-film-of-climbing-spies.html | 'Eiger Sanction,' Film of Climbing Spies | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/amex-prices-off-as-trading-eases-counter-issues-also-retreat-on-a.html | AMEX PRICES OFF AS TRADING EASES | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/and-i-will-be-heard-essay.html | â€‹â€‹Â°â€¦And I Will Be Heardâ€‹â€‹Â° | True | By William Safire | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/9-dead-in-lebanon-in-3-days-of-strife.html | 9 DEAD IN LEBANON IN 3 DAYS OF STRIFE | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/a-flamboyant-peter-pan-is-fun-for-children.html | A Flamboyant â€‹â€‹Â°Peter Panâ€‹â€‹Â° Is Fun for Children | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/lucille-black-former-aide-of-the-naacp-66-dies.html | Lucille Black, Former Aide Of the N.A.A.C.P., 66, Dies | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/making-the-machinery-work.html | Making the Machinery Work | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/abrams-and-cunningham-split-over-judgeship-bill-other-democrats.html | Abrams and Cunningham Split Over Judgeship Bill | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/100-others-linked-to-grain-scandal-inquiry-said-to-be-focusing-on.html | 100 OTHERS LINKED TO GRAIN SCANDAL | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/damascus-agrees-to-6-more-months-for-buffer-force-accord-at-un-to.html | DAMASCUS AGREES TO 6 MORE MONTHS FOR BUFFER FORCE | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/trial-of-germans-for-terrorism-begins.html | Trial of Germans for Terrorism Begins | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/fighting-diabetes.html | Fighting Diabetes | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/saigon-is-getting-soviet-gasoline-3-tankers-first-russian-ships-to.html | SAIGON IS GETTING SOVIET GASOLINE | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/3-more-nominees-of-ford-in-peril-legal-services-unit-hits-a-new.html | 3 MORE NOMINEES OF FORD IN PERIL | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/rizzo-aides-planning-to-unseat-party-regulars-in-philadelphia.html | Rizzo Aides Planning to Unseat Party Regulars in Philadelphia | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/byrne-asks-help-for-income-tax-tells-mayors-that-without-it-local.html | BYRNE ASKS HELP FOR INCOME TAX | True | By Walter B. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/liddy-asks-cut-in-sentence.html | Liddy Asks Cut in Sentence | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/royals-top-yanks-41-on-3ran-clout-in-10th-royals-beat-yanks-by-41.html | Royals Top Yanks, 4â€3â€‘â€‘Â*1, On 3â€3â€‘â€‘Â*Run Clout in 10th | True | By Murray Crass | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/200million-limit-set-on-aid-from-the-state-carey-naming-4-civilians.html | $200â€3â€‘â€‘Â*Million Limit Set on Aid From the State | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/fume-controls-tightened.html | Fume Controls Tightened | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/citys-leverage-on-banks-is-reduced-by-policies-on-use-of-municipal.html | City's Leverage on Banks is Reduced By Policies on Use of Municipal Funds | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/german-employment-off.html | German Employment Off, | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/walter-adams-educator-dead-headed-london-school-of-economics-1967.html | WALTER ADAMS, EDUCATOR, DEAD | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/edith-greene-lindley.html | EDITH GREENE LINDLEY | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/toye-off-to-brazil-for-pele.html | Toye Off to Brazil for Pelã©â€šÂ© | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/july-hearing-is-set-in-itt-settlement-3million-offered.html | July Hearing is Set In I.T.T. Settlement; $3â€3â€‘â€‘Â*Million Offered | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/aba-championship-indiana-vs-kentucky.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/bridge-play-of-weichsel-and-sontag-is-of-world-title-quality.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/lisbon-socialists-protest-seizure-assert-they-will-not-attend.html | LISBON SOCIALISTS PROTEST SEIZURE | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/court-restructuring-needed.html | Court Restructuring Needed | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/correction-83677752.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/memorial-services.html | memorial Services | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/oecd-points-out-steepness-of-slump-economists-find-output-and-trade.html | O.E.C.D. Points Out Steepness of Slump | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/banker-linked-to-israel-freed-in-2million-bail.html | Banker Linked to Israel Freed in $2â€3â€‘â€‘Â*Million Bail | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/trenton-man-slain-in-police-accident.html | TRENTON MAN SLAIN IN POLICE ACCIDENT | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/days-may-be-numbered-for-forum-restaurant.html | Days May Be Numbered for Forum Restaurant | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/gold-price-surges-as-dollar-weakens.html | GOLD PRICE SURGES AS DOLLAR WEAKENS | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/ajax-concern-sets-deal-for-control-by-guthrie-corp.html | Ajax Concern Sets Deal for Control By Guthrie Corp. | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/prices-increased-by-06-in-april-on-food-cost-rise.html | PRICES INCREASED BY 0,6% IN APRIL ON FOOD COST RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/cosmos-731-launched.html | Cosmos 731 Launched | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/skipper-of-mayaguez-to-see-longlost-family.html | Skipper of Mayaguez To See Longâ€3â€‘â€‘Â*Lost Family | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/carla-hubner-pianist-offers-recent-music.html | Carla Hubner, Pianist, Offers Recent Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/rangers-pursuing-redmond-rangers-have-eyes-on-redmond.html | Rangers Pursuing Redmond | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/hoover-reported-wary-on-cia-ties-exaides-say-he-feared-blackmail-by.html | HOOVER REPORTED WARY ON C.I.A. TIES | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/harvester-of-canada-layoff.html | Harvester of Canada Layoff | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/edgewater-nj-finds-highrises-casting-an-unwelcome-shadow.html | Edgewater, N.J., Finds Highâ€š Â'Rises Casting an Unwelcome Shadow | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/police-end-pieinsky-pizza-plot.html | Police End Pieâ€š Â'inâ€š Â'Sky Pizza Plot | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/article-1-no-title.html | Article 1â€š Â'â® No Title | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/citys-fiscal-crisis-scenario-unions-play-a-role-in-mayors-plan-to-a.html | City's Fiscal Crisis â€š Â'Scenarioâ€š Â' | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/short-haul.html | Short Haul | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/plan-would-let-city-sell-brooklyn-bridge.html | Plan Would Let City â€š Â'Sellâ€š Â' Brooklyn Bridge | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/100-others-linked-to-grain-scandal.html | 100 OTHERS LINKED TO GRAIN SCANDAL | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/4-policemen-arrested.html | 4 Policemen Arrested | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/theater-black-river-samm-williams-play-is-full-of-fervor.html | Theater: â€š Â'Black Riverâ€š Â' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/children-train-painters-eye-on-city.html | Children Train Painter's Eye on City | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/baghdad-on-the-hudson.html | Baghdad On the Hudson | True | By Rene Dubos | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/companies-accused-over-arab-boycott.html | COMPANIES ACCUSED OVER ARAB BOYCOTT | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/mets-seaver-lose114-reds-rally-routs-mets-seaver-114.html | Mets, Seaver Lose, 11â€š Â'4 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/equalrights-amendment-gets-final-albany-passage-equalrights.html | Equalâ€š Â'Rights Amendment Gets Final Albany Passage | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/davis-first-jet-pick-signs-wfl-contract-davis-signs-with-wfl.html | Davis, First Jet Pick, Signs WF.L. Contract | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/2-park-police-officers-shot-near-jefferson-memorial.html | 12 Park Police Officers Shot Near Jefferson Memorial | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/distraction-stalks-inspector-clouseau.html | Distraction Stalks Inspector Clouseau | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/park-of-south-korea-meets-key-opponent-on-security-issues.html | Park of South Korea Meets Key Opponent On Security Issues | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/bugner-arrives-here-83678241.html | Bugner Arrives Here | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/us-speeds-pullout.html | U.S. Speeds Pullout | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/first-lady-visits-with-ky-on-coast.html | FIRST LADY VISITS WITH KY ON COAST | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/hanoi-delegation-in-bangkok-for-talks.html | Hanoi Delegation in Bangkok for Talks | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/security-and-freedom.html | Security and Freedom | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/peter-kyropoulos.html | PETER KYROPOULOS | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/house-democrats-put-off-fight-over-strip-mine-veto.html | House Democrats Put Off Fight Over Strip Mine Veto | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/36-prizes-awarded-in-arts-and-letters-pynchon-rejects-his.html | 36 Prizes Awarded In Arts and Letters;1 Pynchon Rejects His] | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/city-democrats-in-state-senate-open-a-drive-to-bring-back-rent.html | City Democrats in State Senate Open Drive to Bring Back Rent Control | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/refugee-doctors-face-uncertainty-licensing-steps-to-practice-in-us.html | REFUGEE DOCTORS FACE UNCERTAINTY | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/edge-water-finds-highrise-sites-are-casting-unwelcome-shadows.html | Edge water Finds Highâ€š Â'Rise Sites Are Casting Unwelcome Shadows | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/fob-clouds-nhl-expansion-fog-clouds-expansion-in-nhl.html | Fog Clouds N.H.L. Expansion | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/house-approves-proposal-to-overhaul-parole-system.html | House Approves Proposal To Overhaul Parole System | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/market-place-can-new-team-turn-ap-around.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/iranian-terrorists-slay-2-us-colonels-two-us-officers-slain-in.html | Iranian Terrorists Slay 2 U.S. Colonels | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/senate-unit-94-backs-hatha-way-approval-an-interior-chief-follows.html | SENATE UNIT, 99é3Â„Â*4, BACKS HATHAWAY | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/house-votes-6billion-bill-to-expand-jobless-benefits.html | House Votes $6é3Â„Â*Billion Bill To Expand Jobless Benefits | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/notes-on-people-moynihan-is-named-to-scali-post-at-un.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/subway-excavation-weakens-project.html | SUBWAY EXCAVATION WEAKENS PROJECT | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/personal-finance-some-companies-offering-executives-financial.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/ben-jipcho-answers-the-mile-record.html | Ben Jipcho Answers the Mile Record | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/sets-win-and-stay-unbeaten-kingwade-pairing-helps-sets-prevail.html | Sets Win And Stay Unbeaten | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/123-dead-in-copter-crash-related-to-the-mayaguez.html | 123 Dead in Copter Crash Related to the Mayaguez | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/2-school-employes-seized-in-extortion.html | 2 SCHOOL EMPLOYES SEIZED IN EXTORTION | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/going-out-guide.html | GOING OUT Guide | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/nba-championship.html | N.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/dr-byron-riegel-68-helped-develop-pill.html | DR. BYRON RIEGEL, 68, HELPED DEVELOP PILL | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/lilco-is-indicted-on-state-charges-of-air-pollution.html | LILCO Is Indicted On State Charges Of Air Pollution | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/moviecombread-an-urban-tragedy-arrives.html | Movie'Cornbread,' an Urban Tragedy, Arrives | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/dr-wilbur-swingle-of-princeton-dead.html | DR. WILBUR SWINGLE OF PRINCETON DEAD | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/link-with-advertising-is-severed-by-cone.html | Link With Advertising Is Severed by Cone | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/walter-alstons-father-dies.html | Walter Alston's Father Dies | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/shippingmails.html | Shipping Mails | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/no-amer-soccer-league-83677784.html | No Amer Soccer League | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/women-in-ku-klux-klan-move-into-the-male-power-structure.html | Women in Ku Klux Klan Move Into the Male Power Structure | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/presbyterians-emphasize-role-of-religion-in-the-bicentennial.html | Presbyterians Emphasize Role Of Religion in the Bicentennial | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/crown-oil-is-guilty-in-pricefixing-case.html | CROWN OIL IS GUILTY IN PRICEé3Â„Â*FIXING CASE | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/going-out-guide-bands-and-bells-to-help-ring-in-citys-18month.html | Bands and Bells to Help Ring in City's 18é3Â„Â*Month Bicentennial Celebration | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/equalrights-amendment-gets-final-albany-passage.html | Equalé3Â„Â*Rights Amendment Gets Final Albany Passage | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/terrorist-violence-triggered-by-widespread-dissidence-among-young.html | Terrorist Violence, Triggered by Widespread Dissidence Among Young, Appears to Be Rising in Iran | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/ore-state-penalizes-two.html | Ore. State Penalizes Two | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/police-will-press-drive-on-arson-in-south-bronx.html | Police Will Press Drive On Arson in South Bronx | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/opposing-views-on-si-district-expressed-at-planning-hearing.html | Opposing Views on S.I. District Expressed at Planning Hearing | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/officers-posts-identified.html | Officers' Posts Ide field | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/bomb-found-in-courthouse.html | Bomb Found in Courthouse | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/censorship-not-evident.html | Censorship Not Evident | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/fire-islands-residents-reject-federal-master-plan-for-region.html | Fire Island's Residents Reject Federal Master Plan for Region | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/ford-energy-policy-action-likely-soon-ford-move-likely-on-energy.html | Ford Energy â€š Â‚ Â‚ Â"Policy Action Likely Soon | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/2-bars-and-couple-sued-in-car-crash.html | 2 Bars and Couple Sued in Car Crash | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/cia-exceeds-law-panel-leader-says.html | C.I.A. EXCEEDS LAW, PANEL LEADER SAYS | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/screen-3-studies-by-polidori-are-at-whitney.html | Screen | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/us-may-fine-boston-ed.html | U.S. May Fine Boston Ed | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/sports-news-briefs-reciprocal-visits-with-china-planned-citizens.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/beame-drops-proposal-to-impose-4day-week-beame-drops-proposal-for.html | Beanie Drops Proposal to Impose 4â€š Â‚ Â"Day Week | True | By John Darnton | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/bid-board-seat-price-off.html | Big Board Seat Price Off | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/raiders-kidnap-3-us-students-at-tanzanian-wildlife-station.html | Raiders Kidnap 3 U.S. Students at Tanzanian Wildlife Station | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/23-dead-in-copter-crash-related-to-the-mayaguez-23-crash-victims.html | 23 Dead in Copter Crash Related to the Mayaguez | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/dow-stock-index-declines-by-1181-advances-in-consumer-price-level.html | DOW STOCK INDEX DECLINES BY 11.81 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/75-senators-back-israels-aid-bids-they-sign-letter-to-ford-urging.html | 75 SENATORS BACK ISRAEL'S AID BIDS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/isaac-gilbert.html | ISAAC GILBERT | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/senate-panel-requests-voluminous-intelligence-files-from-fbi.html | Senate Panel Requests Voluminous Intelligence Files From F.B.I. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/state-of-the-city-delivering-justice.html | State of the City: Delivering Justice | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/va-studies-case-of-patient-apparently-forgotten-in-an-elevator.html | V.A. Studies Case of Patient Apparently Forgotten in an Elevator | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/gm-recalls-50000-cars.html | G.M. Recalls 50,000 Cars | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/3-tie-for-lead-in-dodge-open.html | 3 Tie for Lead in Dodge Open | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/corporate-issue-market-lags-due-to-oversupply-corporate-bonds-feel.html | Corporate Issue Market Lags Due to Oversupply | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/chess-the-sicilians-lure-ensnares-one-of-its-big-detractors.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/president-starts-to-mesh-76-drive-agrees-with-senators-on-a.html | PRESIDENT STARTS TO MESH â€š Â‚ Â'76 DRIVE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/congressman-profited-in-land-deals-as-a-result-of-his-own-bill.html | Congressman Profited in Land Deals as a Result of His Own Bill | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/new-bond-issues-utility-bonds.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/8-counties-show-63900-jobs-lost-manufacturing-had-biggest-drop.html | 8 COUNTIES SHOW 63,900 JOBS LOST | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/four-riders-are-indicted-in-fixing-of-bowie-triple-4-jockeys.html | Four Riders Are Indicted In Fixing of Bowie Triple | True | By Steve Cady | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/slaying-suspect-used-false-identification.html | Slaying Suspect Used False Identification | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/moment-of-truth.html | Moment of Truth | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/sec-lays-fraud-to-refractories-alleges-company-failed-to-disclose.html | S.E.C. LAYS FRAUD TO REFRACTORIES | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/dollar-leaders.html | Dollar Leaders | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/baryshnikovs-vestris-is-a-triumph-in-capital.html | Baryshnikov's â€šÃ„Â"Vestris Is a Triumph in Capital | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/cw-goff-surgeon-anthropologist-77.html | C.W. GOFF, SURGEON, ANTHROPOLOGIST, 77 | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/yeshiva-honors-bank-official.html | Yeshiva Honors Bank Official | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/decathlon-lead-held-by-hamlin.html | Decathlon Lead Held by Hamlin | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/tourist-entry-barred-to-protect-parthenon.html | Tourist Entry Barred To Protect Parthenon | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/a-tremendous-chorus-line-arrives.html | A Tremendous â€šÃ„Â"Chorus Lineâ€šÃ„Â· Arrives | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/cia-role-in-coup-denied-in-letter-to-mrs-allende.html | C.I.A. Role in Coup Denied In Letter to Mrs. Allende | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/aide-cites-guam-typhoons-in-urging-refuges-transfer.html | Aide Cites Guam Typhoons In Urging Refugee Transfer | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/nygard-conducts-youthful-orchestra-in-2-rare-cantatas.html | Nygard Conducts Youthful Orchestra In 2 Rare Cantatas | True | By John Rockwell | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/american-airlines-settlement-is-seen-meeting-is-told-of-26million.html | American Airlines Settlement is Seen | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/jersey-will-offer-numbers-players-legal-game-today.html | Jersey Will Offer Numbers Players Legal Game Today | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/iranian-terrorists-slav-2-us-colonels.html | Iranian Terrorists Slav 2 U.S Colonels | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/dr-william-h-mandrey.html | DR. WILLIAM H. MANDREY | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/pasco-board-urges-sale-of-all-assets.html | PASCO BOARD URGES SALE OF ALL ASSETS | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/greek-rider-loses-appeal.html | Greek Rider Loses Appeal | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/attica-judge-criticizes-lawyers-for-both-sides.html | Attica Judge Criticizes Lawyers for Both Sides | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/lease-renewal-for-harlem-prep-school-board-acts-despite-plea-of.html | LEASE RENEWED FOR HARLEM PREP | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/westchester-votes-on-school-issues.html | WESTCHESTER VOTES ON SCHOOL ISSUES | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/beame-drops-proposal-to-impose-4day-week-and-delay-raises-beame.html | Beanie Drops Proposal to Impose 4â€šÃ„Â"Day Week and Delay Raises | True | By John Darnton | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/rolls-engine-deal-with-china-expected-rolls-engine-deal-in-china.html | Rolls Engine Deal With China Expected | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/pollution-curbs-on-steel-scored-industry-embarks-on-drive-for.html | POLLUTION CURBS ON STEEL SCORED | True | By Gene Smith | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/governor-presents-state-arts-awards.html | GOVERNOR PRESENTS STATE ARTS AWARDS | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/nyquist-opposes-cut-in-the-school-week.html | Nyquist Opposes Cut in the School Week | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/giscard-is-cool-to-areadefense-parleys.html | Giscard Is Cool to Areaâ€šÃ„Â"Defense Parleys | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/cable-tv-leaders-see-suppression-tell-senate-panel-networks-act.html | CABLE TV LEADERS SEE SUPPRESSION | | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/sports-today-83678127.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/its-allstar-time-for-the-dribblers.html | It's Allâ€šÃ„Â"Star Time for the Dribblers | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/consumer-price-index-holds-steady-here-edging-up-but-a-fraction-in.html | Consumer Price Index Holds Steady Here, Edging Up but a Fraction in a Month | True | By Will Lissner | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/lambs-club-bought-by-church-of-the-nazarene.html | Lambs Club Bought by Church of the Nazarene | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/new-chicago-options-set.html | New Chicago Options Set | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/state-will-start-own-numbers-game.html | State Will Start Own Numbers Game | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/britain-to-give-solomons-freedom.html | Britain to Give Solomons Freedom | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/western-newsmen-complain.html | Western Newsmen Complain | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/citys-major-businesses-weigh-a-plan-to-aid-city.html | City's Major Businesses Weigh a Plan to Aid City, | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/maryland-ousts-hofstra-from-lacrossa-playoffs.html | Maryland Ousts Hofstra From Lacrosse Playoffs | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/ships-safe-reported-looted.html | Ship's Safe Reported Looted | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/direct-vote-backed-for-president-race.html | DIRECT VOTE BACKED FOR PRESIDENT RACE | True | | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/computer-expert-testifies-as-the-first-witness-in-ibm-antitrust.html | Computer Expert Testifies as the First Witness in I.B.M. Antitrust Trial | True | By William D. Smith | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-22 | 1975-05-22 | https://www.nytimes.com/1975/05/22/archives/books-of-the-times-a-notsoinnocent-abroad.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-443 | B 24165 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/rep-sikes-denies-a-conflict-of-interest-on-land-bill.html | Rep. Sikes Denies a Conflict of Interest on Land Bill | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/reports-cite-three-more-us-agencies-for-job-discrimination.html | Reports Cite Three More U.S. Agencies for Job Discrimination | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/windfall-indicated-for-nursing-homes.html | Windfall Indicated for Nursing Homes | True | By John L. Hess | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/sato-is-moved-to-hospital-after-surgery-in-restaurant.html | Sato is Moved to Hospital After Surgery in Restaurant | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/lisbon-socialists-threaten-to-quit-coalition-cabinet.html | LISBON SOCIALISTS THREATEN TO QUIT COALITION CABINET | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/saigon-tries-persuasion-in-restoring-rural-life.html | Saigon Tries Persuasion In Restoring Rural Life | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/site-of-kawaida-is-repossessed-newark-housing-authority-says.html | SITE OF KAWAIDA IS REPOSSESSED | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/tech-trackmen-win-borough-meet.html | Tech Trackmen Win Borough Meet | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/article-2-no-title.html | Article 2 â€ŠÃ¢Â® No Title | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/windfall-indicated-for-nursing-homes-70million-1974-profit.html | Windfall Indicated for Nursing Homes | True | By John L. Hess | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/nba-championship.html | N.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/reserve-reports.html | Reserve Reports | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/pensions-stalled-by-legal-dispute-194-policemen-and-firemen-or.html | PENSIONS STALLED BY LEGAL DISPUTE | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/gabriel-kohn-65-sculptor-is-dead-noted-for-his-architectonic.html | GABRIEL KOHN, 65, SCULPTOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/school-prayer-bill-is-passed-by-senate-in-new-hampshire.html | School Prayer Bill Is Passed by Senate In New Hampshire | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/church-schools-get-racial-order-irs-says-discrimination-will-result.html | CHURCH SCHOOLS GET RACIAL ORDER | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/peru-officially-adopting-indian-tongue.html | Peru Officially Adopting Indian Tongue | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/namath-turns-down-wfl-while-jets-wait-in-the-wings.html | Namath Turns Down W.F.L. While Jets Wait in the Wings | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/patriotism-on-parade-as-city-bicentennial-gala-begins-he-city.html | Patriotism on Parade as City Bicentennial Gala Begins | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/liquidation-is-approved-for-maserati-car-maker.html | Liquidation is Approved For Maserati, Car Maker | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/sabres-triumph-gain-tie-sabres-win-42-and-tie-playoffs.html | Sabres Triumph, Gain Tie | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/notes-on-people-fords-chip-in-for-swimming-pool.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/the-mayaguez-incident-and-the-constitution.html | The Mayaguez Incident and the Constitution | True | By Raoul Berger | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/market-place-details-of-reit-loan-losses.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/shelepin-gives-up-trade-unions-post.html | SHELEPIN GIVES UP TRADE UNIONS POST | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/congress-delays-help-for-retired-puts-off-vote-on-50-for-all-on.html | CONGRESS DELAYS HELP FOR RETIRED | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/the-dance-school-of-american-ballet-3-wellstaged-works-show-student.html | The Dance: School of American Ballet | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/white-house-backs-israel-but-it-avoids-a-reply-to-76-senators.html | White House Backs Israel, but it Avoids a Reply to 76 Senators | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/church-schools-get-racial-order.html | CHURCH SCHOOLS GET RACIAL ORDER | | By Eileen ShanahanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/s-van-zandt-schreiber.html | S. VAN ZANDT SCHREIBER | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/in-tourist-trade-no-sign-is-a-bad-sign-to-upstate-tourist-trade-no.html | In Tourist Trade, No Sign is a Bad Sign | True | By Ralph BlumenthalSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/at-yonkers-triple-is-not-double-fun-yonkers-fans-find-fun-is-not.html | At Yonkers: Triple is Not Double Fun | True | By Gerald EskenaziSpecial to the New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/market-averages.html | Thursday, May 22, 1975 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/2-economists-split-on-recovery-outlook-economists-split-on-recovery.html | 2 Economists Split on Recovery Outlook | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/jury-is-selected-in-trial-of-kent-state-civil-suit.html | Jury is Selected in Trial of Kent State Civil Suit | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/credit-system-fuels-wallace-fund-drive.html | Credit System Fuels Wallace Fund Drive | | By Christopher LydonSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/wineries-in-state-facing-price-dip.html | Wineries in State Facing Price Dip | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/zenith-raises-prices-for-color-television.html | Zenith Raises Prices For Color Television | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/people-in-sports-mcmillen-continues-along-bradley-path.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/lefty-grove-hall-of-fame-pitcher-dies.html | Lefty Grove, Hall of Fame Pitcher, Dies | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/dorsey-bars-bolivia-trip-2-financings-for-gulf-near.html | Dorsey Bars Bolivia Trip; 2 Financings for Gulf Near | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/books-of-the-times.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/robert-e-hurst-is-dead-weekly-editor-on-li-59.html | Robert E. Hurst is Dead; Weekly Editor on L. I., 59 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/lisbon-socialists-threaten-to-quit-coalition-cabinet-50000-marchers.html | LISBON SOCIALISTS THREATEN TO QUIT COALITION CABINET | True | By Richard EderSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/banks-own-crisis-theyre-finding-themselves-blamed-for-citys-plight.html | Banksâ€ž,Â´ Own Crisis | True | By John H. Allan | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/tv-fascinating-making-of-the-president-1972.html | TV: Fascinating â€ž,Â´Making of the President 1972â€ž,Â´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/tanzanians-press-hunt-in-abduction.html | TANZANIANS PRESS HUNT IN ABDUCTION | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/west-german-magazine-asserts-mayaguez-carried-cia-data.html | West German Magazine Asserts Mayaguez Carried C.I.A. Data | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/saigon-bars-publications-issued-before-takeover.html | Saigon Bars Publications Issued Before Takeâ€ž,Â´Over | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/wind-and-the-lion-comes-to-music-hall.html | â€ž,Â´Wind and the Lionâ€ž,Â´ Comes to Music Hall | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/ford-and-senghor-confer.html | Ford and Senghor Confer | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/chinese-women-victors-over-us-in-javelin-discus.html | Chinese Women Victors Over U.S. in Javelin, Discus | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/us-told-to-check-vietnam-children-a-judge-orders-immigration.html | U.S. TOLD TO CHECK VIETNAM CHILDREN | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/north-korea-strengthens-border-force.html | North Korea Strengthens Border Force | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/bankers-offer-loan-plan-goldin-sees-a-rejection-banks-offer-city-a.html | Bankers Offer Loan Plan; Goldin Sees a â€ž,Â´Rejectionâ€ž,Â´ | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/ethyl-raising-its-dividend.html | Ethyl Raising Its Dividend | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/turks-threaten-to-close-bases-kissinger-present-as-official-gives.html | TURKS THREATEN TO CLOSE BASES | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/namath-rejects-offer.html | Namath Rejects Offer | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/exrep-john-h-ray-88-dies-att-aide-served-5-terms.html | Exâ€ž,Â´Rep. John H. Ray, 88, Dies; A. T. &T T. Aide Served 5 Terms | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/stocks-on-amex-and-counter-gain-but-increases-are-slight-on-both-of.html | STOCKS ON AMEX AND COUNTER GAIN | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/supply-of-money-rose-in-the-week-commercial-and-industrial-loans.html | SUPPLY OF MONEY ROSE IN THE WEEK | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/donald-borg-dies-publisher-was-69-built-the-record-in-jersey-into.html | DONALD BORG DIES; PUBLISHER WAS 69 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/17month-notes-sold-by-the-us-treasury.html | 17â€š Â¸Â·Month Notes Sold By the 11.5. Treasury | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/levine-to-be-music-director-of-the-met.html | Levine to Be Music Director of the Met | True | By John Rockwell | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/us-oil-reserves.html | U.S. Oil Reserves | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/byrne-jeered-by-newark-protesters-seeking-state-aid-for-citys.html | Byrne Jeered by Newark Protesters Seeking State Aid for City's Schools | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/dancers-were-ones-who-leaped-lifted.html | DANCERS WERE ONES WHO LEAPED, LIFTED | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/about-real-estate-architect-waiting-for-his-brooklyn-gamble-to-pay.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/finch-college-closing-for-197576-school-year.html | Finch College Closing For 1975â€š Â¸Â·76 School Year | True | By Judith Cummisigs | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/city-leads-in-per-capita-expenditures.html | City Leads in Per Capita Expenditures | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/music-the-philharmonic-begins-its-promenades-series-richly.html | Music: The Philharmonic Begins Its Promenades Series Richly | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/airlines-lose-bid-on-charter-rule-court-backs-supplemental-carriers.html | AIRLINES LOSE BID ON CHARTER RULE | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/powers-reelected-head-of-printers-union-no-6.html | Powers Reâ€š Â¸Â·Elected Head Of Printersâ€š Â¸Â· Union No. 6 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/needham-critical-of-stocktax-rise-states-city-is-shortsighted-for.html | NEEDHAM CRITICAL OF STOCKâ€š Â¸Â·TAX RISE | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/credit-system-fuels-wallace-fund-drive-a-massive-credit-system.html | Credit System Fuels Wallace Fund Drive | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/us-agrees-to-negotiate-end-of-laos-aid-program-accord-is-announced.html | U.S. Agrees to Negotiate End of Laos Aid Program | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/oil-discovery-for-phillips.html | Oil Discovery for Phillips | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/in-defense-of-talkers.html | In Defense of Talkers | True | By James Reston | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/exhonduran-chief-denies-he-or-aide-got-banana-bribe.html | Exâ€š Â¸Â·Honduran Chief Denies He or Aide Got Banana Bribe | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/gotbaum-says-he-prefers-job-cuts-to-erosion.html | Gotbaum Says He Prefers Job Cuts to Erosion | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/hawley-rides-4-winners.html | Hawley Rides 4 Winners | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/a-gauguin-at-auction-sets-950000-record.html | A Gauguin at Auction Sets $950,000 Record | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/libya-said-to-sign-soviet-arms-pact-cairo-paper-reports-deal-on.html | LIBYA SAID TO SIGN SOVIET ARMS PACT | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/villanovas-icla-plan-is-built-around-coghlan.html | Villanova's I.C.4â€š Â¸Â·A Plan Is Built Around Coghlan | True | By Neil Aividur Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/2-car-producers-recall-workers-5900-at-gm-and-chrysler-summoned.html | 2 CAR PRODUCERS RECALL WORKERS | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/3-indicted-jockeys-appeal-pimlico-ban.html | 3 Indicted Jockeys Appeal Pimlico Ban | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/robert-o-sternberger-80-expresident-of-hearst-unit.html | Robert O. Sternberger, 80, Exâ€š Â¸Â·President of Hearst Unit | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/big-board-avoids-liability-in-member-firms-failure.html | Big Board Avoids Liability In Member Firm's Failure | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/people-and-business-oil-price-rises-held-unjustified.html | People and Business | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/concern-shown-in-credit-market-five-business-days-remain-until.html | CONCERN SHOWN IN CREDIT MARKET | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/antiperspirant-thrust-continues.html | Antiperspirant Thrust Continues | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/senators-letter-lifts-israeli-mood.html | SENATORS LETTER LIFTS ISRAELI MOOD | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/handing-bell-at-st-hauls-chapel-starts-others-ringing-all-over.html | Handâ€š Â¸Â·Rung Bell at St. Paul's Chapel Starts Others Ringing All Over City | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/weekly-retail-sales-up-8.html | Weekly Retail Sales Up 8% | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/us-and-poland-sign-accords-that-settle-2-financial-issues.html | U.S. and Poland Sign Accords That Settle 2 Financial Issues | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/hussein-regaining-arab-world-role-jordans-king-shunned-for-years.html | HUSSEIN REGAINING ARAB WORLD ROLE | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/the-girl-on-the-mens-team-casts-an-eye-toward-fashion.html | The Girl on the Men's Team Casts an Eye Toward Fashion | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/accord-reported-ai-ccny-project-the-hiring-of-more-minority-workers.html | ACCORD REPORTED AI C.C.N.Y. PROJECT | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/us-sues-detroit-suburb-on-rights.html | U.S. Sues Detroit Suburb on Rights | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/trading-hectic-in-silver-futures-profit-taking-cuts-gains-cocoa-up.html | TRADING â€šÃ„Ã²HECTIC IN SILVER FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/hardwicke-sells-interest-in-park-atlanta-concern-in-contract-with.html | HARDWICKE SELLS INTEREST IN PARK | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/olympics-exclude-rhodesia-rhodesia-barred-by-olympic-unit.html | Olympics Exclude Rhodesia | True | By Sam Abt Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/french-train-crash-kills-6.html | French Train Crash Kills 6 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/namath-rejects-offer-76555162.html | Namath Rejects Offer | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/county-federal-sl-unit-mergers-with-first-federal.html | County Federal S&L. Unit Mergers With First Federal | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/new-jersey-briefs-authority-to-appeal-order-to-cut-tolls-rise-asked.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/feud-between-two-bedouin-clans-in-sinai-tests-israelis-diplomatic.html | Feud Between Two Bedouin Clans in Sinai Tests Israels' Diplomatic Skill | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/space-officials-give-approval-to-linkup-of-apollo-and-soyuz.html | Space Officials Give Approval to Linkâ€šÃ„Ã²Up Of Apollo and Soyaz | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/aid-to-palestinians-by-un-facing-cut.html | AID TO PALESTINIANS BY U.N. FACING CUT | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/us-agrees-to-negotiate-end-of-laos-aid-program.html | U.S. Agrees to Negotiate End of Laos Aid Program | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/greece-officially-charges-papadopoulos-with-treason.html | Greece Officially Charges Papadopoulos With Treason | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/in-to-trade-no-sign-is-a-bad-sign.html | In To Trade, No Sign is a Bad Sign | True | By Ralph BlumenthalSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/congress-old-grads-in-reunion.html | Congress â€šÃ„Ã²Old Gradsâ€šÃ„Ã² in Reunion | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/democrats-defend-award-of-tv-pact.html | DEMOCRATS DEFEND AWARD OF TV PACT | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/a-california-democrat-delivers-the-votes-in-house.html | A California Democrat Delivers the Votes in House | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/patriotism-on-parade-as-city-bicentennial-gala-begins-the-city.html | Patriotism on Parade as City Bicentennial Gala Begins | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/the-city-and-red-ink.html | The City and Red Ink | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/senate-panel-hears-dispute-on-cable-tv.html | Senate Panel Hears Dispute on Cable TV | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/director-who-listened-to-chorus-line.html | Director Who Listened to Chorus Line | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/pick-it-lottery-finds-a-lot-of-eager-players.html | â€šÃ„Ã²Pick Itâ€šÃ„Ã² Lottery Finds a Lot of Eager Players | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/a-police-chief-says-fbi-was-lax-in-a-tap-inquiry.html | A Police Chief Says F.B.I. Was Lax in a Tap Inquiry | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/iran-says-killers-will-not-escape-leads-in-assassination-of-us.html | IRAN SAYS KILLERS WILL NOT ESCAPE | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/dr-george-wf-hallgarten-historian-is-dead-at-74.html | Dr. George W. F. Hallgarten, Historian, Is Dead at 74 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/arab-intentions.html | Arab Intentions | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/connecticut-passes-bill-for-meditation-in-public-schools-hartford.html | Connecticut Passes Bill for â€šÃ„Ã²Meditation In Public Schools | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/metropolitan-briefs-tocks-i-water-pollution-foreseen-crash-ties-up.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/bunker-is-fearful-of-panama-conflict-if-canal-talks-fail.html | Bunker is Fearful Of Panama Conflict If Canal Talks Fail | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/bankers-offer-loan-plan-goldin-calls-it-a-rejection-banks-offer.html | Bankers Offer Loan Plan; Goldin Calls it a Rejection | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/fetal-research-averts-abortion-studies-have-led-to-a-test-that-can.html | FETAL RESEARCH AVERTS ABORTION | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/books-of-the-times-the-sons-of-the-rosenbergs.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/carey-puts-curbs-on-aides-activity-he-bans-outside-jobs-for-those.html | CAREY PUTS CURBS ON AIDES' ACTIVITY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/advertising-making-the-merchandise-talk.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/state-of-the-city-parnassus-usa.html | State of the City: Parnassus, U. S. A. | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/exastronaut-studied-for-faa-job.html | Exâ€¦Â¬Â¬Astronaut Studied for F.A.A. Job | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/ford-to-seek-reestablishment-of-white-house-science-office.html | Ford to Seek Reâ€¦Â¬Â¬Establishment Of White House Science Office | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/cosmos-play-to-11-tie.html | Cosmos Play to 1â€¦Â¬Â¬1 Tie | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/dominica-plunge-kills-28.html | Dominica Plunge Kills 28 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/rate-cut-is-cleared.html | Rate Cut is Cleared | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/private-schools-win-star-game.html | Private Schools Win Star Game | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/carey-puts-curbs-on-aides-activity.html | CAREY PUTS CURBS ON AIDES' ACTIVITY | True | By Linda GreenhouseSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/thais-report-cambodian-reds-overrun-a-clifftop-shrine.html | Thais Report Cambodian Reds Overrun a Cliffâ€¦Â¬Â¬Top Shrine | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/refractor-denies-complaint-by-sec.html | REFRACTOR DENIES COMPLAINT BY S.E.C. | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/3-railroad-plans-will-be-explored.html | 3 RAILROAD PLANS WILL BE EXPLORED | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/pop-life-joan-baez-on-record.html | Pop Life: Joan Baez On Record | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/profit-reported-by-bache-group-quarter-net-at-32million-in-contrast.html | PROFIT REPORTED BY BACHE GROUP | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/penn-central-trustees-report-184million-loss-for-4-months.html | Penn Central Trustees Report $184â€¦Â¬Â¬Million Loss for 4 Months | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/smith-returns-to-cards.html | Smith Returns to Cards | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/shanghai-winners.html | Shanghai Winners | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/dollar-battered-as-gold-jumps-4-turbulence-strikes-markets-abroad.html | DOLLAR BATTERED AS GOLD JUMPS $4 | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/christopher-meyer-jr.html | CHRISTOPHER MEYER JR. | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/carey-names-screening-panels-for-his-judicial-appointments.html | Carey Names Screening Panels For His Judicial Appointments | True | By Alfonso A. NarvaezSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/cultural-treasure-house.html | Cultural Treasure House | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/ziobro-takes-dodge-open-by-3-shots-with-277.html | Ziobro Takes Dodge Open by 3 Shots With 277 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/pearson-on-pole.html | Pearson on Pole | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/salute-to-the-marines-stirs-debate-in-albany.html | Salute to the Marines Stirs Debate in Albany | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/nato-ministers-concentrate-on-joint-purchasing-of-arms.html | NATO Ministers Concentrate On Joint Purchasing of Arms | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/restaurant-reviews-a-dining-room-comedy-in-two-acts-its-well-worth.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/hartford-adopts-meditation-plan-bill-would-require-schools-to-set.html | HARTFORD ADOPTS â€¦Â¬Â¬'MEDITATION'â€¦Â¬Â¬ PLAN | True | By Lawrence FellowsSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/lefty-grove-dies.html | Lefty Grove Dies | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/challenge-to-government.html | Challenge to Government | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/major-league-leaders.html | Major League Leaders | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/state-migrant-agency-is-sued-for-alleged-inspection-laxity.html | State Migrant Agency is Sued For Alleged Inspection Laxity | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/effort-to-free-carter-and-artis-on-bail-is-rejected-by-judge.html | Effort to Free Carter and Artis On Bail is Rejected by Judge | True | By Selwyn Raab Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/carey-says-fiscal-crisis-must-be-depoliticized.html | Carey Says Fiscal Crisis Must Be â€šÃ„Â'Depoliticizedâ€šÃ„Â' | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/screen-organism-and-nuer-make-bright-pair.html | Screen | True | By A. A. Weiler | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/steve-reich-gives-work-in-progress-at-kitchen-concert.html | Steve Reich Gives â€šÃ„Â'Work in Progress At Kitchen Concert | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/singer-stops-red-sox-streak.html | Singer Stops Red Sox Streak | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/fund-raiser-becomes-new-kind-of-power-broker.html | Fund Raiser Becomes New Kind of Power Broker | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/father-of-the-year-with-9iron.html | Father of the Year, With 9â€šÃ„Â'Iron | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/stocks-rise-a-bit-as-trading-slows-bargain-hunting-reinforces.html | STOCKS RISE A BIT AS TRADING SLOWS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/susanne-brody-wed-in-jersey.html | Susanne Brody Wed in Jersey | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/attica-defendant-placed-at-scene-witness-says-he-saw-him-with-2.html | ATTICA DEFENDANT PLACED AT SCENE | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/colonels-win-title-in-aba-colonels-defeat-pacers-take-first-aba.html | Colonels Win Title In A.B.A. | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/thousands-in-the-park-hear-patriotic-tunes.html | Thousands in the Park Hear Patriotic Tunes | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/sports-news-briefs-allstar-voting-starts-tomorrow-frazier-makes.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/acid-rain-and-snow-regarded-by-scientists-as-a-potential-hazard-in.html | Acid Rain and Snow Regarded by Scientists as a Potential Hazard in Eastern U.S., | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/2-cars-crash-in-indy-drill-two-cars-crash-at-indy-during-practice.html | 2 Cars Crash in Indy Drill | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/lyle-set-for-trial-in-shooting-case.html | Lyle Set for Trial In Shooting Case | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/rampant-pollution-of-tocks-reservoir-foreseen-of-hearing-tocks.html | Rampant Pollution Of Tocks Reservoir Foreseen at Hearing | True | By Donald JansonSpecial to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/business-briefs-april-sales-of-funds-tumbled-92-soviet-grain.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/aba-championship.html | A.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/sketches-of-4-named-as-carey-fiscal-aides.html | Sketches of 4 Named As Carey Fiscal Aides | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/w-donald-maxwell-dies-at-74-chicago-tribune-editor-trustee.html | W. Donald Maxwell Dies at 74; Chicago Tribune Editor, Trustee | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/bridge-lancia-touring-team-finds-american-competition-tough.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/about-new-york-big-night-for-the-chorus-line.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/loan-board-delays-variable-rate-rule.html | LOAN BOARD DELAYS VARIABLE RATE RULE | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/carter-and-artis-are-denied-bail-judge-in-the-original-trial-calls.html | CARTER MID ARTIS ARE DENIED BAIL | True | By Selwyn Raab Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/mansfield-forcing-fight-over-indian-ocean-base.html | Mansfield Forcing Fight Over Indian Ocean Base | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/queens-college-students-take-flyer-on-sport-of-kings.html | Queens College Students Take Flyer on Sport of Kings | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/esmark-increases-3month-net-149-as-revenues-drop-esmark-raises.html | Esmark Increases 3â€šÃ„Â'Month Net 14.9% As Revenues Drop | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/milliondollar-lottery-enlists-son-of-carey.html | Millionâ€šÃ„Â'Dollar Lottery Enlists Son of Carey | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/apawamis-wins-womens-golf.html | Apawamis Wins Women's Golf | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/maserati-failure.html | Maserati Failure | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/broad-securities-reform-is-approved-by-congress-sec-with-expanded-a.html | Broad Securities Reform is Approved by Congress | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/corporations-debt-data-show-doubling-from-the-1968-figure.html | Corporationsâ€š Ã‚ Â´ Debt Data Show Doubling From the 1968 Figure | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/woman-agrees-to-change-site-of-virgin-mary-vigils.html | Woman Agrees to Change Site of Virgin Mary Vigils | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/commodity-price-index-up-08-from-weekago-level.html | Commodity Price Index Up 0.8 From Weekâ€š Ã‚ Â*Ago Level | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/closing-of-brooklyn-eye-ear-hospital-put-off-a-week.html | Closing of Brooklyn Eyeâ€š Ã‚ Â*Ear Hospital Put Off a Week | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/1000-vietnamese-refugees-want-to-return-house-panel-told.html | 1,000 Vietnamese Refugees Want to Return, House Panel Told | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/students-here-prepare-picture-of-harlems-past.html | Students Here Prepare Picture of Harlem's Past | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/a-familys-twostate-safari-to-game-farms.html | A Family's Twoâ€š Ã‚ Â*State Safari to Game Farms | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/airline-said-to-agree-to-pay-150000-fine.html | Airline Said to Agree To Pay $150,000 Fine | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/corrections-76554918.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/lebanon-announces-an-accord-in-fighting-as-deaths-reach-23.html | Lebanon Announces an Accord In Fighting as Deaths Reach 23 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/goint-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/issue-and-debate-should-city-budget-crisis-require-deep-cuts-in.html | Issue and Debate | True | By David Bird | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/fords-condition-reported-as-good.html | Ford's Condition Reported as Good | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/bronx-widow-slain-at-apartment-door.html | BRONX WIDOW SLAIN AT APARTMENT DOOR | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/rail-traffic-declines.html | Rail Traffic Declines | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/assembly-leaders-say-payroll-is-not-loaded-with-noshows.html | Assembly Leaders Say Payroll Is Not Loaded With â€š Ã‚ Â*Noâ€š Ã‚ Â*Showsâ€š Ã‚ Â´ | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/us-forms-group-to-out-auto-theft-it-will-seek-aid-of-industry-and.html | U.S. FORMS GROUP TO OUT AUTO THEFT | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/samuelson-cautions-steel-executives-sees-bad-time-mccracken.html | Samuelson Cautions Steel Executives | True | BY Gene Smith | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/some-refugees-were-just-swept-along.html | Some Refugees Were Just Swept Along | True | By Jan Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/dead-aim-at-the-gun-carriers-in-the-nation.html | Dead Aim at the Gun Carriers | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/back-bill-on-drugs-and-eyeglasses-ads-support-ads-on-drugs-and.html | Back Bill on Drugs and Eyeglasses Ads Support Ads on Drugs and Eyeglasses | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/mets-art-shown-in-soviet.html | Met's Art Shown in Soviet | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/short-interest-climbs-by-748873-shares-to-record.html | Short Interest Climbs by 748,873 Shares to Record | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/weiskopf-in-3way-tie-at-65-mahaffey-weiskopf-north-at-65.html | Weiskopf in 3â€š Ã‚ Â*Way Tie at 65 | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/ford-selects-mortgage-banker-for-federal-reserve-vacancy.html | Ford Selects Mortgage Banker For Federal Reserve Vacancy | True | | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-23 | 1975-05-23 | https://www.nytimes.com/1975/05/23/archives/blue-eyes-found-most-sensitive-study-of-corneas-measures-the.html | BLUE EYES FOUND MOST SENSITIVE | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-441 | B 24163 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/key-vietnamese-negotiator-leaves-paris-for-saigon.html | Key Vietnamese Negotiator Leaves Paris for Saigon | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mets-score-in-4th-and-take-7th-of-last-9-mets-down-braves-31-for.html | Mets Score in 4th and Take 7th of Last 9 | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/citibank-cutting-prime-rate-to-7-the-lowest-in-2-years-other.html | Citibank Cutting Prime Rate To 7%, the Lowest in 2 Years | True | BY John H. Allan | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/ic4a-summaries.html | I.C.4â€š Ã‚ Â*A Summaries | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/people-and-business-lag-on-energy-policy-criticized.html | People and Business | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/francis-c-thayer-57-dies-made-documentary-films.html | Francis C. Thayer, 57, Dies, Made Documentary Films | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mayor-seeking-new-delay-for-submitting-of-budget-says-thst.html | Mayor Seeking New Delay. For Submitting of Budget | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/portugals-stand-stated.html | Portugal's Stand Stated | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/senate-bars-data-in-gurney-trial-votes-to-reject-subpoena-for.html | SENATE BARS DATA IN GURNEY TRIAL | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/ford-picks-thornburgh-to-head-criminal-division.html | Ford Picks Thornburgh To Head Criminal Division | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/betty-jones-ludin-team-up-in-dances.html | BETTY JONES, LUDIN TEAM UP IN DANCES | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/metropolitan-briefs-jersey-told-to-alter-school-aid-pattern.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/books-of-the-times-the-eiffel-tower-as-an-icon.html | Books of The Times | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/dr-ce-hillyer-weds-lydia-geer.html | Dr. C. E. Hillyer Weds Lydia Geer | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/ellen-stock-is-wed-to-peter-stern.html | Ellen Stock is Wed To Peter Stern | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/officials-warned-on-road-inquiry-byrne-says-gallagher-note-could.html | OFFICIALS WARNED ON ROAD INQUIRY | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/wt-grant-offers-liens-on-inventory-grant-offering-inventory-liens.html | W. T. Grant Offers Liens on Inventory | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sets-triumph-for-11th-in-row.html | Sets Triumph For 11th in Row | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/ky-rejoins-his-family-and-tells-farm-plans.html | Ky Rejoins His Family And Tells Farm Plans | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/us-steel-head-urges-tax-law-change-us-steel-head-urges-tax-shift.html | U.S. Steel Head Urges Tax Law Change | True | By Gene Smith | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/us-seeks-interest-on-its-idle-deposits.html | U.S. SEEKS INTEREST ON ITS IDLE DEPOSITS | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/kissinger-confers-in-spain.html | Kissinger Confers in Spain | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/judge-stays-move-to-unseat-derose-effort-by-governor-to-oust.html | JUDGE STAYS MOVE TO UNSEAT DEROSE | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/state-of-the-city-linking-the-region.html | State of the City: Linking the Region | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/city-unions-oppose-more-concessions.html | City Unions Oppose More Concessions | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/two-railroad-lines-get-takeover-data.html | TWO RAILROAD LINES GET TAKEÃ³Â·OVER DATA | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/moms-mabley-77-comedienne-of-tv-stage-and-radio-dead.html | Moms Mabley, 77 Comedienne Of TV, Stage and Radio, Dead | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/robert-c-eunson-62-is-dead-pleaded-ap-broadcast-division.html | Robert C. Eunson, 62, Is Dead; Headed A.P. Broadcast Division | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/morgenthau-says-his-office-erred-failed-to-disclose-testimony.html | MORGENTHAU SAYS HIS OFFICE ERRED | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/kennedy-confers-with-king-khalid.html | KENNEDY CONFERS WITH KING KHALID | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/thailands-premier-seeking-hanoi-ties.html | THAILAND'S PREMIER SEEKING HANOI TIES | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/artera-of-exploration-photos-of-west-at-met.html | Art:'Erao of Exploration,â€šÃ„Â· Photos of West, at Met | True | By John Russell | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/us-judge-orders-florida-to-reduce-prisons-population.html | U. S. Judge Orders Florida to Reduce Prisons' Population | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mayor-seeking-new-delay-for-submitting-of-budget.html | Mayor Seeking New Delay For Submitting of Budget | True | By Steven R. Weisvian | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/china-issue-postponed-by-ioc-ioc-defers-decision-on-china.html | China Issue Postponed By I.O.C. | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/dance-5-additions-for-ravel-festival.html | Dance: 5 Additions for Ravel Festival | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/effects-of-court-ruling-on-27-school-districts.html | Effects of Court Ruling On 27 School Districts | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/2-bomb-blasts-in-san-juan.html | 2 Bomb Blasts in San Juan | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/corporations-issue-reports-covering-their-sales-and-earnings.html | Corporations Issue Reports Covering Their Sales and Earnings | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/us-f16-chosen-by-netherlands-but-dutch-tie-decision-to-same-move-by.html | U.S. Fâ€šÃ„Â'16 CHOSEN BY NETHERLANDS | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/ottinger-calls-on-social-security-to-stop-a-payment.html | Ottinger Calls on Social Security to Stop a Payment | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/diamond-scored-in-a-state-audit-report-questions-spending-by-agency.html | DIAMOND SCORED IN A STATE AUDIT | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/new-safety-rules-urged-for-reactors.html | New Safety Rules Urged for Reactors | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/test-pattern-victor-at-devon.html | Test Pattern Victor at Devon | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/warriors-win-and-lead-3-to-0-warriors-victors-lead-series-by-30.html | Warriors Win and Lead, 3 to 0 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sports-news-briefs-paul-gibson-hurdler-dies-in-crash.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/london-metal-market.html | London Metal Market | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/shanghai-winners.html | Shanghai Winners | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/article-2-no-title.html | Article 2 â€ãÂ‚Â¬â€ãÂ‚Â¬" No Title | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/lisbon-leaders-summon-party-chiefs-amid-crisis-lisbons-leaders-hold.html | Lisbon Leaders Summon Party Chiefs Amid Crisis | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/in-weakness-there-is-union-foreign-affiars.html | In Weakness There is Union | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/business-briefs-gasification-plant-is-jeopardized.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/military-cabinet-formed-in-beirut-to-restore-order.html | MILITARY CABINET FORMED IN BEIRUT TO RESTORE ORDER | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/papp-plans-5-plays-at-booth-theater.html | PAPP PLANS PLAYS AT BOOTH THEATER | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/dollar-is-mixed-in-europe-trading-a-22month-low-against-french.html | DOLLAR IS MIXED IN EUROPE TRADING | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/stocks-on-amex-and-otc-climb-sharp-advances-registered-in-day-of.html | STOCKS ON AMEX AND OâãÂ‚Â¬â„¢TâãÂ‚Â¬C CLIMB | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/diplomats-skeptical.html | Diplomats Skeptical | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/leningrad-nicer-than-moscow-but-not-unblemished.html | Leningrad: Nicer Than Moscow but Not Unblemished | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/article-3-no-title.html | Article 3 â€ãÂ‚Â¬â€ãÂ‚Â¬" No Title | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/new-oil-price-rise.html | New Oil Price Rise? | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/the-dance-eleo-pomare.html | The Dance: Eleo Pomare | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/bulldog-is-best-in-jersey-show.html | Bulldog is Best In Jersey Show | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/front-page-1-no-title.html | Front Page 1 â€ãÂ‚Â¬â€ãÂ‚Â¬" No Title | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/court-backs-a-church-planning-jail-services-for-homosexuals.html | Court Backs a Church Planning Jail Services for Homosexuals | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/israel-sentences-aide-to-15-years-judge-reduces-a-possible-84year.html | ISRAEL SENTENCES AIDE TO 15 YEARS | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/kennecotts-move-to-sell-peabody-blocked-by-ftc.html | Kennecott's Move To Sell Peabody Blocked by F.T.C. | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/gm-sees-1975-as-turnaround-year-85-million-sales-predicted-for-car.html | G.M. Sees 1975 as â€ãÂ‚Â¬Turnaround Yearâ€ãÂ‚Â¬Â | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/us-scores-near-sweep-in-shanghai.html | U.S. Scores Near Sweep In Shanghai | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/two-more-bodies-sought-by-police-digging-continued-at-home-of.html | TWO MORE BODIES SOUGHT BY POLICE | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/welsh-of-two-minds-on-common-market.html | Welsh of Two Minds on Common Market | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/long-term-plans-of-nato-are-extended.html | Long Term Plans of NATO Are Extended | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/bonns-nononsense-bugle.html | Bonn's NoâãÂ‚Â¬Nonsense Bugle | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/highrise-office-buildings-assailed-on-fire-hazards.html | HighâãÂ‚Â¬Rise Office Buildings Assailed on Fire Hazards | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/the-vietnam-embassy-in-washington-closes.html | The Vietnam Embassy In Washington Closes | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/djerassi-sets-hammer-mark-djerassi-sets-hammer-throw-record.html | Djerassi Sets Hammer Mark | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/dave-anderson-too-big-a-chance-for-joe-namath.html | Dave Anderson | True | By Dave Anderson | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/nettles-2-and-bonds-homer-before-war-yanks-outslug-rangers-in.html | Nettles (2) and Bonds Homer. Before â€¦Â¦Â¦War⦦Â¦ | True | By Murray Chass | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/article-5-no-title-low-supply-held-sugarprice-spur.html | Article 5 â€¦Â¦Â¦'⦦Â¦ Â® No Title | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sovietisrael-talks-held-by-envoys-in-washington.html | Soviet⦦Â¦Â¦"Israel Talks Held By Envoys in Washington | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/buckley-asks-inquiry-on-hoffman-payment.html | Buckley Asks Inquiry On Hoffman Payment | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/winner-in-chicken-contest.html | Winner in Chicken Contest | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sergeant-guilty-in-corruption-case.html | SERGEANT GUILTY IN CORRUPTION CASE | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sail-race-starts-in-light-air.html | Sail Race Starts in Light Air | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/fine-french-food-in-germany-yes-if-you-are-willing-to-pay.html | Fine French Food in Germany? Yes, If You Are Willing to Pay | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/cia-plot-on-castro-reported-after-60s-white-house-talks.html | C.I.A. Plot on Castro Reported After '60's White House Talks | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/president-to-ask-nato-if-portugal-should-be-kept-in.html | PRESIDENT TO ASK NATO IF PORTUGAL SHOULD BE KEPT IN | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/city-hospitals-unit-votes-for-cuts-to-avert-closings.html | City Hospitals Unit Votes For Cuts to Avert Closings | True | By David Bird | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/fea-is-revising-plan-on-oil-prices-following-criticism-fea-revising.html | F. E. A. Is Revising Plan on Oil Prices Following Criticism | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/pan-am-wins-test-in-a-british-court.html | PAN AM WINS TEST IN A BRITISH COURT | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/levi-reveals-more-harassment-by-fbi-levi-reveals-more-harassment-by.html | Levi Reveals More Harassment by F.B.I. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/high-sugar-prices-called-a-result-of-low-supplies.html | High Sugar Prices Called A Result of Low Supplies | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/monetary-accord-seen-as-unlikely-bennett-pessimistic-over-resolving.html | MONETARY ACCORD SEEN AS UNLIKELY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/afterschool-classes-boom-but-some-parents-resist-obligation.html | After⦦Â¦Â¦"School Classes Boom, but Some Parents Resist Obligation | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/going-out-guide.html | GOING OUT Guie | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/italys-airline-pilots-strike-80045098.html | Italy's Airline Pilots Strike | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/salassie-reported-ill.html | Selassie Reported Ill | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/elizabeth-walker-valentine-wed.html | Elizabeth Walker Valentine Wed | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/hungarians-reflect-on-transition-rebel-fiftysixers-see-selfreliance.html | Hungarians Reflect on Transition | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/reform-pressed-on-city-charter-witnesses-urge-an-overhaul-of.html | REFORM PRESSED ON CITY CHARTER | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/official-denies-saigon-blocks-refugees.html | Official Denies Saigon Blocks Refugees | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/justice-agency-reviewing-stand-on-election-law.html | Justice Agency Reviewing Stand on Election Law | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/new-amex-stock-options.html | New Amex Stock Options | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/state-reduces-facilities-and-hours-at-37-parks-state-reduces-park.html | State Reduces Facilities And Hours at 37 Parks | True | By Harold Faber | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/article-4-no-title.html | Article 4 â€¦Â¦Â¦ Â® No Title | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/highrises-scored-on-fire-safety.html | Highâ€™Rises Scored On Fire Safety | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/lisbon-leaders-summon-party-chiefs-amid-crisis.html | Lisbon Leaders Summon Party Chiefs Amid Crisis | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/yells-of-glee-heard-in-cradle-economy-as-new-citizen-arrives-to.html | Yells of Glee Heard in Cradle Economy As New Citizen Arrives to Spark Buying | True | By Robert S. Crandall | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/vietnam-holdouts-slain-by-villagers-saigon-radio-says.html | Vietnam Holdouts Slain by Villagers, Saigon Radio Says | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/lee-currlin-named-cbs-programs-head.html | LEE CURRLIN NAMED CBS PROGRAMS HEAD | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/music-boehm-quintette.html | Music: Boehm Quintette | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/a-commuter-town-marks-2-centuries.html | A Commuter Town Marks 2 Centuries | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/ccny-job-accord-is-now-in-doubt-minority-group-attaches-conditions.html | C.C.N.Y. JOB ACCORD IS NOW IN DOUBT | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/screen-curtis-is-lepkesordid-career-of-thug-shown-dutifully.html | Screen: Curtis Is Lepke:Sordid Career of Thug Shown Dutifully | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/libyans-confirm-soviet-arms-deal-but-embassy-terms-cairos-report.html | LIBYANS CONFIRM SOVIET ARMS DEAL | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/2-killed-in-belfast.html | 2 Killed in Belfast | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/traders-in-grain-react-to-inquiry-corruption-in-handling-of-exports.html | TRADERS IN GRAIN REACT TO INQUIRY | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/box-scores.html | Box Scores | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/italy-explores-banana-bribery-opens-judicial-investigation-into.html | ITALY EXPLORES BANANA BRIBERY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures ;Friday, May 23, 1975 | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/antiques-radio-rarities-early-models-in-art-deco-and-other-styles.html | Antiques: Radio Rarities | True | By Rita Reif | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/holiday-closing-set.html | Holiday Closing Set | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sihanouk-accuses-cia.html | Sihanouk Accuses C.I.A. | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/a-reserve-general-is-relieved-of-duty-in-misuse-of-funds.html | A Reserve General Is Relieved of Duty In Misuse of Funds | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/laos-chief-orders-army-not-to-fight-premier-says-he-wants-to.html | LAOS CHIEF ORDERS ARMY NOT TO FIGHT | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/edegislator-in-suffolk-indicted-on-bribe-charge.html | Exâ€™Legislator in Suffolk Indicted on Bribe Charge | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/trainer-fined-1000.html | Trainer Fined $1,000 | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/melissa-carr-leib-is-the-bride-of-robert-illingsworth-veghte.html | Melissa Carr Leib Is the Bride of Robert Illingworth Veghte | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/article-6-no-title.html | Article 6 â€¦â€™â€¦â€™â€ No Title | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mcginnis-sues-to-be-a-knick-mcginnis-sues-nba-in-a-bid-to-join.html | McGinnis Sues To Be a Knick | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/dow-up-by-1299-to-83190-as-trading-shows-a-rise-dow-is-up-by-1299.html | Dow Up by 12.99 to 831.90 As Trading Shows a Rise | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/art-a-valentine-of-a-show-for-the-whitney.html | Art: A Valentine of a Show for the Whitney | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/the-distinctive-political-struggle-in-france.html | â€¦â€™The Distinctive Political Struggle in Franceâ€¦â€™ | True | By Regis Debray | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/bridge-lancia-team-loses-again-to-los-angeles-competitors.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/cubans-suggest-that-the-vietnamese-persevere-in-resettlement.html | Cubans Suggest That the Vietnamese Persevere in Resettlement | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/small-car-study-of-airbags-urged-wage-council-asks-federal.html | SMALL CAR STUDY OF AIRBAGS URGED | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/canada-has-trade-surplus.html | Canada Has Trade Surplus | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/watergate-figure-called-firm-on-cia-reference.html | Watergate Figure Called Firm on C.I.A. Reference | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/refugee-task-force-director-julia-vadala-taft.html | Refugee Task Force Director | True | BY David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/notes-on-people-president-pardons-dave-beck.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/state-vows-to-regain-nursing-home-excess-profits.html | State Vows to Regain Nursing Home Excess Profits | True | By John L. Hess | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sarsar-a-filly-is-favorite-against-12-colts-in-withers.html | Sarsar, a Filly, Is Favorite Against 12 Colts in Withers | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/news-blackout-is-imposed-in-two-spanish-provinces.html | News Blackout Is Imposed In Two Spanish Provinces | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/681-temporary-employes-dismissed-by-the-assembly.html | 681 Temporary Employes Dismissed by the Assembly | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/volkswagen-plans-iraq-plant.html | Volkswagen Plans Iraq Plant | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/marcos-urges-reassessment-of-philippines-relations.html | Marcos Urges Reassessment Of Philippine Â·Â·Â·U.S. Relations | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/spinola-gets-passport.html | Spinola Gets Passport | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/police-criticized-for-using-cameras-to-spy-on-students.html | Police Criticized For Using Cameras To Spy on Students | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mormons-rekindle-their-efforts-here-with-new-headquarters.html | Mormons Rekindle Their Efforts Here With New Headquarters | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/returns-to-washington.html | Returns to Washington | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/president-to-ask-nato-if-portugal-should-be-kept-in-in-interview.html | PRESIDENT TO ASK NATO IF PORTUGAL SHOULD BE KEPT IN | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/saigon-departures-delayed.html | Saigon Departures Delayed | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/emmylou-harris-sings-spiritedly-purity-of-her-voice-adds-fine-edge.html | EMMYLOU HARRIS SINGS SPIRITEDLY | True | By John Rockwell | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/march-orders-climbed-8-for-electrical-equipment.html | March Orders Climbed 8% For Electrical Equipment | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/william-molitor.html | WILLIAM MOLITOR | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/austrian-to-fight-charges-of-fraud-says-he-can-defend-well-against.html | AUSTRIAN TO FIGHT CHARGES OF FRAUD | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sovietisrael-talks-held-by-envoys-in-washington-soviet-and-israel.html | SovietâÂ·Â·Â·Israel Talks Held By Envoys in Washington | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/stock-bid-draws-84-of-sangamo-schlumberger-in-response-extends.html | STOCK BID DRAWS 84% OF SANGAMO | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/three-fiscal-gambits-for-beame.html | Three Fiscal Gambits for Beame | True | By John Darnton | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/laos-chief-orders-army-not-to-fight.html | LAOS CHIEF ORDERS ARMY NOT TO FIGHT | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/a-bedroom-with-a-split-personality.html | A Bedroom With a Split Personality | True | BY Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/italys-airline-pilots-strike.html | Italy's Airline Pilots Strike | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/chinatown-protests-bring-on-transfer-of-precincts-head-china-town.html | Chinatown Protests Bring on Transfer Of Precinct's Head | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/issue-and-debate-questions-abound-on-highrise-fire-code.html | Issue and Debate | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/city-starts-exodus-for-memorial-day.html | City Starts Exodus for Memorial Day | True | By Murray Illson | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/n-amer-soccer-league.html | N. Amer. Soccer Leaguel | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/jerseys-high-court-tells-state-to-alter-school-aid-pattern-high.html | Jersey's High Court Tells State to Alter School Aid Pattern | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/sales-of-autos-hit-14year-low-volume-for-midmay-period-27-below.html | SALES OF AUTOS HIT 14ÈÃ‚Â°YEAR LOW | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/agnew-reported-cited-in-maryland-tax-case.html | Agnew Reported Cited In Maryland Tax Case | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/health-agency-offers-some-timely-counsel.html | Health Agency Offers Some Timely Counsel | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/henry-james-is-honored-in-a-way.html | Henry James is Honored, in a Way | True | BY William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mrs-grasso-finds-way-to-pay-raises-slated-for-rejection.html | Mrs. Grasso Finds Way to Pay Raises Slated for Rejection | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/market-place-floatingrate-notes-reexamined.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/turks-rebuff-kissinger-bid-on-cyprus.html | Turks Rebuff Kissinger Bid on Cyprus | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/terry-riley-plays-refined-selections-from-his-works.html | Terry Riley Plays Refined Selections From His Works | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/saigon-permits-telegrams.html | Saigon Permits Telegrams | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/search-for-four-students-in-tanzania-is-fruitless.html | Search for Four Students In Tanzania is Fruitless | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/tv-interview-payments-fee-of-2500-given-to-abbie-hoffman-is.html | TV Interview Payments | True | By Les Brown | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/levi-reveals-more-harassment-by-fbi.html | Levi Reveals More Harassment by F.B.I. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/state-reduces-facilities-and-hours-at-37-parks.html | State Reduces Facilities And Hours at 37 Parks | True | By Harold Faber | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/oas-alive-in-dc.html | O.A.S.: Alive in D.C. | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/prices-for-grains-show-downturn-wheat-corn-and-soybeans-drop-on.html | PRICES FOR GRAINS SHOW DOWNTURN | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/cargo-of-refugee-ship-reported-to-include-vietnamese-artifacts.html | Cargo of Refugee Ship Reported, To Include Vietnamese Artifacts | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mr-fords-doctor-coue-observer.html | Mr. Ford's Doctor Coue | True | By Russell Baker | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/job-cuts-at-bethlehem.html | Job Cuts at Bethlehem | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/states-numbers-game-picks-up-on-its-2d-day.html | State's Numbers Game Picks Up on Its 2d Day | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/stanley-mccutcheon.html | STANLEY McCUTCHEON | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/plastic-book-cover-is-made-electronically-new-book-cover-method.html | Plastic Book Cover is Made Electronically | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mrs-rankin-leads-on-66.html | Mrs. Rankin Leads on 66 | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/military-cabinet-formed-in-beirut-to-restore-order-president.html | MILITARY CABINET FORMED IN BEIRUT TO RESTORE ORDER | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mahaffey-on-68133-leads-by-2-mahaffey-on-68133-leads-by-2.html | Mahaffey, on 68ÈÃ‚Â°133, Leads by 2 | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/madrid-says-it-is-ready-to-give-freedom-to-the-spanish-sahara.html | Madrid Says it is Ready to Give Freedom to the Spanish Sahara | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/more-doctors-threaten-a-malpracticelaw-protest.html | More Doctors Threaten a Malpracticeâ€Law Protes | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/buddy-wanna-buy-a-diploma-i-cant-get-a-job-and-need-a-dime.html | Buddy, Wanna Buy a Diploma? I Can't Get a Job and Need a Dime. | True | By Jeff C. Goldsmith | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/red-sox-trounce-ryan-angels-61.html | Red Sox Trounce Ryan, Angels, 6â€Ã‚Â°1 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/city-to-hold-public-links-event.html | City to Hold Public Links Event | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/carey-and-4-aides-weight-city-plight-he-finds-things-working-in-the.html | CAREY AND 4 AIDES WEIGH CITY PLIGHT | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/castle-clinton-opening-again-to-beethoven-9th-castle-clinton.html | Castle Clinton Opening Again, to Beethoven 9th | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/lunar-eclipse-due-at-midnight-viewers-to-need-no-precautions.html | Lunar Eclipse Due at Midnight; Viewers to Need No Precautions | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/st-johns-gains-with-seton-hall.html | St. John's Gains With Seton Hall | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/hospital-agency-votes-for-cuts.html | Hospital Agency Votes for Cuts | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/new-jersey-briefs-5-teenagers-held-in-bank-holdup.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/dualpurpose-funds.html | Dualâ€šÃ„Ã´Purpose Funds ;Weak ended May 16, 1975 | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/official-says-refugees-may-remain-in-camps.html | Official Says Refugees May Remain in Camps | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/chinatown-head-of-police-shifted-capt-mccabe-transferrad-after.html | CHINATOWN HEAD OF POLICE SHIFTED | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/rudolf-f-benech-choreographer-59.html | RUDOLF F. BENECH, CHOREOGRAPHER, 59 | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/nba-championship.html | N.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/mayaguez-cargo-is-inspected-and-found-not-to-be-weapons.html | Mayaguez Cargo Is Inspected And Found Not to Be Weapons | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/correction-80045260.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-24 | 1975-05-24 | https://www.nytimes.com/1975/05/24/archives/nhl-championship.html | N.H.L. Championship | True | | 2003-07-18 0:00 | RE 883-442 | B 24164 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/rh-ackerman-to-wed-irene-rosenstein.html | R. H. Ackerman to Wed Irene Rosenstein | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-confidante-of-johnson-sued-by-book-publisher.html | A Confidante of Johnson Sued by Book Publisher | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/lesbian-to-keep-children.html | Lesbian to Keep Children | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/europe-gets-safety-law.html | Europe Gets Safety Law | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/nuptials-held-here-for-robin-b-sweet.html | Nuptials Held Here For Robin B. Sweet | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/this-week-in-sports-baseball-harness-racing-lacrosse-rowing-soccer.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/selling-for-some-keeps-the-pink-slip-away.html | Selling, for Some, Keeps the Pink Slip Away | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/in-spains-basque-region-fear-is-a-way-of-life.html | In Spain's Basque Region, Fear is a Way of Life | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/toy-poodle-as-chosen-monmouth-shows-best.html | Toy Poodle Is Chosen Monmouth Show's Best | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/in-3-volumes-weighing-13-pounds-it-gets-changed-about-5000-times-in.html | In 3 Volumes Weighing 13 Pounds, it Gets Changed About 5,000 Times in a Year | True | By John Darnton | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/laos-protesters-demand-pay-before-us-aid-officials-leave.html | Laos Protesters Demand Pay Before U.S. Aid Officials Leave | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/delaware-toll-rise-near.html | Delaware Toll Rise Near | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/design-a-federal-showcase.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/maine-refinery-rejected.html | Maine Refinery Rejected | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/indy-facts-and-figures.html | Indy Facts and Figures | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/polish-ship-seized-by-us-freed-in-court-settlement.html | Polish Ship, Seized by U.S., Freed in Court Settlement | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/trips-to-canada-with-pets-require-extra-planning.html | Trips to Canada With Pets Require Extra Planning | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-summer-crisis-expected-in-parks-parley-there-links-problem-to-rise.html | A SUMMER â€šÃ„Ã´CRISISâ€šÃ„Ã´ EXPECTED IN PARKS | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/spotlight-two-who-did-get-jobs-thomas-k-emmons.html | SPOTLIGHT | True | By Steve Lohr | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/art-glass-shown-in-morris.html | Art Glass Shown in Morris | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ts-orlin-marries-alison-gushing-dye.html | T. S. Orlin Marries Alison Cushing Dye | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/city-cant-count-on-pension-funds-employs-es-groups-will-buy-notes-but.html | CITY CAN'T COUNT ON PENSION FUNDS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/oases-of-silence-in-a-desert-of-din-oases-of-silence-amid-the-din.html | Oases of Silence In a Desert of Din | True | By Edmund Morris | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/zz-top-rock-trio-performs-cliches-to-please-crowd.html | ZZ Top Rock Trio Performs Cliches To Please Crowd | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/reserve-is-seeking-1600-recruits.html | Reserve Is Seeking 1, 600 Recruits | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sets-tie-record-with-12th-victory.html | Sets Tie Record With 12th Victory | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sports-editors-mailbox-real-owner-of-the-mets.html | Sports Editor's Mailbox: Real Owner of the Mets? | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/miriam-anna-marecek-is-a-bride.html | Miriam Anna Marecek is a Bride | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/when-comic-art-is-no-laughing-matter.html | When Comic Art Is No Laughing Matter | True | By Roy Bongartz | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/bonds-maddox-touch-off-a-3run-first-yanks-overpower-rangers-again.html | Bonds, Maddox Touch Off a 3â€‹Â³Â³Run First | True | By Murray Chass | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/playing-with-money-indochina-gone-administration-mending-fences-us.html | Playing With Money | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/renaissance-man-lime-rock-choice.html | â€‹Â³Â³'Renaissance Man'â€‹Â³Â³ˆ Lime Rock Choice | True | By Phil Pash | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/great-adventure-a-visitors-view-a-visit-to-great-adventure.html | Great Adventure: A Visitor's View | True | By Paul Grimes Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/phone-chief-to-head-regional-plan-unit.html | PHONE CHIEF TO HEAD REGIONAL PLAN UNIT | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/alison-haskins-warner-wed-to-percy-pyne-4th.html | Alison Haskins Warner Wed to Percy Pyne 4th | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/bridal-planned-by-miss-pappas-donald-j-lewis.html | Bridal Planned by Miss Pappas, Donald J. Lewis | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/barbara-wieland-wed-to-john-f-lehman-jr.html | Barbara Wieland Wed To John F. Lehman Jr. | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/creel-c-cutler-wed-in-darien.html | Creel C. Cutler Wed in Darien | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/marcia-rickenbacker-married-to-douglas-pettibone.html | Marcia Rickenbacker Married to Douglas Pettibone | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/letter-to-the-editor.html | Letter to the Editor | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/still-an-epidemic-drug-agency-has-failed-to-stop-drugs.html | Still an Epidemic | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-ackerley-letters.html | The Ackerley Letters | True | By Paul Theroux | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/12-receive-awards-for-parks-service.html | 12 RECEIVE AWARDS FOR PARKS SERVICE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/diana-common-bride-of-ernest-d-dempsey.html | Diana Common Bride Of Ernest D. Dempsey | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jacob-leichtman-banker-79-dead-national-america-founder-began-in.html | JACOB LEICHTMAN, BANKER, 79, DEAD | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-nation-in-summary-the-recessions-bottom-may-have-been-reached.html | The Nation | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/us-will-end-aid-to-hospital-here-agency-cites-fire-hazards-at.html | U.S. WILL END AID TO HOSPITAL HERE | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/shop-talk-bargain-cosmetics-offered.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/utilization-of-schools-studied-use-of-schools-in-brooklyn-and.html | Utilization of Schools Studied | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/venezuelas-oil-takeover-puts-jobs-of-foreigners-in-jeopardy.html | Venezuela's Oil Takeâ€‹Â³Â³ˆOver Puts Jobs of Foreigners in Jeopardy | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/physician-strike-may-be-widened.html | PHYSICIAN STRIKE MAY BE WIDENED | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/chess-giantkillers.html | CHESS | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/adelphi-is-beginning-scholarship-tryouts.html | Adelphi Is Beginning Scholarship Tryouts | True | By Lena Williams | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/future-of-picatinny-arsenal-clouds-life-in-dover.html | Future of Picatinny Arsenal Clouds Life in Dover | True | By Ama Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/justice-system-scored-by-panel.html | JUSTICE SYSTEM SCORED BY PANEL | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-america-to-sail-again-the-america-will-sail-again.html | The America to Sail Again | True | By John C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/commuter-mba-program-rolls-on.html | Commuter M.B.A. Program Rolls On | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jacobsons-return-to-tracks-seen.html | Jacobson's Return to Tracks Seen | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-stronger-new-york.html | A Stronger New York | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/abravanel-and-utahans.html | Abravanel and Utahans | True | By John Rockwell | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/rich-and-poor-join-to-help-each-other.html | Rich and Poor Join to Help Each Other | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/laurie-moynahan-becomes-bride.html | Laurie Moynahan Becomes Bride | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-bankers-not-in-it-for-the-pay.html | The Bankers: Not in it for the Pay? | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/red-smith-two-men-on-a-swizzle-stick.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/state-senator-conklin-speaks-for-the-retarded-as-only-a-parent.html | State Senator Conklin Speaks for the Retarded as Only a Parent Could | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/he-is-not-saying-but-others-are-speaking-up-what-are-the-lessons-mr.html | He is Not Saying, But Others Are Speaking Up | True | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/athletes-are-asset-for-tract-society.html | Athletes Are Asset For Tract Society | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sabres-rely-on-dudley.html | Sabres Rely on Dudley | True | By Parton Reese Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-ganges-project-finished-in-india-water-diversion-agreement.html | A GANGES PROJECT FINISHED IN INDIA | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/nancy-r-axelrod-is-engaged-to-prof-robert-boyden-lamb.html | Nancy R. Axelrod is Engaged To Prof. Robert Boyden Lamb | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/professionally-planned-little-parks-are-sprouting-up-in-downtown.html | Professionally Planned Little Parks Are Sprouting Up in Downtown Brooklyn | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sewage-plant-limits-hanover-twp.html | Sewage Plant Limits Hanover Twp. | True | By Martin Gansberg,Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/lewis-and-clark-marker.html | Lewis and Clark Marker | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/more-glitter-than-highpriced-gold.html | More Glitter Than Highâ€‹â€‹Priced Gold | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/miss-halpin-sets-mark-at-two-miles.html | Miss Halpin Sets Mark at Two Miles | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-nation-tough-talk-but-congress-ford-get-along-argument-not.html | The Nation | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-tower-in-the-park-becomes-an-enclave-enclave-replaces-tower-in.html | The â€‹â€‹Tower In the Parkâ€‹â€‹ Becomes An Enclave | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/cleared-official-weighs-new-race-acquitted-councilman-may-seek.html | CLEARED OFFICIAL WEIGHS NEW RACE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/yanks-again-overpower-rangers-95-mets-defeat-braves-51-tate.html | Yanks Again Overpower Rangers, 9â€‹â€‹5; Mets Defeat Braves, 5â€‹â€‹1 | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/proponents-say-chaos-can-be-averted-opponents-see-threats-to.html | Proponents Say Chaos Can Be Averted | True | By Arnold R. Weber | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-woman-who-sings-blues-corregidora.html | A woman who sings blues | True | By Raymond Sokolov | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/exconvict-slays-2-women-rapes-2-and-kills-himself.html | Exâ€‹â€‹Convict Slays 2 Women, Rapes 2 and Kills Himself | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/environmental-proposal-would-give-suffolk-agency-unprecedented.html | Environmental Proposal Would Give Suffolk Agency Unprecedented Powers | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/notes-best-sellers-by-federal-agencies-notes-about-travel.html | Notes: â€‹â€‹Best Sellersâ€‹â€‹ By Federal Agencies | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/physician-strike-may-be-widened-coast-medical-group-head-threatens.html | PHYSICIAN STRIKE MAY BE WIDENED | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-region-in-summary-registration-by-postcard-may-help-in-ghettos.html | The Region | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/geoffrey-holderthe-whiz-who-rescued-the-wiz-has-the-whiz-who.html | Geoffrey Holderâ€‹â€‹The Whiz Who Rescued â€‹â€‹The Wizâ€‹â€‹ | True | By Elenore Lester | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/austria-site-for-ford-talks-moved-to-save-sadat-steps.html | Austria Site for Ford Talks Moved to Save Sadat Steps | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/justice-system-scored-by-panel-charter-study-group-here-urges.html | JUSTICE SYSTEM SCORED BY PANEL | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-death-of-stalin.html | The Death Of Stalin | True | By Nicholas Bethell | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/shippingmails-94895969.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dancers-charm-adds-dimension-to-promenades.html | Dancersâ€‹â€‹ Charm Adds Dimension To Promenades | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/erika-j-papp-editor-married-to-dr-oscar-faber-of-pan-am.html | Erika J. Papp, Editor, Married To Dr. Oscar Faber of Pan Am | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/delay-in-transfer-of-power-in-saigon-stirs-speculation-of-a-rift.html | Delay in Transfer of Power in Saigon Stirs Speculation of a Rift With Hanoi | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/hadley-jones-smith-student-is-bride-of-john-d-ferguson.html | Hadley Jones, Smith Student, Is Bride of John D. Ferguson | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/theater-arts-and-leisure-guide-arts-and-leisure-guide-arts-and.html | Theater | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-young-stranger-returns-to-vienna-a-young-stranger-returns-to.html | A Young Stranger Returns to Vienna | True | By Alan Levy | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/scottish-trade-unionists-try-to-halt-rightist-rally.html | Scottish Trade Unionists Try to Halt Rightist Rally | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/grassroots-lively-arts-will-grow-in-brooklyn-park.html | Grassroots Lively Arts Will Grow in Brooklyn Park | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-staff-of-few-exceptions.html | A Staff of Few Exceptions | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/new-jersey.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/honduran-peasants-yield.html | Honduran Peasants Yield | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/drive-to-resettle-most-of-refugees-slows-to-trickle-volunteers-fear.html | DRIVE TO RESETTLE MOST OF REFUGEES SLOWS TO TRICKLE | True | BY Douglas E. Kneeland | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/fashion-talk-a-designer-who-creates-for-herself.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ilo-finds-that-pay-of-women-still-lags.html | I.L.O. Finds That Pay Of Women Still Lags | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-sense-of-loyalty.html | A Sense of Loyalty | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/new-novel-money-is-love.html | New Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/music-view-the-great-conductor-search-is-on.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/arthur-o-sulzberger-jr-and-gail-gregg-married.html | Arthur O. Sulzberger jr. And Gail Gregg Married | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/miss-new-jersey-quits-as-a-secretary-to-byrne.html | Miss New Jersey Quits As A Secretary to Byrne | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/how-to-become-a-dirty-fighter.html | How to Become a Dirty Fighter | True | BY Randy Neumann | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/film-view-sequels-are-a-sign-of-fear.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/stamps-over-the-waves-under-the-sea.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/yacht-results.html | Yacht Results | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sunday-observer-notsoperfect-union.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/eye-exams-slated-for-sussex-aged.html | Eye Exams Slated For Sussex Aged | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/crime-compensation-board-out-of-funds-still-seeks-victims.html | Crime Compensation Board, Out of Funds, Still Seeks Victims | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/fog-hides-sailing-race-leaders.html | Fog Hides Sailing Race Leaders | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-economic-scene-immediate-forecast-hazy.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶ No Title | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/emma-benson-returns-home-are-we-there-yet.html | Emma Benson returns home | True | By Thomas Leclair | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/fire-department-and-unions-weigh-cutback-alternatives.html | Fire Department and Unions Weigh Cutback Alternatives | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/an-odyssey-through-the-13-excolonies.html | An Odyssey Through The 13 Exâ€šÃ„Ã´Colonies | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/some-navy-wives-favor-greek-homeport-plan.html | Some Navy Wives Favor Greek Homeâ€šÃ„Ã´Port Plan | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/noam-soccer-league.html | No. Am. Soccer League | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-tickling-gang-and-the-flying-statue-small-in-the-saddle.html | The tickling gang and the flying statue | True | By Judi Barrett | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/u2s-at-british-base-stir-angry-laborite-protests.html | Uâ€šÃ„Ã²2's at British Base Stir Angry Laborite Protests | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/stage-view-a-show-that-gets-to-the-hart-of-the-matter.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/delay-in-boston-integration-is-denied.html | Delay in Boston integration is Denied | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/fifty-trees-planted-this-year-as-result-of-a-couples-hobby.html | Fifty Trees Planted This Year As Result of a Couple's Hobby | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/followup-on-the-news-unpaid-war-debts-british-mystery-scientology.html | Followâ€šÃ„Ã´Up on the News | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/beverly-hope-wed-to-charles-h-rowe.html | Beverly Hope Wed To Charles H. Rowe | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/stoneflight.html | Stoneflight | True | By Karla Kuskin | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/tv-view-historical-dramasfact-or-fancy.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/architecture-view-wrong-but-impeccable-architecture-view.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/demands-of-the-bicentennial-keep-a-specialist-in-textile-crafts.html | Demands of the Bicentennial Keep a Specialist in Textile Crafts Quite Busy | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/literary-magazine-started-at-suffolk-community-college-seeks-li.html | Literary Magazine Started at Suffolk Community College Seeks L.I. Talent | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dr-edward-kirkland-dies-at-81-economics-historian-at-bowdoin.html | Dr. Edward Kirkland Dies at 81; Economics Historian at Bowdoin | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/on-a-city-tour-hed-say-its-still-there-on-a-city-tour-washington.html | On a City Tour, He'd Say | True | By Richard Peck | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/soviet-orbits-crew-for-station-linkup-soviet-orbits-soyuz-crew-for.html | Soviet Orbits Crew For Station Linkup | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/research-facilities-of-libraries-shut-on-saturdays-for-summer.html | Research Facilities of Libraries Shut on Saturdays for Summer | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/author-sues-navy-for-defamation-hartington-says-service-collected.html | AUTHOR SUES NAVY FOR DEFAMATION | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/you-may-not-leave-the-movie-house-singing-their-songs-but.html | You May Not Leave the Movie House Singing Their Songs, butâ€¦Â¶ | True | By Charles Higham | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jones-beats-mctear-in-93-sprint.html | Jones Beats McTear in 9.3 Sprint | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/student-is-slain-by-police-at-post-in-bilbao-area.html | Student is Slain by Police At Post in Bilbao Area | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/few-offers-seen-likely-for-namath.html | Few Offers Seen Likely For Namath | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/food-all-goulash.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/north-korea-chief-derides-talk-of-an-attack-on-south.html | North Korea Chief Derides Talk of an Attack on South | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/miss-rost-is-winner-at-devon.html | Miss Rost Is Winner At Devon | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/michael-hudner-to-wed-hope-freeman.html | Michael Hudner to Wed Hope Freeman | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jt-bryan-3d-weds-carroll-kyser.html | J. T. Bryan 3d Weds Carroll Kyser | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/kathy-e-ludwig-bride-of-ar-pisciotta.html | Kathy E. Ludwig Bride of A. R. Pisciotta | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/70million-art-collection-homeless.html | $70â€¦Â®Million Art Collection Homeless | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/kenneth-douglas-writer-translator.html | KENNETH DOUGLAS, WRITER, TRANSLATOR | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-figures-16-million-barrels-a-day-worth-100million-a-month.html | The Figures: 1.6 Million Barrels a Day Worth $100â€¦Â®Million a Month | True | By William Borders | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/art-view-misconceived-affair-art-view.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/joan-woodside-gen-emerson-plan-marriage.html | Joan Woodside, Gen. Emerson Plan Marriage | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/50-crates-of-art-objects-seized-from-vietnamese-ship-in-guam.html | 50 Crates of Art Objects Seized From Vietnamese Ship in Guam | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/idea-of-growing-disparity-in-world-prices-disputed-un-panel.html | Idea of Growing Disparity In World Prices Disputed | True | By Edwin L. Dale Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/submarines-of-us-stage-spy-missions-inside-soviet-waters-submarines.html | Submarines of U.S. Stage Spy Missions Inside Soviet Waters | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/if-you-go-.html | If You Goâ€¦Â¶ | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/bus-rider-is-killed-in-chiding-a-smoker.html | BUS RIDER IS KILLED IN CHIDING A SMOKER | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/fashion-out-of-the-pits.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/orantes-downs-nastase-will-play-kodes-in-final.html | Orantes Downs Nastase, Will Play Kodes in Final | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/lunch-on-nature-free-for-the-finding-lunch-on-nature.html | Lunch on Nature, Free for the Finding | True | By Otis K. Burger | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/margiotta-backs-districting-plan.html | Margiotta Backs Districting Plan | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/already-listed-are-108-american-animals-flowers-will-go-on-the.html | Already Listed Are 108 American Animals | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/members-sought-by-nutrition-unit.html | Members Sought By Nutrition Unit | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/kennedy-is-first-in-gallup-survey-gets-36-to-wallaces-15-among.html | KENNEDY IS FIRST IN GALLUP SURVEY | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/impounded-bon-vivant-soup-will-be-burned.html | Impounded Bon Vivant Soup Will Be Burned | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/gi-bill-benefit-checks-in-june-to-be-delayed.html | C.I. Bill Benefit Checks In June to Be Delayed | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ideas-trends-continued-the-schools-now-place-value-on-developing.html | Ideas & Trends / Continued | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/cycle-marathon-goes-on-in-park-2000-at-the-starting-line-for-fourth.html | CYCLE MARATHON GOES ON IN PARK | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/peoplebusiness-supermarket-for-offices.html | People/Business | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jazz-at-noon-â€šÃ„Â®anyone-can-have-lunch-with-jam-jazz-at-noonanyone-can.html | Jazz at Noon â€šÃ„Â®Anyone Can Have Lunch With Jam | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/meriane-reifers-is-wed-to-student.html | Meriane Reifers is Wed to Student | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/guam-aides-seize-fifty-crates-of-art-from-refugee-ship.html | Guam Aides Seize Fifty Crates of Art From Refugee Ship | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/schedule-of-meetings-by-council-this-week.html | Schedule of Meetings By Council This Week | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/two-orphans-of-the-cold-war-once-named-rosenberg-we-are-your-sons.html | Two orphans of the cold war once named Rosenberg | True | By Leo Braudy | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/mboom-sextet-gives-variety-of-percussionist-fascinations.html | M'Boom Sextet Gives Variety Of Percussionist Fascinations | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/firemen-assaulted-in-hydrant-dispute.html | FIREMEN ASSAULTED IN HYDRANT DISPUTE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/minish-urges-boldness-to-protect-fishing-fleets.html | Minish Urges Boldness to Protect Fishing Fleets | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/this-is-about-shh.html | This Is About (shh) | True | By David Atlee Phillips | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/legislature-acts-to-save-topsoil.html | Legislature Acts To Save Topsoil | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/malo-paul-is-married-to-john-harrison.html | Malo Paul is Married to John Harrison | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/garden-this-week-sun-and-shade-fruit-trees-house-plant-vacations.html | AROUND THE&0020;Garden | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/escaped-michigan-patient-said-to-admit-killing-four.html | Escaped Michigan Patient Said to Admit Killing Four | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/gen-paul-legentilhomme-dies-leader-of-free-french-forces.html | Gen. Paul Legentilhomme Dies; Leader of Free French Forces | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/warriors-hoping-to-end-season-today-warriors-hope-for-title-today.html | Warriors Hoping to End Season Today | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/letters-who-built-the-first-iron-bridge-letters-to-the-editor.html | Letters: Who Built The First Iron Bridge? | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/quirk-in-us-law-lets-school-employs-get-summer-jobless-benefits.html | Quirk in U.S. Law Lets School Employes Get Summer Jobless Benefits | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/evans-quits-kings-post.html | Evans Quits Kingsâ€šÃ„Â´ Post | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/markets-in-review-stocks-decline-on-mixed-news.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/legislative-notes-budget-still-lists-raise-for-byrne.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/woodson-faces-primary-fight.html | Woodson Faces Primary Fight | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/soviet-academy-a-political-role-anniversary-rite-to-stress-ideology.html | SOVIET ACADEMY: A POLITICAL ROLE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/letters-to-the-editor-94898082.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ulster-officer-killed-in-blast.html | Ulster Officer Killed in Blast | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/surtees-may-bow-out-of-racing-with-belgian-grand-prix-today.html | Surtees May Bow Out of Racing With Belgian Grand Prix Today | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/angola-begins-testing-a-television-service.html | Angola Begins Testing A Television Service | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/amateurs-knead-dough-at-battery-a-bakein-is-one-of-many.html | AMATEURS KNEAD DOUGH AT BATTERY | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/lisbon-socialist-leader-seeks-foreign-support-in-showdown.html | Lisbon Socialist Leader Seeks Foreign Support in Showdown | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/betty-ford-in-tiptop-shape-after-grueling-fourday-trip.html | Betty Ford â€šÃ„¸Ã¹in Tipâ€šÃ„¸Ã¹Top Shapeâ€šÃ„¸Ã¹ After Grueling Fourâ€šÃ„¸Ã¹Day Trip | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dillon-investigating-political-corruption-dillon-attacks-corruption.html | Dillon Investigating Political Corruption | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/aerial-expenses-spark-goldinkibbee-dogfight.html | Aerial Expenses Spark Goldinâ€šÃ„¸Ã¹Kibbee Dogfight | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/general-negative-feeling-toward-city-shown-in-congressional-refusal.html | General Negative Feeling Toward City Shown in Congressional Refusal of Aid | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/tighe-wins-hour-run.html | Tighe Wins Hour Run | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/endpaper-the-new-family-fun-game-for-inflationfighting-americans-the.html | Endpaper | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/driver-fined-100-in-pontiac-slaying.html | Driver Fined $100 In Pontiac Slaying | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/chicago-cartoonist-beaten-outside-daley-party.html | Chicago Cartoonist Beaten Outside Daley Party | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/is-inventory-indigestion-curable-inventory-indigestion.html | Is Inventory Indigestion Curable? | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/pilot-tape-tells-of-saigon-flight-sent-message-to-friend-on.html | PILOT TAPE TELLS OF SAIGON FLIGHT | True | By James Feron | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/elizabeth-g-strider-bride-of-frank-dain.html | Elizabeth G. Strider Bride of Frank Dain | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/metropolitan-briefs-hearings-slated-on-transit-funds-biagg-asks.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/egypt-doubles-rate-for-canal-passage.html | Egypt Doubles Rate for Canal Passage | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/warrants-appeal-waning.html | Warrants: Appeal Waning? | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/indianapolis-500-field.html | Indianapolis 500 Field | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/mayaguez-seaman-files-suit-charging-captain-and-owners.html | Mayaguez Seaman Files Suit Charging Captain and Owners | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-lie-and-the-image.html | The Lie and the Image | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/in-a-city-of-lobbyists-the-governors-own-lobbyist-manages-to-stand.html | In a City of Lobbyists, the Governor's Own Lobbyist Manages to Stand Out | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/byrne-seeking-action-on-bills-byrne-seeking-action-on-bills-before.html | Byrne Seeking Action on Bills | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/seton-halls-trackmen-win-ic4a.html | Seton Hall's Trackmen Win I.C.4â€šÃ„¸Ã¹A | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/everglades-park-home-of-the-pelican-gator-and-houseboat.html | Everglades Park: Home of the Pelican, Gator and Houseboat | True | By Gail Albert | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/bridge-bloomin-luck.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/embassy-burns-in-ottawa.html | Embassy Burns in Ottawa | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ballet-bolshoi-ends-exciting-season.html | Ballet: Bolshoi Ends Exciting Season | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/state-of-the-city-challenge-and-dream.html | State of the City: Challenge and Dream | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/nba-championship.html | N.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/vann-wins-marathon.html | Vann Wins Marathon | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/music-in-review-jeunesses-series-presents-violinist-flute-debut.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ideas-trends-education-earth-sciences-endangered-species-iceage.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/elbert-e-wortman-85-retired-advertising-man.html | Elbert E. Wortman, 85, Retired Advertising Man | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/saigon-ceremonies-mark-ho-chi-minhs-brithday.html | Saigon Ceremonies Mark Ho Chi Minh's Birthday | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/pratt-to-give-city-groups-architectural-assistance-pratt-to-give.html | Pratt to Give City Groups Architectural Assistance | True | By Rita Reif | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/price-of-gasoline-climbs-here-again-more-increases-are-slated-as.html | PRICE OF GASOLINE CLIMBS HERE AGAIN | True | By Edward C. Burrs | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/100000-indy-cars-long-on-speed-short-on-comfort.html | $100,000 Indy Cars: Long On Speed, Short on Comfort | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/fiscal-threat.html | Fiscal Threat | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/neighborhood-unit-opens-in-brooklyn.html | Neighborhood Unit Opens in Brooklyn | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/booksellers-meet-here-for-75th-anniversary.html | Booksellers Meet Here For 75th Anniversary | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/nancy-e-leighton-a-teacher-is-bride-of-harold-otto-koenig.html | Nancy E. Leighton, a Teacher, Is Bride of Harold Otto Koenig | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/meet-to-honor-brundage.html | Meet to Honor Brundage | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/navy-is-lacrosse-finalist.html | Navy Is Lacrosse Finalist | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/article-4-no-title-tv-revolution.html | Article 4 â€Š.Â°â€ŠÂ° No Title | True | By Robin Lanier | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/whats-doing-in-montreal.html | What's Doing in MONTREAL | True | By William Borders | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ford-signs-2-bills-to-help-refugees-405million-will-become.html | FORDâ€Š.Â°â€ŠSIGNS 2 BILLS TO HELP REFUGEES | True | By Warren Weaver Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/aides-soften-fords-remarks-on-lisbon.html | Aides Soften Ford's Remarks on Lisbon | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/camera-view-zooming-constructive-not-annoying.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/patricia-taylor-is-bride.html | Patricia Taylor Is Bride | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/toward-an-honest-budget.html | Toward an Honest Budget | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sports-news-briefs-cornell-crew-beats-penn-by-2-feet-high-school.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/2-childrens-deaths-tied-to-pacemakers.html | 2 CHILDREN'S DEATHS TIED TO PACEMAKERS | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/club-life-still-going-strong.html | Club Life: Still Going Strong | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/state-court-judge-honored-by-bar.html | State Court Judge Honored by Bar | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dance-view-grigorovich-makes-the-difference.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/pennsylvaniatomaryland-railroad-gives-way-to-bicycle-and-hiking.html | Pennsylvaniaâ€Š.Â°toâ€Š.Â°Maryland Railroad Gives Way to Bicycle and Hiking Trail | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/panamerican-games-trials-scheduled-for-next-weekend.html | Panâ€Š.Â°American Games Trials Scheduled for Next Weekend | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-lehman-museumwithinamuseum-a-kings-taste-in-art-set-is-a.html | Collector: Portrait of Robert Lehman, by Aaron Shikler, at the entrance to the Metropolitan's new wing. | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/scouts-to-explore-israel-crane-house.html | Scouts to Explore Israel Crane House | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/numismatics-comments-on-medal-issues.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/mr-kissinger-is-regarded-as-the-key-to-foreign-policy-the-europeans.html | Mr. Kissinger Is Regarded as the Key to Foreign Policy | True | By Andre Fontaine | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/almost-as-strong-as-welding.html | Almost as Strong as Welding | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/epilogue-a-glance-back-at-some-major-stories-old-law-charged.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/onethird-of-the-citys-total-budget-is-mandated-and-untrimmable.html | Oneâ€Š.Â°Third of the City's Total Budget Is Mandated and Untrimmable | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/colegate-s-nuttle-wed-to-wf-esposito.html | Colegate S. Nuttle Wed to W. F. Esposito | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/miss-magruder-is-bride-of-henry-pu-harris-3d.html | Miss Magruder Is Bride Of Henry P. U. Harris 3d | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/share-of-arab-oil-in-us-imports-up-ford-plans-to-raise-special-fee.html | SHARE OF ARAB OIL IN U.S. IMPORTS UP | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/democrats-plan-strip-mine-drive-seek-public-support-in-bid-to.html | DEMOCRATS PLAN STRIP MINE DRIVE | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/brazilian-elected-to-olympics-post.html | Brazilian Elected To Olympics Post | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/it-has-a-deficit-but-it-also-has-a-trust-fund-social-security-one.html | It Has a Deficit, But it Also Has a Trust Fund | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/81-western-reporters-leave-saigon-for-laos.html | 81 Western Reporters Leave Saigon for Laos | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/first-pickâ€‹4-pays-14130.html | First Pickâ€‹Â*4 Pays $14,130 | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/mrs-cushing-has-nuptials.html | Mrs. Cushing Has Nuptials | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/photography-view-the-mexico-of-alvarez-bravo.html | PHOTOGRAPHY VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/alexander-dolguns-story.html | Alexander Dolgun's Story | True | By Saul Maloff | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/unveilings.html | Drueilings | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/blind-panic-of-south-vietnamese-army-in-final-hours-of-the-war-is.html | Blind Panic of South Vietnamese Army in Final Hours of the War is Depicted | True | By Peter Arnett | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/democrats-pick-donovan-to-run-in-oyster-bay.html | Democrats Pick Donovan To Run in Oyster Bay | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/bs-lemkin-weds-mary-f-devylder.html | B. S. Lemkin Weds Mary F. DeVylder | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/house-geodesic-opinions-heated-house-geodesic-opinions-heated.html | House Geodesic | True | By Richard Hattch | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dave-anderson-the-jets-absurd-offer.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/folk-art-displayed-on-li.html | Folk Art Displayed on L.I. | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-school-within-a-school.html | A School Within a School | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/us-may-propose-own-mideast-plan-if-ford-talks-fail-kissinger-say-s-a.html | U.S. MAY PROPOSE OWN MIDEAST PLAN IF FORD TALKS FAIL | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/carey-recommends-politics-to-graduates-at-canisius.html | Carey Recommends Politics To Graduates at Canisius | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/murcer-drives-in-6-as-giants-triumph.html | Murcer Drives in 6 As Giants Triumph | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-morgan-stanley-manner-the-hardbargaining-morgan-stanley-manner.html | The Morgan Stanley Manner | True | BY Michael C. Jensen | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/littler-carding-69204-ties-mahaffey-for-memphis-lead-littler-ties.html | Littler, Carding 69â€‹Â*204, Ties Mahaffey for Memphis Lead | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/expansion-rowdies-becoming-the-toast-of-tampa-bay-fans.html | Expansion Rowdies Becoming The Toast of Tampa Bay Fans | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/hope-h-brock-grant-winthrop-plan-marriage.html | Hope H. Brock, Grant Winthrop Plan Marriage | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/article-2-no-title.html | Associated Press | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/maltese-are-abolishing-the-nobility-and-titles.html | Maltese Are Abolishing The Nobility and Titles | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/title-soccer-to-england.html | Title Soccer to England | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/developer-challenging-zoning-curbs-and-master-plan-in-passaic.html | Developer Challenging Zoning Curbs and Master Plan in Passaic County Town | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/arthur-l-hagan.html | ARTHUR L. HAGAN | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/front-page-1-no-title.html | Front Page 1 â€‹Â® No Title | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/five-men-arrested-and-heroin-seized-in-raid-in-newark.html | Five Men Arrested And Heroin Seized In Raid in Newark | True | By Murray Illson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/work-continues-on-carters-car.html | Work Continues On Carter's Car | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/governor-appoints-berger-as-social-service-chief.html | Governor Appoints Berger As Social Service Chief | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/in-laos-the-confusion-is-expected-to-leave-a-blend-of-communism-and.html | In Laos, the Confusion is Expected to Leave a Blend of Communism and Nationalism in Control | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/women-help-to-fight-crime.html | Women Help to Fight Crime | True | By Thomas J. Hester Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/civilians-aid-police-in-accidents-on-roads.html | Civilians Aid Police In Accidents On Roads | True | By Kim Lem | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/south-african-navy-takes-first-nonwhite-seamen.html | South African Navy Takes First Nonwhite Seamen | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/new-business-watchdog-needed.html | New Business Watchdog Needed | True | By W. Michael Blumenthal | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/new-owner-of-intrepid-sets-his-sights-on-â€ž77-cup-races.html | New Owner of Intrepid Sets His Sights on â€žÂ´77 Cup Races | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/recordings-view-musical-treats-from-two-allstar-chamber-groups.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/philip-roth-accounts-for-his-life-as-a-man-and-a-writer-reading.html | Philip Roth accounts for his life as a man and a writer | True | By Roger Sale | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ira-race-not-going-to-harvard.html | I.R.A. Race Not Going To Harvard | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/states-pushing-to-save-open-spaces-zoning-tax-cuts-and-development.html | States Pushing to Save Open Spaces | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-bolshois-supers-could-have-danced-all-night.html | The Bolshoi's â€žÂ¨â€¹Supersâ€žÂ¨â€º Could Have Danced All Night | True | By Jennifer Dunning | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/letters-to-the-editor-94898210.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/with-only-normal-temperatures-next-winter-could-be-a-rough-one-an.html | With Only Normal Temperatures, Next Winter Could Be a Rough One | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/washington-report-wholesale-price-index-called-into-question.html | WASIONGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sarsar-5-beats-12-colts-in-2length-withers-victory-sarsar-defeats.html | Sarsar, \$5, Beats 12 Colts In2â€žÂ¨â€¹Â¨Â¨â€ºLength Withers Victory | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/offices-will-rise-in-trenton.html | Offices Will Rise in Trenton | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jane-levine-is-engaged.html | Jane Levine is Engaged | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/list-of-pupil-percentage-in-schools.html | List of Pupil Percentage in Schools | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/walk-through-old-roslyn.html | Walk Through Old Roslyn | True | By Wendy Schuman Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dr-john-f-white.html | DR. JOHN F. WHITE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/foyt-choice-again-in-indy-500-today-foyt-is-choice-today-to-post.html | Foyt Choice Again in Indy 500 Today | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/late-tv-listings-94895980.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/military-cabinet-is-assailed-in-lebanon-lebanese-assail-military.html | Military Cabinet is Assailed in Lebanon | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-classic-case-history-in-fish.html | A Classic Case History in Fish | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/agnew-back-taxes-are-reported-paid.html | AGNEW BACK TAXES ARE REPORTED PAID | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/parent-and-child-why-have-a-baby-why-a-baby.html | Parent and Child | True | By Nancy and Chip McGrath | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/tv-view-on-the-metamorphosis-from-anchorman-to-superstar.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/europe-making-good-trains-better.html | Europe: Making Good Trains Better | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jay-harris-is-married-to-richard-f-hess.html | Jay Harris is Married to Richard F. Hess | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/dutch-make-gains-in-arab-relations-recent-accord-with-egypt.html | DUTCH MAKE GAINS IN ARAB RELATIONS | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/postcardiac-patients-work-out-moderately-in-gym-at-the-y.html | Postâ€žÂ¨â€¹Â¨Â¨â€ºCardiac Patients Work Out Moderately in Gym at the â€žÂ¨â€¹Â¨Â¨â€ºYâ€žÂ¨â€¹Â¨Â¨â€º | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/miss-freed-affianced-to-richard-e-brook.html | Miss Freed Affianced to Richard E. Brook | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/42-million-youths-joining-job-search.html | 4.2 MILLION YOUTHS JOINING JOB SEARCH | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/son-to-mrs-friedman.html | Son to Mrs. Friedman | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/art-league-art-is-shown.html | Art League Art is Shown | True | BY David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/campaign-reform-nears-court-test-justice-departments-move-toward.html | CAMPAIGN REFORM NEARS COURT TEST | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/victors-in-saigon-abound-in-us-goods.html | Victors in Saigon Abound in U.S. Goods | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/legislative-snag-troubling-japan-session-is-extended-40-days-by.html | LEGISLATIVE SNAG TROUBLING JAPAN | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/how-to-have-the-neighbors-for-dinner-having-neighbors-for-dinner.html | How to Have the Neighbors for Dinner | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/connecticut-gets-a-second-lottery-it-opens-with-new-school-year-and.html | CONNECTICUT GETS A SECOND LOTTERY | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/li-restaurant-takes-slow-but-sure-route.html | L.I. Restaurant Takes Slow but Sure Route | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/ballesteros-leads-by-stroke-with-136.html | Ballesteros Leads By Stroke With 136 | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/power-failure-in-satellite-cuts-short-indian-project.html | Power Failure in Satellite Cuts Short Indian Project | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/headliners-death-of-a-sailor-mr-rizzo-again.html | Headliners | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/jewish-organization-to-oppose-president-is-established-here.html | Jewish Organization To Oppose President Is Established Here | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/2-dupe-bank-official-and-ransack-house.html | 2 DUPE BANK OFFICIAL AND RANSACK HOUSE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/prison-diaries-profiles-in-russian-resistance.html | Prison Diaries | True | By Jeri Laber | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/kathryn-goodkind-bride-of-robert-boyle.html | Kathryn Goodkind Bride of Robert Boyle | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-world-in-summary-portugals-future-seems-still-less-clear.html | The World | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/diana-k-lemaire-is-engaged-to-stephen-harris-squibb-jr.html | Diana K. LeMaire is Engaged To Stephen Harris Squibb Jr. | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/recordings-view-and-now-for-the-latest-in-cult-nostalgia.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/wood-field-and-stream-fund-will-protect-hunters-rights.html | Wood, Field and Stream; Fund Will Protect Hunters' Rights | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/april-traffic-toll-3436.html | April Traffic Toll 3,436 | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/readers-block-the-guest-word.html | Reader's Block | True | By Robert Lasson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/sandra-e-ferguson-to-be-married.html | Sandra E. Ferguson to Be Married | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-new-initiatives.html | The New Initiatives | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/children-trying-to-lure-bluebirds-to-li.html | Children Trying to Lure Bluebirds to L.I. | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-boating-clinic-how-to-buy-a-boat-the-commonsense-way.html | The Boating Clinic | True | By Bill Robinson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-wyoming-coal-pipeline-starts-new-energy-clash.html | A Wyoming Coal Pipeline Starts New Energy Clash | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/word-wrangle.html | Word Wrangle | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/fringe-benefits-raised-in-house-political-factors-bar-rise-in.html | FRINGE BENEFITS RAISED IN HOUSE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/wall-street-is-just-wild-about-options.html | Wall Street is Just Wild About Options | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-money-fable-washington.html | A Money Fable | True | By James Reston | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/tennis-star-of-many-faces-arthur-ashe-portrait-in-motion.html | Tennis Star of Many Faces | True | By Bud Collins | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/wings-for-mcdonalds-will-it-fly.html | Wings for McDonald's: Will it Fly? | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/inflation-and-a-cartel-war-foreign-affairs.html | Inflation and a Cartel War | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/race-horse-is-stolen-in-extortion-attempt.html | Race Horse is Stolen In Extortion Attempt | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-experimental-city.html | The Experimental City | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/j-arthur-leve.html | J. ARTHUR LEVE | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/hoboken-plaza-hunts-tenants-hoboken-plaza-hunts-tenants.html | Hoboken Plaza Hunts Tenants | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/rosamond-bernier-is-married-to-john-russell-in-suburbs.html | Rosamond Bernier is Married to John Russell in Suburbs | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/world-news-brief-s-government-crisis-ends-in-uruguay-spain-requests.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/major-league-box-scores.html | Major League Box Scores | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/food-news-wedding-cake-specialists.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/news-of-the-realty-trade.html | News of the Realty Trade â€3Â¸Â® | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/city-completing-financial-prospectus.html | City Completing Financial Prospectus | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/weaver-takes-mile-as-power-retains-track-title.html | Weaver Takes Mile as Power Retains Track Title | True | By William J. Miller | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/american-in-manila-testifies-in-a-plot.html | AMERICAN IN MANILA TESTIFIES IN A â€3Â¸Â¸'PLOTâ€3Â¸Â¸' | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/investing-housingstock-outlook-erosion.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/regents-considering-changes-in-teachers-tenure-system.html | Regents Considering Changes In Teachersâ€3Â¸Â¸' Tenure System | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/britains-kids-take-tv-news-with-their-tea-britains-kids-take-tv.html | Britain's Kids Take TV News With Their Tea | True | By Anthony Thorncroft | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/the-worldcontinued-torture-still-a-way-of-life-to-chiles-junta-to.html | The Worldcontinued. | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Calendar | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/a-guide-to-summer-dance-events.html | A Guide to Summer Dance Events | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/how-south-vietnam-diedby-the-stab-inthe-front.html | How South Vietnam died by the stab in the front | True | By Fox Butterfield | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/lead-in-gas-guidelines.html | Lead in â€3Â¸Â¸'Gasâ€3Â¸Â¸' Guidelines. | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/holly-victoria-mclennan-is-bride.html | Holly Victoria McLennan is Bride | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/few-using-vouchers-to-pay-for-school-school-vouchers-finding-few.html | Few Using Vouchers to Pay for School | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/li-gets-music-program.html | L. I. Gets Music Program | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/copy-of-76-declaration-set-for-london-auction.html | Copy of â€3Â¸Â¸'76 Declaration Set for London Auction | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-25 | 1975-05-25 | https://www.nytimes.com/1975/05/25/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-440 | B 24162 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/20th-century-bursts-on-sinais-bedouins.html | 20th Century Bursts on Sinai's Bedouins | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/yacht-results-in-nearby-areas.html | Yacht Results in Nearby Areas | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/brig-gen-george-lincoln-dies-top-military-planner-was-67-strategist.html | Brig. Gen. George Lincoln Dies; Top Military Planner Was 67 | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/mexican-border-workers-embittered-us-companies-laying-off-as-costs.html | Mexican Border Workers Embittered | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/female-crew-enters-raft-race.html | Female Crew Enters Raft Race | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/post76-illinois-town-reenacts-days-of-76.html | Postâ€3Â¸Â¸'76 Illinois Town Reâ€3Â¸Â¸'enacts Days of '76 | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/on-economic-freedom.html | On Economic Freedom | True | By Jeremy Rifkin | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/europes-socialists-divide-on-communist-alliances.html | Europe's Socialists Divide On Communist Alliances | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/books-of-the-times-love-the-dangerous-passion.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/personal-finance-how-the-better-business-bureau-helps-resolve.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/vietnamese-gold-drains-laos-wealth.html | Vietnamese Gold Drains Laos Wealth | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/braves-sink-koosman-and-mets-63-koosman-and-mets-bow-6-to-3.html | Braves Sink Koosman and Mets, 6â€3Â¸Â¸'3 | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/uncertain-future-of-fort-monmouth-continues-to-create-concern-in-area | Uncertain Future of Fort Monmouth Continues to Create Concern in Area | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/the-a-train-a-loser-may-cut-express-runs.html | The A Train, a Loser, May Cut Express Runs | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/australia-planning-to-sell-100million-issue-in-us.html | Australia Planning to Sell $100â€‹Â‬Million Issue in U.S. | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/john-fleming-54-of-alcoa-is-dead-executive-headed-marketing-and.html | JOHN FLEMING, 54, OF ALCOA IS DEAD | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/homosexual-is-fighting-military-ouster.html | Homosexual Is Fighting Military Ouster | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/pope-paul-proclaims-2-new-spanish-saints.html | Pope Paul Proclaims 2 New Spanish Saints | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/san-francisco-redevelopment-project-is-called-dead.html | San Francisco Redevelopment Project Is Called Dead | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/nhl-championship.html | N.H.L. Championship | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/total-fertility-rate-dips-to-record-low-despite-birth-rise.html | Total Fertility Rate Dips to Record Low Despite Birth Rise | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/selfdestruct-bribes.html | Selfâ€‹Â‬Destruct Bribes | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/yanks-defeat-rangers-on-3run-sixth-yanks-top-rangers-on-3run-sixth.html | Yanks Defeat Rangers on 3â€‹Â‬Run Sixth | True | By Murray Chass | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/yachting-results.html | Yachting Results | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/the-terrible-tempered-mr-grove.html | The Terrible Tempered Mr. Grove | True | Red Smith | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/politicians-surprised-by-appointment-of-unknown-as-head-of-state.html | Politicians Surprised by Appointment Of Unknown as Head of State Police | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/galina-ulanova-delights-in-role-of-artistic-coach.html | Galina Ulanova Delights In Role of Artistic Coach | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/hopes-of-greek-cypriotes-fade-for-the-2700-missing-in-war.html | Hopes of Greek Cypriotes Fade For the 2,700 Missing in War | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lydia-bloom-bride-of-sanford-pames.html | Lydia Bloom Bride of Sanford Pames | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/7-keys-to-baldpate-shows-age-62.html | â€‹Â‬7 Keys to Baldpateâ€‹Â‬ Shows Age (62) | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/brake-defect-cited-in-196570-gm-cars.html | BRAKE DEFECT CITED IN 1965â€‹Â‬70 G.M. CARS | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lee-walker-bride-of-law-student.html | Lee Walker Bride of Law Student | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/bird-air-closes-in-laos-as-us-interests-get-out.html | Bird Air Closes in Laos As U.S. Interests Get Out | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/israelis-battle-in-lebanon-with-artillery-and-jets.html | Israelis Battle in Lebanon With Artillery and Jets | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/fleeing-prisoner-falls-to-death-2d-inmate-captured-in-brooklyn.html | Fleeing Prisoner Falls to Death, 2d Inmate Captured in Brooklyn | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/410-miles-in-24-hours-wins-bike-race-in-park.html | 410 Miles in 24 Hours Wins Bike Race in Park | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/bobby-unser-wins-500-again-foyt-3d-in-raincurtailed-race-bobby.html | Bobby Unser Wins â€‹Â‬500â€‹Â‬ Again; Foyt 3d in Rainâ€‹Â‬Curtailed Race | True | By John. S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/orantes-captures-german-net-title.html | Orantes Captures German Net Title | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/welfare-checks-are-stolen-from-a-bronx-post-office.html | Welfare Checks Are Stolen From a Bronx Post Office | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/miss-jacobs-wed-to-mark-d-coler.html | Miss Jacobs Wed To Mark D. Coler | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/coast-ring-smuggles-banned-cancer-drug-grand-jury-studies-traffic.html | Coast Ring Smuggles Banned Cancer Drug | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/pullout-promise-to-ira-reported-british-said-to-make-secret-pact-on.html | PULLOUT PROMISE TO I.R.A. REPORTED | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/medical-society-votes-to-oppose-malpractice-law-delegates-reverse.html | MEDICAL SOCIETY VOTES TO OPPOSE MALPRACTICE LAW | True | By Emanuel Perlmutter Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/yale-repertory-renovates-house-theater-will-have-a-better-stage-and.html | YALE REPERTORY RENOVATES HOUSE | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/it-was-open-house-on-governors-island.html | It Was Open House on Governors Island | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/cia-role-in-europe-is-issue-in-britains-vote-on-market.html | C.I.A. Role in Europe Is Issue In Britain's Vote on Market | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/betty-abloom-has-nuptials.html | Betty A. Bloom Has Nuptials | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/professor-80-looks-to-volume-18-of-jewish-history.html | Professor, 80, Looks to Volume 18 of Jewish History | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/coast-ring-smuggles-banned-cancer-drug.html | Coast Ring Smuggles Banned Cancer Drug | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/malcolm-reed-79-exus-steel-aide.html | MALCOLM REED, 79, EXÊ³Ã‚Â°U.S. STEEL AIDE | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/governor-in-lead-in-kentucky-race-carroll-calms-the-factions-that.html | GOVERNOR IN LEAD IN KENTUCKY RACE | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/nba-championship.html | N.B.A. Championship | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/a-chorus-of-yahoos.html | A Chorus Of Yahoos | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/coynes-3d-goal-wins-for-metros.html | Coyne's 3d Goal Wins For Metros | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/edwin-k-chapin.html | EDWIN K. CHAPIN | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/homosexual-is-fighting-military-ouster-sergeant-challenges-air.html | Homosexual Is Fighting Military Ouster | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/mrs-robert-boyle.html | MRS. ROBERT BOYLE | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/john-cowperthwaite.html | JOHN COWPERTHWAITE | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/city-of-neighbors.html | City of Neighbors | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/carolinian-appeals-fine-for-covering-car-plate-slogan.html | Carolinian Appeals Fine for Covering Car Plate Slogan | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/cloudy-skies-hide-an-eclipse-of-moon-in-northeast-area.html | Cloudy Skies Hide An Eclipse of Moon In Northeast Area | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/zaire-guerrillas-release-us-woman-in-tanzania.html | Zaire Guerrillas Release U.S. Woman in Tanzania | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/nuclear-power-campaign-is-on-industry-advocates-try-to-turn-tide-of.html | Nuclear Power Campaign Is On | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/paul-stepansky-princeton-73-weds-deane-rand-classmate.html | Paul Stepansky, Princeton '73, Weds Deane Rand, Classmate | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/redlining-by-lenders-is-called-cause-of-old-communities-decay.html | â€˜Â³â€˜Redliningâ€™Â³Â´ by Lenders Is Called Cause of Old Communities' Decay | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/petty-takes-world-600-in-record-time.html | Petty Takes World 600 in Record Time | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/american-symphony-at-castle-clinton.html | AMERICAN SYMPHONY AT CASTLE CLINTON | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/uniformed-services-press-picketing-in-asbury-park.html | Uniformed Services Press Picketing in Asbury Park | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/a-lifetime-in-drivers-seat.html | A Lifetime in Driver's Seat | True | Robert William Unser;Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/stride-piano-style-of-the-20s-celebrated-at-carnegie-concert.html | Stride Piano Style of the 20's Celebrated at Carnegie Concert | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/sports-news-briefs-us-track-team-visits-china-wall-master-derby-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/harry-albert-lawyer-75-helped-build-nyu-center.html | Harry Albert, Lawyer, 75, Helped Build N.Y.U. Center | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/prospective-vw-plant-in-the-us-dismays-west-german-workers-talk-of.html | Prospective VW Plant in the U.S. Dismays West German Workers | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/5th-drowning-victim-found.html | 5th Drowning Victim Found | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/3-drown-4-lost-in-li-accidents-3-boats-are-capsized-in-storm-on-the.html | 3 DROWN, 4 LOST IN L.I. ACCIDENTS | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/children-with-help-of-yoga-become-residents-of-a-menagerie-for-an.html | Children, With Help of Yoga, Become Residents of a Menagerie for an Hour | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lindsay-ties-city-woes-to-its-shortterm-debt.html | Lindsay Ties City Woes To Its ShortÊ³Ã‚Â°Term Debt | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/new-jersey-briefs-new-ferryboat-goes-into-service-weicker-talks-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/us-strike-force-aide-refuses-tapes-to-prosecutors-in-garment-area.html | U.S. Strike Force Aide Refuses Tapes To Prosecutors in Garment Area Inquiry | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/city-seeks-funds-with-tax-gambit-real-estate-owners-offered.html | CITY SEEKS FUNDS WITH TAX GAMBIT | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/warriors-capture-title-on-40-sweep-warriors-take-title-on-4-in-row.html | Warriors Capture Title on 4â€šÃ„Âª0 Sweep | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/at-cannes-some-even-see-the-films.html | At Cannes, Some Even See the Films | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/burns-disavows-vigorous-action-advocates-letting-natural-forces.html | BURNS DISAVOWS VIGOROUS ACTION | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/ep-charlet-sr.html | E. P. CHARLET SR. | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lebanese-cabinet-of-military-men-is-near-collapse.html | LEBANESE CABINET OF MILITARY MEN IS NEAR COLLAPSE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/sharon-shulman-bride-of-arthur-beckerman.html | Sharon Shulman Bride Of Arthur Beckerman | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lauda-wins-in-belgium.html | Lauda Wins in Belgium | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/the-murphy-commission.html | The Murphy Commission | True | By William Safire | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/defiant-missionaries-arouse-seouls-anger.html | Defiant Missionaries Arouse Seoul's Anger | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/buffalo-and-yonkers-join-drive-for-more-state-aid.html | Buffalo and Yonkers Join Drive for More State Aid | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/eric-schou-weds-audrey-d-scott.html | Eric Schou Weds Audrey D. Scott | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/russian-official-is-reported-shot.html | RUSSIAN OFFICIAL IS REPORTED SHOT | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/medical-society-votes-to-oppose-malpractice-law.html | MEDICAL SOCIETY VOTES TO OPPOSE MALPRACTICE LAW | True | By Emanuel Perlmutter Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/redistribution-of-schools-aid-called-state-education-peril.html | Redistribution of Schools Aid Called State Education Peril | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/kathryn-b-white.html | KATHRYN B. WHITE | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/market-holiday.html | Market Holiday | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lawyer-is-upheld-in-subpoena-fight-judge-throws-out-federal-summons.html | LAWYER IS UPHELD IN SUBPOENA FIGHT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lebanese-cabinet-of-military-men-is-near-collapse-new-leadership-is.html | LEBANESE CABINET OF MILITARY MEN IS NEAR COLLAPSE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/john-rockefeller-quits-college-post.html | JOHN ROCKEFELLER QUITS COLLEGE POST | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/jersey-consumer-notes-agency-urges-caution-in-purchasing-a-pool.html | Jersey Consumer Notes | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/metropolitan-briefs-check-placed-on-release-of-phone-data-bus-rider.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/forego-topweighted-in-metropolitan-today.html | Forego Topâ€šÃ„Â¨Weighted In Metropolitan Today | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/levitt-proposes-plan-for-savings-urges-consolidated-offices-for.html | LEVITT PROPOSES PLAN FOR SAVINGS | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/ford-is-shaping-a-conservative-agenda.html | Ford Is Shaping a Conservative Agenda | True | By James N. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/iran-said-to-know-names-of-killers-of-us-officers.html | Iran Said to Know Names of Killers of U.S. Officers | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/lisbon-socialists-at-rally-press-attack-on-reds.html | Lisbon Socialists, at Rally, Press Attack on Reds | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/high-speed-or-ozone-.html | High Speed or Ozone? | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/dantley-out-of-draft.html | Dantley Out of Draft | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/nurse-29-found-slain-in-brooklyn.html | NURSE, 29, FOUND SLAIN IN BROOKLYN | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/soviet-astronauts-docking-is-reported.html | Soviet Astronauts' Docking Is Reported, | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/armadillo-has-his-day-at-mock-event-in-texas.html | Armadillo Has His Day At Mock Event in Texas | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/us-unsettling-to-many-refugees.html | U.S. Unsettling to Many Refugees | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/newark-symphony-hall-to-break-even-this-year.html | Newark Symphony Hall to Break Even This Year | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/sets-win-13th-a-record.html | Sets Win 13th, a Record | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/jones-69-is-standout-in-school-allstar-game.html | Jones, 6é5Â,Â¬9, Is Standout In School Allâ5Â,Â°Star Game | True | By Arthur Pincus Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/francis-w-roudebush.html | FRANCIS W. ROUDEBUSH. | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/charisma-victor-in-trysail-race.html | Charisma Victor In Trysail Race | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/robinsons-ban-is-upheld.html | Robinson's Ban Is Upheld | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/helsinki-awaiting-european-conferees.html | Helsinki Awaiting European Conferees | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/end-of-the-line.html | End of the Line | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/malpracticelaw-issues.html | Malpracticeâ5Â,Â°Law Issues | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/mrs-carner-golf-victor-in-playoff.html | Mrs. Carner Golf Victor In Playoff | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/seton-hall-wins-regional.html | Seton Hall Wins Regional | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/orders-down-69-for-machine-tools-in-first-4-months.html | Orders Down 69% For Machine Tools In First 4 Months | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/the-diva-stepped-up-to-the-plate-and-belted-a-high-c-into-the-tiers.html | The Diva Stepped Up to the Plate and Belted a High C Into the Tiers | True | By Peter W. Rodino Jr. | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/residents-donate-funds-to-aid-city-100-citizens-offer-money-to-ease.html | RESIDENTS DONATE FUNDS TO AID CITY | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/kuwaitis-weigh-investing-in-us-studying-proposals-to-buy-equity-in.html | KUWAITIS WEIGH INVESTING IN U.S. | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/mona-yaguda-bride-of-moshe-a-ephros.html | Mona Yaguda Bride Of Moshe A. Ephros | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/soviet-reactors-assessed-by-americans-soviet-breeder-reactors-vary.html | Soviet Reactors Assessed by Americans | True | BY Walter Sullivan | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/memphis-golf-scores.html | Memphis Golf Scores | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/israelis-battle-in-lebanon-with-artillery-and-jets-israelis-fight.html | Israelis Battle in Lebanon With Artillery and Jets | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/chinese-too-debate-open-enrollment-program-for-their-universities.html | Chinese, Too, Debate â5Â,Â°Open Enrollmentâ5Â,Â¬ Program for Their Universities | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/buffalo-and-yonkers-join-drive-for-more-state-aid-buffalo-and.html | Buffalo and Yonkers Join Drive for More State Aid | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/infant-found-safe-in-li-kidnapping-waitress-arrested.html | Infant Found Safe In L.I. Kidnapping; Waitress Arrested | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/littler-wins-at-memphis-by-5-shots.html | Littler Wins At Memphis By 5 Shots | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/for-joshua-logan-flower-arranging-is-therapy.html | For Joshua Logan, Flower Arranging Is Therapy | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/sealyham-judged-best-in-plainfield-kc-show.html | Sealyham Judged Best In Plainfield K.C. Show | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/pentagon-silent-on-report-submarines-spied-on-soviet.html | Pentagon Silent on Report Submarines Spied on Soviet | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/about-new-york-a-numbness-in-the-bond-market.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/jane-austens-fans-hail-a-bicentennial.html | Jane Austen's Fans Hail a Bicentennial | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/judge-hs-herlands.html | JUDGE H. S. HERLANDS | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/franco-attends-parade-marking-1939-victory.html | Franco Attends Parade Marking 1939 Victory | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/gita-karasik-is-the-bride-of-lee-caplin.html | Gita Karasik Is the Bride of Lee Caplin | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/bridge-lancia-team-finds-chicago-easier-than-2-coast-cities.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/ford-is-shaping-a-conservative-agenda-ford-shaping-a-national.html | Ford Is Shaping a Conservative Agenda | True | By James N. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/flyers-triumph-for-32-lead-flyers-win-and-lead-series-32.html | Flyers Triumph for 3â€3Â¸Â²2 Lead | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/briefs-on-the-arts-naumburg-opens-concert-series-morgan-library.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/a-congress-womans-life-juggling-home-and-politics-isnt-easy.html | A Congresswoman's Life: Juggling Home and Politics Isn't Easy | True | By Barbara Gamarekian Special to The New York Times | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/roundup-eckersley-cleveland-rookie-halts-as-60-in-first-major.html | Roundup: Eckersley, Cleveland Rookie, Halts A's, 6â€3Â¸Â²0, in First Major League Start | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/what-price-security.html | What Price Security? | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/jane-austens-fans-hail-a-bicentennial-jane-austens-fans-celebrate-a.html | Jane Austen's Fans Hail a Bicentennial | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/bilingual-education-here.html | Bilingual Education Here | True | By Herbert Teitelbum | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/man-70-is-killed-in-a-brooklyn-fire.html | MAN, 70, IS KILLED IN A BROOKLYN FIRE | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-26 | 1975-05-26 | https://www.nytimes.com/1975/05/26/archives/investor-challenges-new-orleans-banker-banker-is-scored-in-new.html | Investor Challenges New Orleans Banker | True | | 2003-07-18 0:00 | RE 883-448 | B 25893 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/exuberance-marks-recital-by-peerce.html | EXUBERANCE MARKS RECITAL BY PEERCE | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/common-market-to-help-lisbon-but-ties-aid-to-democratic-rule-common.html | Common Market to Help Lisbon, But Ties Aid to Democratic Rule | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/church-in-basking-ridge-starts-weeklong-festival.html | Church in Basking Ridge Starts Weekâ€3Â¸Â²Long Festival | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/dance-two-companies.html | Dance: Two Companies | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/suspicious-auto-found-near-jail-brooklyn-is-escape-thwarted-with-1.html | SUSPICIOUS AUTO FOUND NEAR JAIL | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/tax-loopholes-found-to-favor-those-earning-more-than-20000.html | Tax Loopholes Found to Favor Those Earning More Than $20,000 | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/israel-un-delegate-calls-on-jews-here-to-stay-steadfast.html | Israel U.N. Delegate Calls on Jews Here To Stay Steadfast | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/bolivians-discuss-gulf-gifts-in-cynicism-and-resentment-rules-are.html | Bolivians Discuss Gulf Gifts In Cynicism and Resentment | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/new-jersey-briefs-state-to-expand-ocean-bacteria-tests-waterfront.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/jewish-congress-to-sue-on-boycott-names-of-us-companies-upholding.html | JEWISH CONGRESS TO SUE ON BOYCOTT | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/carey-asks-doctors-to-give-malpractice-law-a-chance.html | Carey Asks Doctors to Give Malpractice Law a Chance | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/21-chinese-artists-open-coop-gallery.html | 21 Chinese Artists Open Coâ€3Â¸Â²op Gallery | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/beastly-manhattan.html | Beastly Manhattan | True | By Russell Baker | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/barbara-koller-is-bride-of-john-huston.html | Barbara Koller Is Bride of John Huston | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/lets-keep-steve-garvey-going.html | â€3Â¸Â²Let's Keep Steve Garvey Goingâ€3Â¸Â² | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/van-breda-kolff-calls-a-foul.html | Van Breda Kolff Calls a Foul | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/ford-will-announce-energy-plan-tonight.html | Ford Will Announce Energy Plan Tonight | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/chess.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/big-board-likes-securities-bill-but-banks-big-institutions-and-even.html | BIG BOARD LIKES SECURITIES BILL | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/us-gains-time-but-lacks-optimism-on-middle-east-accord.html | U.S. Gains Time but Lacks Optimism on Middle East Accord | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/deutsche-bank-sets-limit.html | Deutsche Bank Sets Limit | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/single-sculls-won-by-dietz-in-fast-time.html | Single Sculls Won by Dietz In Fast Time | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/saving-the-un.html | Saving the U.N. | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/in-rebuilt-manhattan-trade-center-rises-30-feet-and-woolworth.html | In â€šÃ„Ã²Rebuiltâ€šÃ„Ã´ Manhattan, Trade Center Rises 30 Feet and Woolworth Building Is Wooden | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/military-cabinet-quits-in-lebanon-after-three-days-president-seeks.html | MILITARY CABINET QUITS IN LEBANON AFTER THREE DAYS | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/first-of-5-grain-inspectors-going-on-trial-in-houston-on-bribery.html | First of 5 Grain Inspectors Going on Trial in Houston on Bribery Charges as Shipping Inquiry Spreads | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/landmark-buildings-also-win-citations-for-their-interiors.html | Landmark Buildings Also Win Citations For Their Interiors | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/campsites-bracing-for-record-season.html | Campsites Bracing For Record Season | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/eeagent-says-hoover-barred-left-turns-on-car-trip.html | Exâ€šÃ„Ã²Agent Says Hoover Barred Left Turns on Car Trip | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/one-in-every-crowd.html | One in Every Crowd | True | By Morris K. Udall | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/tv-superbly-acted-moon-for-the-misbegotten-awardwinning-stage.html | TV: Superbly Acted â€šÃ„Ã²Moon for the Misbegottenâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/business-briefs-april-helpwanted-index-up-slightly-dollar-continues.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/steel-marketing-influx.html | Steel Marketing Influx | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/trial-of-kallinger-in-burglary-case-is-set-for-today.html | Trial of Kallinger In Burglary Case Is Set for Today | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/bridge-lancia-team-breaks-streak-after-two-defeats-on-tour.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/rabbi-samuel-baskin.html | RABBI SAMUEL BASKIN | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/camp-heeds-complaint-by-refugees-on-food.html | Camp Heeds Complaint By Refugees on Food | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/mta-ridership-shows-a-decline.html | M.T.A. RIDERSHIP SHOWS A DECLINE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/war-on-cancer-stirs-a-political-backlash-the-war-on-cancer-stirs-a.html | War on Cancer Stirs A Political Backlash | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/parades-honor-war-dead-but-spectators-seem-fewer.html | Parades Honor War Dead, but Spectators Seem Fewer | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/10-union-supporters-shot-on-texas-farm.html | 10 UNION SUPPORTERS SHOT ON TEXAS FARM | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/tanzanians-bar-captors-terms-kidnappers-say-3-students-will-be.html | TANZANIANS BAR CAPTORS' TERMS | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/study-finds-reviews-by-court-help-release-foster-children.html | Study Finds Reviews by Court Help Release Foster Children | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/kennedy-says-no-to-aba.html | Kennedy Says No to A.B.A. | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/coast-trial-in-ambush-slaying-of-black-educator-nearing-end.html | Coast Trial in Ambush Slaying of Black Educator Nearing End | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/paris-trenet-distills-elan-of-the-chanson.html | Paris: Trenet Distills Elan of the Chanson | True | By Pierre Schneider Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/israel-resisting-us-on-sinai-pact-officials-citing-support-of.html | ISRAEL RESISTING U.S. ON SINAI PACT | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/adversary-role-hit-by-ford-chief-cites-savings-if-government-and.html | â€šÃ„Ã²ADVERSARYâ€šÃ„Ã´ ROLE HIT BY FORD CHIEF | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/notes-on-people-danish-queen-visits-leningrad.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/plane-pilot-killed-in-crash.html | Plane Pilot Killed in Crash | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/byrne-bill-would-alter-parole-system.html | Byrne Bill Would Alter Parole System | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/wood-field-stream-the-carp-as-threat-to-sport-fishing.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/us-seeks-to-end-impasse-in-laos-american-and-students-in-talks.html | U.S. SEEKS TO END IMPASSE IN LAOS | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/metropolitan-briefs-waterfront-measures-opposed-consumer-guides.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/landmark-buildings-also-win-citations-for-their-interiors.html | Landmark Buildings Also Win Citations For Their Interiors | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/markets-closed.html | Markets Closed | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/jobs-for-youths-a-casualty-of-recession-shrunken-job-market.html | Jobs for Youths a Casualty of Recession | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/massachusetts-strike-over.html | Massachusetts Strike Over | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/3-state-senators-from-city-oppose-delay-on-budget.html | 3 STATE SENATORS FROM CITY OPPOSE DELAY ON BUDGET | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/eg-burkhalter-lawmaker-dead-californian-who-quit-house-over.html | E. G. BURKHALTER, LAWMAKER, DEAD | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/judgment-of-peers.html | Judgment of Peers | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/talks-on-bases-begun-in-manila-marcos-and-envoy-of-us-discuss.html | TALKS ON BASES BEGUN IN MANILA | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/4-die-in-fire.html | 4 Die in Fire | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/slumps-impact-at-retail-varied.html | Slump's Impact at Retail: Varied | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/rehoboth-beach-votes-to-annex-ocean-area.html | Rehoboth Beach Votes To Annex Ocean Area | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/aquarium-urges-razing-of-coney-island-cyclone.html | Aquarium Urges Razing Of Coney Island Cyclone | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/article-1-no-title.html | Article 1 â€¹Â¸Â²â€ºÂ¸Â²â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/mta-ridership-shows-a-decline-commuter-railroads-buses-and-subways.html | M.T.A. RIDERSHIP SHOWS A DECLINE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/livanos-apartment-robbed-of-50000.html | LIVANOS APARTMENT ROBBED OF $50,000 | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/cotton-support-rate-set.html | Cotton Support Rate Set | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/royals-topple-yanks-in-11th-royals-beat-yankees-in-11th-6-to-5.html | Royals Topple Yanks in 11 th | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/2-summer-hotels-burn.html | 2 Summer Hotels Burn | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/afghan-is-best-at-queensboro.html | Afghan Is Best at Queensboro | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/robert-hufstader-led-juilliard-unit.html | ROBERT HUFSTADER, LED JUILLIARD UNIT | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/gregg-holbert-cars-triumph-gregg-holbert-triumph-at-lime-rock.html | Gregg, Holbert Cars Triumph | True | By Jay Searcy Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/article-4-no-title.html | Article 4 â€¹Â¸Â²â€ºÂ¸Â²â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/violations-charged-to-25-food-outlets.html | VIOLATIONS CHARGED TO 25 FOOD OUTLETS | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/sex-and-chemistry-join-fight-on-apple-moth.html | Sex and Chemistry Join Fight on Apple Moth | True | By Jane E. Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/sex-and-chemistry-join-fight-on-apple-moth-sex-and-chemistry.html | Sex and Chemistry Join Fight on Apple Moth | True | By Jane E. Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/junebugs.html | Juneâ€¹Â¸Â²â€ºBugs | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/prize-to-renaissance-band.html | Prize to Renaissance Band | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/books-of-the-times-a-curse-on-the-theoreticians.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/texas-lawyers-form-client-fund-purpose-is-to-repay-those-who-have.html | TEXAS LAWYERS FORM CLIENT FUND | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/lisbon-gets-a-respite-briefly-may-warmth-offers-a-breather-from.html | Lisbon Gets a Respite â€¹Â¸Â²â€ºBriefly | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/carton-concern-bought-by-esquire-executive.html | Carton Concern Bought By Esquire Executive | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/when-all-else-fails-tan-tan-steps-in.html | When All Else Fails, Tan Tan Steps In | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/shippingmails.html | Shipping/Mail's | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/arizonan-is-cool-to-refugee-move-gov-castro-is-wary-of-offer-by.html | ARIZONAN IS COOL TO REFUGEE MOVE | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/reward-offered-for-clues-to-the-assailant-of-mauldin.html | Reward Offered, for Clues To the Assailant of Mauldin | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/a-minor-agency-is-now-a-world-forum.html | A Minor Agency Is Now a World Forum | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/tribute-is-paid-to-the-war-dead-but-spectators-along-line-of-march.html | TRIBUTE IS PAID TO THE WAR DEAD | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/chinatown-gets-new-police-head-fierriola-assigned-from-si-mccabe-is.html | CHINATOWN GETS NEW POLICE HEAD | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/soviet-crew-checks-orbiting-research-station.html | Soviet Crew Checks Orbiting Research Station | True | By Christopher Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/marquess-of-donegall-71-london-columnist-dead.html | Marquess of Donegall, 71, London Columnist, Dead | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/common-market-to-help-lisbon-but-ties-aid-to-democratic-rule.html | Common Market to Help Lisbon, But Ties Aid to Democratic Rule | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/a-quake-in-atlantic-is-felt-in-portugal-spain-and-islands.html | A Quake in Atlantic Is Felt in Portugal, Spain and Islands | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/canada-defends-act-of-leaving-vietnamese-employes-in-saigon.html | Canada Defends Act of Leaving Vietnamese Employes in Saigon | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/job-action-ends-in-asbury-park-but-truce-is-temporary-one-while.html | JOB ACTION ENDS IN ASBURY PARK | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/more-time-sought-for-inquiry-into-a-possible-attica-coverâ€Š.â€Šup | More Time Sought for Inquiry Into a Possible Attica Coverâ€Š.â€ŠUp | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/gold-again-a-seed-of-monetary-discord-gold-again-sows-monetary-woes.html | Gold Again a Seed of Monetary Discord | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/soares-says-reds-in-lisbon-threaten-eastwest-detente.html | Soares Says Reds In Lisbon Threaten Eastâ€Š.â€ŠWest Detente | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/ford-at-arlington-declares-the-us-must-stay-strong.html | Ford, at Arlington, Declares the U.S. Must Stay Strong | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/2-hospitals-feel-impact-of-protest-neither-is-involved-in-coast.html | 2 HOSPITALS FEEL IMPACT OF PROTEST | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/west-german-steel-makers-undaunted-by-current-lag-industry.html | West German Steel Makers Undaunted by Current Lag | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/refurbishing-of-park-at-45th-st-is-snagged.html | Refurbishing of Park at 45th St. Is Snagged | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/more-unease-expected-in-bond-market-unease-expected-in-bond-market.html | More Unease Expected in Bond Market | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/ford-will-announce-energy-plan-tonight-ford-to-disclose-energy.html | Ford Will Announce Energy Plan Tonight | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/rumors-of-threats-cancel-sinatra-concert-in-berlin.html | Rumors of Threats Cancel Sinatra Concert in Berlin | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/indians-rally-behind-robinson-offer-to-boycott.html | Indians Rally Behind Robinson, Offer to Boycott | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/us-may-propose-new-oil-approach-expected-to-offer-its-allies-fresh.html | U.S. MAY PROPOSE NEW OIL APPROACH | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/market-place-institutions-and-oilservice-stocks.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/2-boys-15-are-injured-by-hightension-rail-wire.html | 2 Boys, 15, Are Injured By Highâ€Š.â€ŠTension Rail Wire | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/blast-at-mexican-consulate.html | Blast at Mexican Consulate | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/senegals-president-here-after-stops-in-3-us-cities.html | Senegal's President Here After Stops in 3 U.S. Cities | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/john-b-dolan.html | JOHN B. DOLAN | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/questioning-parole.html | Questioning Parole | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/former-boyfriend-is-held-in-murder-of-brooklyn-n-nurse.html | Former Boyfriend Is Held in Murder Of Brooklyn Nurse | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/fashion-takes-it-easy-for-the-autumn.html | Fashion Takes It Easy for the Autumn | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/how-large-a-gap.html | How Large a Gap? | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/susan-mcculloch-hill-is-wed-to-lionel-p-chalier-designer.html | Susan McCulloch Hill Is Wed To Lionel P. Chalier, Designer | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/singh-4-scores-in-jersey-derby-singh-singh-jersey-derby-victor-by-3.html | Singh, S4, Scores in Jersey Derby | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/memorial-securities.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/military-cabinet-quits-in-lebanon-after-tree-days-president-seeks.html | MILITARY CABINET QUITS IN LEBANON AFTER THREE DAYS | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/service-at-goethe-house-to-honor-karl-o-paetel.html | Service at Goethe House To Honor Karl O. Paetel | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/refugees-family-life-strained-by-weeks-of-waiting.html | Refugees' Family Life Strained by Weeks of Waiting | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/lightning-kills-2-golfers.html | Lightning Kills 2 Golfers | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/israel-resisting-us-on-sinai-pact-officials-citing-support-of.html | ISRAEL RESISTING U.S. ON SINAI PACT | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/sato-has-pneumonia.html | Sato Has Pneumonia | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/salt-ii-progress.html | SALT II Progress | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/mansfield-says-us-must-defend-seoul.html | MANSFIELD SAYS U.S. MUST DEFEND SEOUL | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/stella-marrs-sings-with-easy-warmth.html | STELLA MARRS SINGS WITH EASY WARMTH | True | John S. Wilson | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/article-2-no-title-ford-at-arlington-declares-the-us-must-stay.html | Ford, at Arlington, Declares the U.S. Must Stay Strong | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/many-cities-in-crisis-cut-payrolls-and-raise-taxes.html | Many Cities in Crisis Cut Payrolls and Raise Taxes | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/briefs-on-the-arts-picasso-slated-as-78-musical-ostrow-fund-awards.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/namaths-mother-scores-with-tales-of-his-youth.html | Namath's Mother Scores With Tales of His Youth | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/sports-news-briefs-ancient-title-takes-coast-race-palmer-wins-80th.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/engineer-corps-dealt-setback-on-rivers-plan.html | Engineer Corps Dealt Setback on Rivers Plan | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/portugal-military-shunting-parties-aside.html | Portugal Military Shunting Parties Aside | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/james-c-zeder-75-chrysler-engineer.html | JAMES C. ZEDER, 75, CHRYSLER ENGINEER | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/sadat-asks-europe-to-join-in-geneva-talks-on-mideast.html | Sadat Asks Europe to Join In Geneva Talks on Mideast | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/vandals-smash-windows-set-a-fire-in-high-school.html | Vandals Smash Windows, Set a Fire in High School | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/saigon-expels-us-reporter-and-french-author.html | Saigon Expels U.S. Reporter and French Author | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/los-angeles-fluoridation-vote-today.html | Los Angeles Fluoridation Vote Today | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/issue-and-debate-can-the-mayor-tell-the-city-how-to-allocate-funds.html | Issue and Debate | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/advertising-agency-tax-proposal-stirs-ire.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/kallinger-trial-to-start-today-man-accused-of-murder-in-new-jersey.html | KALLINGER TRIAL TO START TODAY | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/cambodia-reported-at-work-on-mekong.html | CAMBODIA REPORTED AT WORK ON MEKONG | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/article-5-no-title.html | Article 5 â€‹Â³â€‹Â³Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/many-cities-in-crisis-cut-payrolls-and-raise-taxes-many-big-cities.html | Many Cities in Crisis Cut Payrolls and Raise Taxes | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/un-officials-defer-comment-on-report-denying-price-gaps.html | U.N. Officials, Defer Comment on Report Denying Price Gaps | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/papp-sounds-knell-for-off-broadway.html | Papp Sounds Knell for Off Broadway | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/gottfried-solomon-advance.html | Gottfried, Solomon Advance | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/rabat-cites-claim-to-spanish-sahara.html | RABAT CITES CLAIM TO SPANISH SAHARA | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/refugees-family-life-strained-by-weeks-of-waiting-refugees-family.html | Refugees' Family Life Strained by Weeks of Waiting | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/warriors-triumph-indicates-better-balance-among-nba-teams.html | Warriors' Triumph Indicates Better Balance Among N.B.A. Teams | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/rhodesian-premier-warns-black-group-he-may-halt-talks.html | Rhodesian Premier Warns Black Group He May Halt Talks | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/mets-win-on-homer-in-ninth.html | Mets Win On Homer in Ninth | True | By Murray Chass | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/the-citys-fiscal-crisis.html | The City's Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/secret-ballot-plan-for-unions-backed.html | SECRET BALLOT PLAN FOR UNIONS BACKED | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/the-holiday-in-eastport-celebrated-with-variety.html | The Holiday in Eastport Celebrated With Variety | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/sanbe-follows-an-offbeat-aloof-course-as-american-ambassador-in.html | Sanbe Follows an Offã€ã„Beat, Aloof Course as American Ambassador in India | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/the-vietnam-disease.html | The Vietnam Disease | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/war-on-cancer-stirs-a-political-backlash.html | War on Cancer Stirs A Political Backlash | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/gold-and-myrrh-first-in-metropolitan-forego-under-136-pounds-3d-at.html | Gold and Myrrh First in Metropolitan | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-27 | 1975-05-27 | https://www.nytimes.com/1975/05/27/archives/3-state-senators-from-city-oppose-delay-on-budget-urge-broad.html | 3 STATE SENATORS FROM CITY OPPOSE DELAY ON BUDGET | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-449 | B 25895 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/us-affirms-shift-on-world-prices.html | U.S. AFFIRMS SHIFT ON WORLD PRICES | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/how-an-authors-pen-wins-west.html | How an Author's Pen Wins West | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/westvaco-profits-declined-46-in-second-quarter.html | Westvaco Profits Declined 46% in Second Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/public-job-plans-held-over-valued-study-finds-they-do-little-to.html | PUBLIC JOB PLANS HELD OVER VALUED | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/prof-max-stern.html | PROF. MAX STERN | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/saudi-economic-unit-ends-6week-us-tour-saudi-group-ending-tour-of.html | Saudi Economic Unit Ends 6 ã€ã„ Week U.S. Tour | True | By William D. Smith | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-7million-award-granted-to-youth-hurt-in-hotel-pool.html | A $7ã€ã„Million Award Granted to Youth Hurt in Hotel Pool | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/graduates-facing-18-hiring-slash-survey-finds-sharpest-drop-for.html | GRADUATES FACING 18% HIRING SLASH | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/145-clemency-appeals-settled-by-president.html | 145 Clemency Appeals Settled by President | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/proposed-new-criminal-code-arouses-presss-fears-on-secrecy.html | Proposed New Criminal Code Arouses Press's Fears on Secrecy | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/home-sales-lagging-despite-tax-credit.html | Home Sales Lagging Despite Tax Credit | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/bonn-will-oppose-nato-tie-to-spain-schmidt-is-against-any-us-effort.html | BONN WILL OPPOSE NATO TIE TO SPAIN | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/record-fine-imposed.html | Record Fine Imposed | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/golf-event-reinstated-for-1976.html | Golf Event Reinstated For 1976 | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/about-new-york-some-ghosts-of-new-yorks-past.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/suit-asks-action-on-tanker-rules-ecology-groups-urge-use-of.html | SUIT ASKS ACTION ON TANKER RULES | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/homer-d-kresge.html | HOMER D. KRESGE | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/concert-city-orchestra-plays-for-senior-citizens.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/extension-is-voted-on-wiretapping-law-by-jersey-senate.html | Extension Is Voted On Wiretapping Law By Jersey Senate | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/country-of-brooklyn-has-its-day.html | ã€ã„'Country'ã€ã„ ' of Brooklyn Has Its Day | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/at-stuttgart-ballet-tetley-era-begins.html | At Stuttgart Ballet, Tetley Era Begins | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/impeachment-of-treasurer-in-florida-urged-by-panel.html | Impeachment of Treasurer In Florida Urged by Panel | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/people-in-sports-jurgensen-bows-out-in-style.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/old-streak-ended-giants-start-anew.html | Old Streak Ended, Giants Start Anew | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/smothered-inquiry.html | Smothered Inquiry | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/food-prices-rise-13-per-cent-here.html | Food Prices Rise 1.3 Per Cent Here | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/effort-made-to-hold-talks-in-the-malpractice-crisis.html | Effort Made to Hold Talks In the Malpractice Crisis | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/womens-lib-in-reverse.html | Women's Lib in Reverse | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/dodgers-set-back-mets-104-mets-lose-harrelson-also-lose-to-dodgers.html | Dodgers Set Back Mets, 10â€‹Â‹Â‹4 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/city-submits-a-development-plan-for-the-north-shore-of-queens.html | City Submits a Development Plan for the North Shore of Queens | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/fda-eases-rules-on-some-vitamins-agency-changes-73-decision-to.html | F.D.A. EASES RULES ON SOME VITAMINS | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/justices-let-stand-censorship-order-over-a-cia-book.html | Justices Let Stand Censorship Order Over a C.I.A. Book | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/prisoners-end-fast.html | Prisoners End Fast | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/laotians-occupying-us-aid-compound-agree-to-end-siege.html | Laotians Occupying U.S. Aid Compound Agree to End Siege | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/rh-macy-lists-12million-loss-big-quarter-drop-for-new-york-division.html | R.H. MACY LISTS $12â€‹Â‹Â‹MILLION LOSS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/turner-is-ordered-to-return-funds-to-scheme-victims.html | Turner Is Ordered To Return Funds To Scheme Victims | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/money-to-have-surgery.html | Money to Have Surgery | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/airlines-authority-on-embargo-denied.html | AIRLINES AUTHORITY ON EMBARGO DENIED | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/bank-liquidation-authorized.html | Bank Liquidation Authorized | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/arf-confirms-simmons-study.html | A.R.F. Confirms Simmons Study | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/wine-talk-some-old-stories-arent-apocryphal.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/suspect-bars-extradition.html | Suspect Bars Extradition | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/raw-materials.html | Raw Materials... | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/46-students-fined-in-sitin-at-rutgers.html | 46 STUDENTS FINED IN SITâ€‹Â‹Â‹IN AT RUTGERS | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/miss-somogi-leads-naumburg-concert.html | MISS SOMOGI LEADS NAUMBURG CONCERT | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/chinese-going-to-rome.html | Chinese Going to Rome | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/people-and-business-3-of-equity-funding-begin-prison-terms.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/iran-is-exhorted-to-develop-thrift-big-campaign-against-waste-says.html | IRAN IS EXHORTED TO DEVELOP THRIFT | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/ford-is-reported-assessing-rivals-an-associate-says-president.html | FORD IS REPORTED ASSESSING RIVALS | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/hard-and-soft-sell-blend-as-booksellers-meet.html | Hard and Soft Sell Blend as Booksellers Meet | True | By Join Corry | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/top-sprinter-opposed-to-wagering-in-ita.html | Top Sprinter Opposed To Wagering in I.T.A. | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/tomahawks-down-caribous-19-to-17.html | Tomahawks Down Caribous, 19 to 17 | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/300-asphalt-truck-drivers-walk-out-in-a-strike-here.html | 300 Asphalt Truck Drivers Walk Out in a Strike Here | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/airline-is-fined-150000-by-cab-penalty-a-record-against-american.html | AIRLINE IS FINED $150,000 BY C.A.B. | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/rabbi-israel-jacobson.html | RABBI ISRAEL JACOBSON | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/wilentz-enters-not-guilty-plea-appears-in-court-on-four-counts-of.html | WILENTZ ENTERS NOT GUILTY PLEA | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/fitzmorris-beats-hunter-as-royals-top-yanks-30-y ankees-beaten-by.html | Fitzmorris Beats Hunter As Royals Top Yanks, 3&#x2013;0 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/delaware-bridge-tolls-rise.html | Delaware Bridge Tolls Rise | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/mta-gives-passenger-a-token-of-its-esteem.html | M.T.A. Gives Passenger A Token of Its Esteem | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/us-golf-team-is-favored.html | U.S. Golf Team Is Favored | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-doctor-is-confounded-by-the-malpractice-issue.html | A Doctor Is Confounded by the Malpractice Issue | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/consumer-notes-us-tax-rebates-causing-confusion.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/judge-bars-review-boards-at-hospitals.html | Judge Bars Review Boards at Hospitals | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/shop-talk-scents-from-the-fruit-stand-tableware-from-the-sea.html | SHOP TALK | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/humanities-fund-aids-bard-parley.html | HUMANITIES FUND AIDS BARD PARLEY | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/new-jerseys-schools.html | New Jersey's Schools | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/goldin-given-a-lesson-on-the-bugat-by-pupils.html | Goldin Given a Lesson On the â€˜Â¡Bugatâ€˜Â¡ by Pupils | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/full-salaries-given-back-to-chryslers-executives.html | Full Salaries Given Back To Chrysler's Executives | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/making-hash-of-prime.html | Making Hash of Prime | True | By Leonard Berkowitz and Robert Folsom | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/imports-of-oil-expected-to-rise-despite-fords-doubling-of-fee.html | Imports of Oil Expected to Rise Despite Ford's Doubling of Fee | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/ford-address-on-oil-fees-and-controls.html | Ford Address on Oil Fees and Controls | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/article-2-no-title.html | Article 2 â€˜Â¡â€˜Â¡ No Title | True | Howard Thompson | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/wiretap-extension-voted-by-trenton-senate-315-senate-votes-to.html | Wiretap Extension Voted By Trenton Senate, 31â€˜Â¡*5 | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/business-briefs-april-savings-inflows-set-record-treasury-asks.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/attica-witness-in-a-recantation-says-he-erred-in-identifying.html | ATTICA WITNESS IN A RECANTATION | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/robert-s-talmadge-29-son-of-the-senator-drowns.html | Robert S. Talmadge, 29, Son of the Senator, Drowns | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/shift-is-considered-on-bill-to-assure-counsel-for-witness.html | Shift Is Considered On Bill to Assure Counsel for Witness | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/kennedy-in-teheran-questions-wisdom-of-arms-buildup.html | Kennedy in Teheran, Questions Wisdom Of Arms Buildâ€˜Â¡Up | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/china-says-9-scale-everest.html | China Says 9 Scale Everest | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/officer-is-guilty-in-shooting-trial.html | OFFICER IS GUILTY IN SHOOTING TRIAL | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/bank-robber-sentenced.html | Bank Robber Sentenced | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/guidelines-sought-for-solar-devices.html | GUIDELINES SOUGHT FOR SOLAR DEVICES | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/books-of-the-times-the-ultimate-terror.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/justices-let-stand-censorship-order-over-a-cia-book-justices-let.html | Justices Let Stand Censorship Order Over a C.I.A. Book | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/peking-cheers-us-victors-aau-stars-may-not-try-liquori-set-not-to.html | Peking Cheers U.S. Victors; A.A.U. Stars May Not Try | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/vietnamese-art-on-ship-appraised-part-of-150million-works-valued-at.html | VIETNAMESE ART ON SHIP APPRAISED | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/2-soviet-astronauts-check-equipment-in-space-station.html | 2 Soviet Astronauts Check Equipment in Space Station | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/equus-voted-best-play-by-drama-critics-circle.html | â€˜Â¡â€˜EquusÂ¡â€˜Â¡â€˜ Voted Best Play By Drama Critics Circle | True | By Louis Calta | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/environmental-rescue.html | Environmental â€˜Â¡â€˜RescueÂ¡â€˜Â¡â€˜ | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/2000-cadillacs-recalled.html | 2,000 Cadillacs Recalled | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/1-oil-import-fee-doubled-by-ford-gas-price-to-rise.html | $1 OIL IMPORT FEE DOUBLED BY FORD; GAS PRICE TO RISE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/4-others-linked-to-prison-escape-liberation-army-inmates-said-to.html | 4 OTHERS LINKED TO PRISON ESCAPE | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/unskilled-and-semiskilled-face-a-bleak-job-outlook-state-employment.html | Unskilled and Semiskilled Face a Bleak Job Outlook | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/five-arrested-in-washington-in-protest-at-bolshoi-ballet.html | Five Arrested in Washington In Protest at Bolshoi Ballet | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/hearing-set-on-suit-by-mcginnis-hearing-set-for-friday-on-lawsuit.html | Hearing Set On Suit by McGinnis | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/silver-and-gold-futures-register-a-sharp-decline.html | Silver and Gold Futures Register a Sharp Decline | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/upstate-track-in-otb-bid-finger-lakes-bids-for-otbs-action.html | Upstate Track in OTB Bid | True | By Steve Cady | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/the-pressures-on-ford.html | The Pressures on Ford | True | By James Reston | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/philadelphia-toasts-the-flyers.html | Philadelphia Toasts The Flyers | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/antiaerosol-bill-passed-in-oregon-measure-bans-sprays-held-to.html | ANTIâ€šÃ„Â¶AEROSOL BILL PASSED IN OREGON | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/icc-supports-a-plan-for-rails-backs-proposal-for-solvent-lines-in.html | I.C.C. SUPPORTS A PLAN FOR RAILS | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/-and-development.html | ... and Development | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/1-oil-import-fee-doubled-by-ford-gas-price-to-rise-president-tells.html | $1 OIL IMPORT FEE DOUBLED BY FORD; GAS PRICE TO RISE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/husak-to-assume-presidency-in-prague.html | Husak to Assume Presidency in Prague | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/senate-passes-a-measure-guaranteeing-thorough-efficient-public.html | Senate Passes a Measure Guaranteeing â€šÃ„Â¶Thorough, Efficientâ€šÃ„Â¶ Public Education | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/how-an-authors-pen-wins-west-how-a-bestselling-author-wins-with.html | How an Author's Pen Wins West | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/use-of-marijuana-in-home-legalized-by-alaska-court.html | Use of Marijuana in Home Legalized by Alaska Court | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-4-cut-in-irt-service-is-planned-for-september.html | A 4% Cut in IRT Service Is Planned for September | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/us-cautions-israelis-against-raids-into-lebanon.html | U.S. Cautions Israelis Against Raids Into Lebanon | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/tv-tribute-to-my-line-abc-captures-highlights-of-25-years-of.html | TV: Tribute to â€šÃ„Â¶My Lineâ€šÃ„Â¶ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/sociobiology-updating-darwin-on-behavior-sociobiology-integration.html | Sociobiology: Updating Darwin on Behavior | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/jewish-leaders-critical-of-missile-sale-to-jordan.html | Jewish Leaders Critical Of Missile Sale to Jordan | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/despirito-dies-at-39.html | DeSpirito Dies at 39 | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/wild-mans-ashes-returned.html | â€šÃ„Â¶Wild Man'sâ€šÃ„Â¶ Ashes Returned | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/un-unit-reports-on-prices-survey-issue-is-in-effect-of-shifts-on-poor.html | U.N. UNIT REPORTS ON PRICES SURVEY | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/reporters-notebook-the-mayor-in-time-of-stress.html | Reporter's Notebook: The Mayor, in Time of Stress | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/market-place-short-interest-brings-surprises.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/saigon-asks-un-to-help-refugees-wishing-to-return.html | Saigon Asks U. N. To Help Refugees Wishing to Return | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-new-imprint-ford-seeking-a-foreign-policy-more-his-and-less.html | A New Imprint | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/cyprus-turks-happy-at-gains-but-they-count-the-losses-too.html | Cyprus Turks Happy at Gains, But They Count the Losses, Too | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/notes-on-people-bynd-says-s-wallace-best-articulates-the-discontent.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/7-gop-senators-withhold-backing-on-a-city-budget.html | 7 G.O.P. SENATORS WITHHOLD BACKING ON A CITY BUDGET | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/eda-eases-rules-on-some-vitamins.html | E.D.A. EASES RULES ON SOME VITAMINS | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/for-herring-lovers.html | For Herring Lovers | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/25-of-poor-students-aid-is-left-unspent-by-hew.html | 25% of Poor Students' Aid Is Left Unspent by H.E.W. | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/aide-in-grain-case-to-retire-in-june-official-denies-that-export.html | AIDE IN GRAIN CASE TO RETIRE IN JUNE | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/tj-ross-is-dead-at-81-public-relations-pioneer.html | T. J. Ross Is Dead at 81; Public Relations Pioneer | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-dispute-center-opens-in-harlem-designed-to-resolve-minor.html | A DISPUTE CENTER OPENS IN HARLEM | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/about-the-yankees.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/selection-of-jury-is-slow-as-kallinger-trial-begins.html | Selection of Jury Is Slow as Kallinger Trial Begins | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/vivian-blaine-sings-with-a-mixed-mood.html | VIVIAN BLAINE SINGS WITH A MIXED MOOD | True | John S. Wilson | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/recent-challenges-stir-concern-in-publishing-circles.html | Recent Challenges Stir Concern in Publishing Circles | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/louisiana-banker-moves-to-foil-investor-who-won-board-seats.html | Louisiana Banker Moves to Foil Investor Who Won Board Seats | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-finance-agency-for-city-upheld-court-rejects-a-challenge-to.html | A FINANCE AGENCY FOR CITY UPHELD | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/rites-for-charles-dean-24-missing-in-laos-last-year.html | Rites for Charles Dean, 24, Missing in Laos Last Year | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/dodd-introduces-majormedical-plan.html | DODD INTRODUCES MAJORâ€šÃ„Â"MEDICAL PLAN | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/europe-uncertain.html | Europe Uncertain | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/sudanese-reports-eritrea-peace-bid-rebels-said-to-accept-plan-for.html | SUDANESE REPORTS ERITREA PEACE BID | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/irs-investigators-sue-on-informants.html | I.R.S. INVESTIGATORS SUE ON INFORMANTS | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/tony-despirito-jockey-39-dies-rode-390-winners-at-17-to-set-record.html | TOM DESPIRITO, JOCKEY, 39, DIES | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/west-germanys-secret-weapon-foreign-affairs.html | West Germany's Secret Weapon | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/italy-effecting-cut-in-bank-rate-to-7-italy-cuts-bank-interest-rate.html | Italy Effecting Cut In Bank Rate to 7% | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/margaret-muehsam.html | MARGARET MUEHSAM | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/bond-prices-fall-in-slow-trading-drop-is-laid-to-indications-that.html | BOND PRICES FALL IN SLOW TRADING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/sun-never-sets-on-madison-square.html | Sun Never Sets on Madison Square | True | Red Smith | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/south-bronx-housing-program-in-peril.html | South Bronx Housing Program in Peril | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/exports-exceed-imports-for-3d-month-trade-surplus-in-april-cut-by.html | Exports Exceed Imports for 3d Month | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/abortion-deaths-in-sharp-decline-us-report-links-decrease-to-shift.html | ABORTION DEATHS IN SHARP DECLINE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/borg-and-miss-evert-advance-in-rome.html | Borg and Miss Evert Advance in Rome | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/xerox-to-sell-800-system.html | Xerox to Sell 800 System | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/some-food-can-be-refrozen-even-if-package-says-not-to.html | Some Food Can Be Refrozen, Even if Package Says Not To | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/soviet-denies-it-plans-bases-in-libya.html | Soviet Denies It Plans Bases in Libya | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/7-gop-senators-withhold-backing-on-a-city-budget-boano-after-allday.html | 7 G.O.P. SENATORS WITHHOLD BACKING ON A CITY BUDGET | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/4-per-cent-cut-in-irt-subway-service-scheduled-for-september.html | 4 Per Cent Cut in IRT Subway Service Scheduled for September | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/home-sales-lagging-despite-tax-credit-home-sales-lagging-despite-a.html | Home Sales Lagging Despite Tax Credit | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/pele-will-watch-cosmos-tonight.html | Pelé Will Watch Cosmos Tonight | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/prices-are-mixed-in-amex-trading-counter-issues-also-end-day-with.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/grand-prix-tennis-on-way-here.html | Grand Prix Tennis on Way Here | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/counterproductive.html | Counterproductive | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/alabama-voids-variance-to-us-steel.html | Alabama Voids Variance to U.S. Steel | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-college-president-to-be-investigated-by-committee-here.html | A College President To Be Investigated By Committee Here | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/advertising-ogilvy-expects-net-rise-in-75.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/prof-david-randall-dies-at-70-rarebook-librarian-at-indiana.html | Prof. David Randall Dies at 70, Rare Book Librarian at Indiana | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/2-die-in-yosemite-fall.html | 2 Die in Yosemite Fall | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/300-striking-teachers-march-in-norwalk.html | 300 Striking Teachers March in Norwalk | True | BY Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/flyers-defeat-sabres-by-20-for-2d-straight-stanley-cup-kelly.html | Flyers Defeat Sabres by 2 For 2d Straight Stanley Cup | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/europe-uncertain-europe-uncertain-on-visit-by-ford-a-leader-it-does.html | Europe Uncertain | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/metropolitan-briefs-navy-yard-may-get-power-plant-bank-guard-slain.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/wagner-is-shocked-by-attacks-on-city-in-its-fiscal-crisis.html | Wagner Is Shocked By Attacks on City In Its Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/flyers-win-cup-again-78246216.html | Flyers Win Cup Again | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/impact-on-oil-imports.html | Impact on Oil Imports | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/sociobiology-updating-darwin-on-behavior.html | Sociobiology: Updating Darwin on Behavior | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/peril-to-poor-seen-in-salvaged-food.html | PERIL TO POOR SEEN IN SALVAGED FOOD | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/kentucky-governor-wins-a-decisive-victory-in-democratic-primary.html | Kentucky Governor Wins a Decisive Victory in Democratic Primary Election | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/assembly-votes-to-reverse-psc-on-charge-for-information-calls.html | Assembly Votes to Reverse P. S. C. on Charge for Information Calls | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/nairobi-university-is-shut-after-studentpolice-clash.html | Nairobi University Is Shut After Student Police Clash | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/in-new-zealand-the-piper-waits.html | In New Zealand, the Piper Waits | True | By Ian Stewart Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/sports-news-briefs-snexvas-condition-listed-as-good-lawyers-illness.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/tax-prepayment-voted-by-council-measure-allows-issuance-of.html | TAX PREPAYMENT VOTED BY COUNCIL | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/state-opera-company-celebrating-its-10th-anniversary.html | State Opera Company Celebrating Its 10th Anniversary | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/woman-wins-18455-on-a-5c-slot-machine.html | Woman Wins $18,455 On a 5c Slot Machine | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/congress-and-oil-policy-resistance-to-ford-proposals-reflects-fear.html | Congress and Oil Policy | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/where-is-newark-headed.html | Where Is Newark Headed? | True | By John F. X. Irving | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/bingo-bandit-returns-1200-loot-in-queens.html | Bingo Bandit Returns $1,200 Loot in Queens | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/front-page-1-no-title-europe-uncertain-on-visit-by-ford-a-leader-it.html | Front Page 1 â€š Ã¤â€š Ã¤ No Title | | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/lisbon-military-rulers-sharpen-hostility-to-socialists.html | Lisbon Military Rulers Sharpen Hostility to Socialists | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/she-saves-those-spicy-mexican-dishes-for-special-occasions.html | She Saves Those Spicy Mexican Dishes for Special Occasions | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/weeks-steel-output-hits-a-3year-low-output-of-steel-at-a-3year-low.html | Week's Steel Output Hits a 3â€š Ã¤Year Low | True | By Gene Smith | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/crisis-eases-in-beirut-amid-talks-on-new-premier.html | Crisis Eases in Beirut Amid Talks on New Premier | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/egypt-is-said-to-uncover-a-plot-to-depose-sadat.html | Egypt Is Said to Uncover A Plot to Depose Sadat | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/stuttgart-ballet-does-crankos-eugene-onegin-here.html | Stuttgart Ballet Does Cranko's â€š Ã¤²Eugene Oneginâ€š Ã¤³ Here | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/flyers-win-cup-again.html | Flyers Win Cup Again | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/state-to-legalize-soho-apartments-lefkowitz-says-action-to-lift.html | STATE TO LEGALIZE SOHO APARTMENTS | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/saigon-executes-2-men-as-r0bbers-paper-says-tribunals-gave-long.html | SAIGON EXECUTES 2 MEN AS ROBBERS | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/the-garden-hammock-is-invited-into-the-house-and-makes-itself-right.html | The Garden Hammock Is Invited Into the House, and Makes Itself Right at Home | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/us-judge-francis-ford-dead-presided-at-spock-trial-in-1968.html | U.S. Judge Francis Ford Dead; Presided at Spock Trial in 1968 | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/dow-average-off-529-gains-outpace-declines-stock-index-ends-the-day.html | Dow Average Off 5.29; Gains Outpace Declines | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/us-affirms-shift-on-world-prices-kissinger-tells-users-of-oil-he.html | U.S. AFFIRMS SHIFT ON WORLD PRICES | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/nhl-championship.html | N.H.L. Championship | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/4nation-force-finishes-clearing-the-suez-canal.html | 4â€š Ã¤²Nation Force Finishes Clearing the Suez Canal | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-finance-agency-for-city-upheld.html | A FINANCE AGENCY FOR CITY UPHELD | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/lawyer-surrenders-in-mauldin-attack.html | LAWYER SURRENDERS IN MAULDIN ATTACK | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/about-education-bilingual-teachers-are-wanted.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/writein-candidate-wins.html | Writeâ€š Ã¤²In Candidate Wins | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/rupert-fothergill-is-dead-at-62-led-rescue-of-animals-in-africa.html | Rupert Fothergill is Dead at 62; Led Rescue of Animals in Africa | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-critics-notebook-wherein-it-is-proved-that-reports-of-operas.html | A Critic's Notebook | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-dispute-center-opens-in-harlem.html | A Dispute Center Opens in Harlem | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/nestle-is-seeking-all-libby-stock-swiss-corporation-planning-tender.html | NESTLE IS SEEKING ALL LIBBY STOCK | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/fiscal-crisis-at-a-glance.html | Fiscal Crisis at a Glance | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/a-new-imprint.html | A New Imprint | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/obituary-3-no-title.html | Obituary 3 â€š Ã¤â€š Ã¤ No Title | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/bridge-3-victories-in-4-years-win-plaudits-for-gerards-team.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/new-jersey-briefs-newark-pupils-protest-cutback-plan-antidrug-walks.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-28 | 1975-05-28 | https://www.nytimes.com/1975/05/28/archives/msgr-jose-cacella.html | MSGR. JOSE CACELLA | True | | 2003-07-18 0:00 | RE 883-447 | B 25892 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/track-meet-draws-protest.html | Track Meet Draws Protest | True | BY Arthur Pincus | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/nonfiction-proves-todays-best-sellers.html | Nonfiction Proves Today's Best Sellers | True | By Lee Dembart | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/city-budget-a-document-in-flux-a-surface-precision-is-underlain-by.html | City Budget: A Document in Flux | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/meat-kick-backs-bled-consumers-scheme-involved-executives-of-chains.html | MEAT KICKBACKS BLED CONSUMERS | True | By Marcia Chambers | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bozell-to-buy-minneapolis-agency.html | Bozell to Buy Minneapolis Agency | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/soviet-astronauts-ready-to-activate-laboratory-in-orbit.html | Soviet Astronauts Ready to Activate Laboratory in Orbit | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/books-of-the-times-the-gulf-between-two-selves.html | Books of The Times | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/failure-of-the-moreland-panels-ethics-bill-is-foreseen.html | Failure of the Moreland Panel's Ethics Bill Is Foreseen | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/crimson-tide-leads-in-devon.html | Crimson Tide Leads in Devon | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bayern-munich-victor.html | Bayern Munich Victor | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/golan-peace-unit-extended-by-un-council-agrees-13-to-0-to-continue.html | GOLAN PEACE UNIT EXTENDED BY U.N | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/katherine-gauss-jackson-dies-editor-of-harpers-book-review.html | Katherine Gauss Jackson Dies; Editor of Harper's Book Review | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/port-authority-asks-aid-of-us-on-path-project.html | Port Authority Asks Aid Of U.S. on PATH Project | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/start-of-kent-state-trial-hears-appeals-on-conflicting-rights.html | Start of Kent State Trial Hears Appeals on Conflicting Rights | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/15-african-nations-sign-pact-creating-an-economic-group.html | 15 African Nations Sign Pact Creating An Economic Group | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/smith-sets-world-best-of-185-in-pole-vault-smith-vaults-record-185.html | Smith Sets World Best Of 18â€š‚â„¢5 in Pole Vault | True | By Neil Amdur | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/philadelphia-stops-to-salute-flyers.html | Philadelphia Stops To Salute Flyers | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/houston-energy-capital-for-world-ignores-warnings-of-crisis.html | Houston, â€š‚â€˜Energy Capitalâ€š‚â€™ for World, Ignores Warnings of Crisis | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/airline-group-rejects-plan-to-check-pilot-performance.html | Airline Group Rejects Plan To Check Pilot Performance | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/smelter-fights-curb-on-arsenic-refinery-in-tacoma-hints-a-closing.html | SMELTER FIGHTS CURB ON ARSENIC | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/band-and-applause-greet-refugees-in-pennsylvania.html | Band and Applause Greet Refugees in Pennsylvania | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/tokyo-and-washington.html | Tokyo and Washington | True | By John W. Lewis and Franklin B. Weinstein | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/for-children-a-beloved-storyteller-is-celebrated.html | For Children, a Beloved Storyteller Is Celebrated | True | Phyllis A. Ehrlich | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/hughes-gets-a-bill-for-3million-tax-on-glomar-explorer.html | Hughes Gets a Bill For 53â€š‚â€˜Million Tax OnGlomar Explorer | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/two-76-aspirants-pay-a-visit-here-jackson-and-bentsen-vow-help-in.html | TWO '76 ASPIRANTS PAY A VISIT HERE | True | By Frank Lynn | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/medicaid-centers-fighting-reform-move.html | Medicaid Centers Fighting Reform Move | True | By Max H. Seigel | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/name-to-submit-2-budgets-today-one-a-crisis-plan-measures-differ.html | NAME TO SUBMIT 2 BUDGETS TODAY ONE A â€š‚â€˜CRISISâ€š‚â€™ PLAN | True | By Fred Ferretti | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/briefs-on-the-arts-chorus-line-at-shubert-july-25.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/futures-sought-for-mortgages-contract-for-trading-asked-by-chicago.html | FUTURES SOUGHT FOR MORTGAGES | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ford-in-brussels-affirms-support-for-nato-nations-he-seeks-to-calm.html | FORD,IN BRUSSELS, AFFIRMS SUPPORT FOR NATO NATIONS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/hughes-is-named-in-antitrust-suit.html | HUGHES IS NAMED IN ANTITRUST SUIT | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/dw-griffith-honored-by-issue-of-10c-stamp.html | D. W. Griffith Honored By Issue of 10c Stamp | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/shero-hailed-by-rivals-for-system-imitations-of-his-system-flatter.html | Shero Hailed by Rivals For â€š‚â€˜System'â€š‚â€™ | True | By Parton Keese | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/thomas-riddick-68-of-engineering-firm.html | THOMAS RIDDICK, 68, OF ENGINEERING FIRM | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/leon-r-levy-dies-architect-was-75-member-of-the-firm-that-designed.html | LEON R. LEVY DIES, ARCHITECT WAS 75 | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/conservative-priest-will-oppose-chicano-machine-in-house-race.html | Conservative Priest Will Oppose Chicano Machine in House Race | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bonds-hits-pair-as-yanks-win-62-yankees-win-on-homers.html | Bonds Hits Pair As Yanks Win, 6â€šÃ„Ã²2 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/a-coney-island-near-the-louvre-tuileries-fun-fair-opens-paris.html | A â€šÃ„Ã²CONEY ISLANDâ€šÃ„Ã´ NEAR THE LOUVRE | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/in-monaco-knickknacks-for-4million.html | In Monaco, â€šÃ„Ã²Knickknacksâ€šÃ„Ã´ for $4â€šÃ„Ã²Million | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/coop-city-tenants-to-withhold-rents.html | Coâ€šÃ„Ã²Op City Tenants to Withhold Rents | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/about-the-mets.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/grant-will-meet-debt-obligations-plans-to-pay-565million-monday-to.html | GRANT WILL MEET DEBT OBLIGATIONS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/china-appears-to-caution-north-korea-not-to-attack-chinese-indicate.html | China Appears to Caution North Korea Not to Attack | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/wee-paws-on-a-vintage-problem.html | Wee Paws on a Vintage Problem | True | By Neil N. Seidman and David J. Morris | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/doctorowned-malpractice-insurer-in-state-puts-rate-rise-at-1015.html | Doctorâ€šÃ„Ã²Owned Malpractice Insurer in State Puts Rate Rise at 10%â€šÃ„Ã´15% | True | By Frances Cerra | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/lindsays-memory-on-debt-faulted.html | Lindsay's Memory on Debt Faulted | True | By John Darnton | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/gurney-contradicted-by-fbi-agent.html | Gurney Contradicted by F.B.I. Agent | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/woolworth-profit-shows-sharp-drop.html | Woolworth Profit Shows Sharp Drop | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bill-to-aid-consumer-suits-passed-by-the-legislature.html | Bill to Aid Consumer Suits Passed by the Legislature | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/wife-a-takes-stand-at-husbands-trial-in-sons-poisoning.html | Wife Takes Stand At Husband's Trial In Son's Poisoning | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/city-goes-all-out-in-bid-for-democratic-convention.html | City Goes All Out in Bid for Democratic Convention | True | By Mary Breasted | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/city-goes-all-out-in-bid-for-democratic-convention-city-goes-all-out.html | City Goes All Out in Bid for Democratic Convention | True | By Mary Breasted | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/200million-suffolk-loan-to-tide-over-city-studied-200million-loan.html | $200â€šÃ„Ã²Million Suffolk Loan To Tide Over City Studied | True | By Ronald Smothers | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/epa-bars-stay-in-us-steel-case-panel-orders-a-phaseout-of.html | E.P.A. BARS STAY IN U.S. STEEL CASE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/coast-doctors-end-strike-agree-on-malpractice-pact.html | Coast Doctors End Strike, Agree on Malpractice Pact | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/portugals-inaction-on-aid-offers-frustrates-donors.html | Portugal's Inaction on Aid Offers Frustrates Donors | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/chess.html | Chess: | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/democrats-name-slate-in-suffolk-clemente-is-selected-to-run-for.html | DEMOCRATS NAME SLATE IN SUFFOLK | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/gasoline-a-prime-target-fords-oil-tariff-will-raise-living-costs.html | Gasoline a Prime Target | True | By Peter Kihss | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/james-w-west.html | JAMES W. WEST | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/north-sea-oil-to-flow-to-britain-next-month.html | North Sea Oil to Flow To Britain Next Month | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/judge-urges-1-cent-cut-in-firstclass-postal-rate-judge-urges-cut-in.html | Judge Urges 1Ã¢Ã¢â€šÃ„Ã²Cent Cut In Firstâ€šÃ„Ã²Class Postal Rate | True | By James F. Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/people-in-sports-braves-trader-reed-for-sadecki-sosa.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/the-governments-view.html | The Government's View | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/us-confirms-sovietlibya-arms-deal.html | U.S. Confirms Soviet–ÂLibya Arms Deal | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/pirates-getting-a-good-start-for-a-change-beat-astros-30.html | Pirates, Getting a Good Start For a Change, Beat Astros, 3–Â0 | True | By Dean E. McGowen | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/saxophone-facility-by-sonny-fortune.html | SAXOPHONE FACILITY BY SONNY FORTUNE | True | John S. Wilson | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/new-economic-indicators-would-have-seen-slump-revised-composite.html | New Economic Indicators Would Have Seen Slump | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/manufactures-postpones-offer-bank-cites-market-woes-corporate-flood.html | MANUFACTURERS POSTPONES OFFER | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/oneyear-notes-sold-by-the-us-treasury.html | One–ÂYear Notes Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/gop-unit-meets-to-draft-policy-state-platform-committee-hears.html | G.O.P. UNIT MEETS TO DRAFT POLICY | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/jack-anderson-signs-with-abc-columnist-will-do-weekly-spot-on-am-am.html | JACK ANDERSON SIGNS WITH ABC | True | By Les Brown | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/cyprus-suspicion-and-rigidity-dimming-prospects-for-accord.html | Cyprus Suspicion and Rigidity Dimming Prospects for Accord | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/fordsadat-meeting-deemed-crucial-test.html | Ford–ÂSadat Meeting Deemed Crucial Test | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/most-of-oil-industry-backing-fords-plans-most-of-oil-industry.html | Most of Oil Industry Backing Ford's Plans | True | By William D. Smith | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bus-coin-vaults-robbed-of-380000-says-merola.html | Bus Coin Vaults Robbed Of $380,000, Says Merola | True | By Charles Kaiser | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bridge-lancia-team-is-hardly-rated-in-drivers-seat-in-florida.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/personal-finance-on-deferred-annuities.html | Personal Finance: On Deferred Annuities | True | By Leonard Sloane | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/lack-of-staff-hampers-cancer-unit.html | Lack of Staff Hampers Cancer Unit | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ezzard-charles-53-dies-held-heavyweight-title-glamour-eluded-him.html | Ezzard Charles, 53, Dies; Held Heavyweight Title | True | By Thomas Rogers | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sugar-futures-continue-to-drop-july-position-finishes-day-at-1589.html | SUGAR FUTURES CONTINUE TO DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/stauffer-sets-rise-on-carbon-disulfide.html | STAUFFER SETS RISE ON CARBON DISULFIDE | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/kissinger-offers-new-us-aid-plan-pledges-initiatives-to-foster.html | KISSINGER OFFERS NEW U.S. AID PLAN | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/us-gives-egypt-40million.html | U.S. Gives Egypt $40â€‹ÂMillion | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/alcoa-trims-operations.html | Alcoa Trims Operations | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/coast-doctors-end-strike-agree-on-malpractice-pact-doctors-end.html | Coast Doctors End Strike, Agree on Malpractice Pact | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/algeria-canceling-french-oil-barter.html | ALGERIA CANCELING FRENCH OIL BARTER | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/rail-net-being-repaired.html | Rail Net Being Repaired | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/berme-to-submit-2-budgets-today-one-a-crisis-plan.html | BERME TO SUBMIT 2 BUDGETS TODAY, ONE A â€‹Â'CRISIS'â€‹Â PLAN | True | By Fred Ferretti | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/3-americans-freed-in-laos-after-week.html | 3 Americans Freed In Laos After Week | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/korff-is-resigning-from-nixon-fund-rabbi-says-group-will-still-seek.html | KORFF IS RESIGNING FROM NIXON FUND | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/prontime-music-by-louis-st-louis-and-the-lettermen.html | Promâ€‹ÂTime Music By Louis St. Louis And the Lettermen | True | Ian Dove | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/productivity-slips.html | Productivity Slips | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/new-jersey-briefs-11-auto-insurers-ask-rate-raises.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/nonfinancial-companies-raise-productivity-34.html | Nonfinancial Companies Raise Productivity 3.4% | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/night-owls-celebrate-bronx-zoos-80th-birthday.html | Night Owls Celebrate Bronx Zoo's 80th Birthday | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/action-on-energy.html | Action on Energy | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/dallas-sniper-victim-dies.html | Dallas Sniper Victim Dies | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/mrs-sheehan-is-told-by-court-to-quit-womens-agency-post.html | Mrs. Sheehan Is Told by Court To Quit Women's Agency Post | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/gasoline-a-prime-target.html | Gasoline a Prime Target | True | By Peter Kihss | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/makeup-of-an-acid-that-causes-gout-is-determined.html | Makeup of an Acid That Causes Gout Is Determined | True | By John Noble Wilford | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/cuny-proves-it-continues-to-get-the-top-students.html | C.U.N.Y.Y. â€šÃ„Â'Provesâ€šÃ„Â' It Continues to Get The Top Students | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/text-of-the-remarks-by-ford-in-brussels.html | Text of the Remarks by Ford in Brussels | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/israel-rebuffs-appeal-on-book-writer-is-denied-access-to-work-on.html | ISRAEL REBUFFS APPEAL ON BOOK | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/fiscal-backlash-increases-states-cost-of-borrowing.html | Fiscal Backlash Increases State's Cost of Borrowing | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sports-today-80046161.html | Sports Today | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/charley-to-close-saturday.html | â€šÃ„Â'Charleyâ€šÃ„Â' to Close Saturday | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ford-on-fathers-day.html | Ford on Father's Day | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/governmental-privacy.html | Governmental Privacy... | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/and-individual-rights.html | ... and Individual Rights | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/us-complains-of-violation.html | U.S. Complains of Violation | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/jersey-rector-to-serve-church-of-incarnation-here.html | Jersey Rector to Serve Church of Incarnation Here | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/norwalk-school-strike.html | Norwalk School Strike | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/maheu-declines-to-testify-on-cia-says-he-rejected-a-bid-by.html | MAHEU DECLINES TO TESTIFY ON C.I.A. | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/gambling-legalization-urged-at-hearings-in-philadelphia.html | Gambling Legalization Urged At Hearings in Philadelphia | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/us-aides-criticize-tanzania-and-zaire-on-kidnapping-case.html | U.S. Aides Criticize Tanzania and Zaire On Kidnapping Case | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ford-in-brussels-affirms-support-for-nato-nations.html | FORD, IN BRUSSELS, AFFIRMS SUPPORT FOR NATO NATIONS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/venezuela-sets-a-target-for-reducing-oil-output.html | Venezuela Sets a Target For Reducing Oil Output | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/david-dubrow.html | DAVID DUBROW | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/northrop-to-talk-in-paris-to-aides-on-fees-abroad.html | Northrop to Talk in Paris To Aides on Fees Abroad | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/private-dumps-ease-pressures-on-meadowland-disposal-plan.html | Private Dumps Ease Pressures On Meadowland Disposal Plan | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/wood-field-and-stream-on-saving-peregrine-falcon.html | Wood, Field and Stream On Saving Peregrine Falcon | True | By Nelson Bryant | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/airbag-fault-causes-recalls.html | Airbag Fault Causes Recalls | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/stocks-retreat-as-trading-gains-dow-jones-average-closes-down-by.html | STOCKS RETREAT AS TRADING GAINS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/kissinger-offers-new-us-aid-plan.html | KISSINGER OFFERS NEW U.S. AID PLAN | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/200million-suffolk-loan-to-tide-over-city-studied.html | $200â€šÃ„Â'Million Suffolk Loan To Tide Over City Studied | True | By Ronald Smothers | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/schmidt-laments-us-import-drop-tells-a-tradeunion-congress-americas.html | SCHMIDT LAMENTS U.S. IMPORT DROP | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/midwood-wins-title.html | Midwood Wins Title | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/3-americans-freed-in-laos-after-week-3-americans-freed-in-laos.html | 3 Americans Freed In Laos After Week | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/los-angeles-stresses-glamour-to-attract-both-parties.html | Los Angeles Stresses Glamour to Attract Both Parties | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/fighting-in-eritrea-is-said-to-continue.html | FIGHTING IN ERITREA IS SAID, TO CONTINUE | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/judge-urges-112cent-cut-in-firstclass-postal-rate.html | Judge Urges 1ÂÃ‚Â½ Â°Cent Cut In FirstÃ¢Â€Â°Class Postal Rate | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/states-and-cities-helping-refugees-task-force-director-sees-no-lack.html | STATES AND CITIES HELPING REFUGEES | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/times-sq-housing-project-poses-a-problem-for-city.html | Times Sq. Housing Project Poses a Problem for City | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/people-and-business-shultz-is-moved-up-at-bechtel.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/trial-run-on-destruction-of-soup-is-faulty.html | Trial Run on Destruction of Soup Is Faulty | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/pele-says-60-to-70-chance-ill-sign.html | Pele Says: â€œÃ‚Â°60% to 70% Chance I'll SignÃ¢Â‚Â¬ | True | By Alex Yannis | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/skylab-tests-point-to-cosmic-ray-layer.html | Skylab Tests Point to Cosmic Ray Layer | True | By Walter Sullivan | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/play-sherlock-holmes-north-americans-take-over-the-acting-of.html | Play: Sherlock Holmes | True | By Clive Barnes | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/at-a-wine-auction-here-some-prices-are-more-than-in-neighborhood.html | At a Wine Auction Here, Some Prices Are More Than in Neighborhood Stores | True | By Frank J. Fatal | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sex-even-at-92-or-100-called-normal.html | Sex, Even at 92 or 100, Called Normal | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/the-screenchildren-of-rage-on-conflict-in-mideast.html | The Screen/Children of Rage,' on Conflict in Mideast | True | By Vincent Canby | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/imitations-of-his-system-flatter-shero-of-flyers.html | Imitations of His System Flatter Shero of Flyers | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/in-movies-again-george-burns-is-still-all-sunshine.html | In Movies Again, George Burns Is Still All Sunshine | True | By Men Gussow | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bankruptcy-predicted-for-25-hospitals-if-doctors-act-on-threat-to.html | Bankruptcy Predicted for 25 Hospitals If Doctors Act on Threat to Cut Service | True | By David Bird | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ford-called-lax-on-gun-controls-mcclory-says-president-has-not.html | FORD CALLED LAX ON GUN CONTROLS | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/oil-companies-bid-for-tracts-in-gulf.html | OIL COMPANIES BID FOR TRACTS IN GULF | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/walter-fried-69-producer-dead-withdeath-of-a-salesman-managed-life.html | WALTER FRIED, 69, PRODUCER, DEAD | True | By A. H. Weiler | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/investigation-set-of-tobacco-buyers.html | INVESTIGATION SET OF TOBACCO BUYERS | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/kallinger-gets-brainwave-test-neurologist-is-added-to-list-of.html | KALLINGER GETS BRAINÃ¢Â‚Â¬Â°WAVE TEST | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/united-backs-twa-in-seeking-5-eastern-favors-6-air-fare-rise.html | United Backs TWA in Seeking 5% | True | By Richard Witkin | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/the-knicks-open-the-kareem-talks.html | The Knicks Open the Kareem Talks | True | Dave Anderson | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/karami-is-named-premier-in-lebanon.html | Karami Is Named Premier in Lebanon | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/market-place-interest-grows-in-electric-utilities.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/making-peace-in-europe.html | Making Peace in Europe | True | By William Safire | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/lisbon-socialists-suspend-the-boycott-of-cabinet.html | Lisbon Socialists Suspend the Boycott of Cabinet | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/recount-workers-are-indicted-in-ohio.html | RECOUNT WORKERS ARE INDICTED IN OHIO | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/rabin-is-looking-to-new-sinai-talk-with-the-egyptians.html | Rabin Is Looking To New Sinai Talk With the Egyptians | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/british-leftist-in-vocal-antimarket-drive-both-friend-and-foe.html | British Leftist in Vocal AntiÃ¢Â‚Â¬Â°Market Drive | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/white-plains-republicans-pick-a-democrat-for-mayor.html | White Plains Republicans Pick a Democrat for Mayor | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/city-must-borrow-to-cover-its-spending-of-taxes-anticipated-but.html | City Must Borrow to Cover Its Spending Of Taxes Anticipated but Uncollected | True | By Michael Stern | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/excerpts-from-kissingers-paris-talks.html | Excerpts From Kissinger's Paris Talks | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/unbeaten-sets-defeat-lobsters.html | Unbeaten Sets Defeat Lobsters | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/nets-offer-kenon-for-nater-nets-offer-kenon-in-nater-deal.html | Nets offer Kenon for Nater | True | By Sam Goldaper | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/state-employees-consider-a-walkout-in-connecticut.html | State Employees Consider A Walkout in Connecticut | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/the-way-of-the-world.html | The Way Of The World | True | By Anthony Lewis | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bizarre-outbursts-of-tourettes-disease-victims-linked-to-chemical.html | Bizarre Outbursts of Tourette's Disease Victims Linked to Chemical Disorder in Brain | True | By Jane E. Brody | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/carriers-first-black-ink-since-august-profit-reported-by-pan.html | Carrier's First Black Ink Since August | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/notes-on-people-jimmy-carters-foreign-policy.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/china-appears-to-caution-north-korea-not-to-attack.html | China Appears to Caution North Korea Not to Attack | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/natos-summit.html | NATO's Summit | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/winning-21-for-the-skipper.html | Winning 21 for the Skipper | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/boy-9-held-in-killing.html | Boy, 9, Held in Killing | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/stocks-on-amex-and-otc-lower-pace-of-turnover-quickens-most-of-oil.html | STOCKS ON AMEX AND OtÃ3Ã..Ã°TâÃ3Ã..Ã°C LOWER | True | By James J. Nagle | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/carey-aides-offer-city-fiscal-plan-propose-a-3part-initiative-to.html | CAREY AIDES OFFER CITY FISCAL PLAN | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ezzard-charles-dies.html | Ezzard Charles Dies | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/stulberg-74-retiring-as-president-of-the-ilgwu.html | Stulberg, 74, Retiring as President of the I.L.G.W.U. | True | By Damon Stetson | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/advertising-byme-or-schoenfeld-is-opening.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ezzard-charles-dies-80045808.html | Ezzard Charles Dies | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/ninth-time-in-office-rashid-karami.html | Ninth Time in Office | True | Rashid Karami | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/state-unemployment-rate-placed-at-116-for-april.html | State Unemployment Rate Placed at 11.6% for April | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/borg-gains-third-round-with-a-75-64-victory.html | Borg Gains Third Round With a 7âÃ3Ã..Ã°5, 6âÃ3Ã..Ã°4 Victory | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sec-fraud-suit-in-oklahoma-lists-commodity-firms.html | S.E.C. Fraud Suit In Oklahoma Lists Commodity Firms | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/whalers-trade-green.html | Whalers Trade Green | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/corrections-80045817.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/westchester-votes-in-school-elections.html | WESTCHESTER VOTES IN SCHOOL ELECTIONS | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/metropolitan-briefs-court-rules-against-abramowitz.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/business-briefs-abu-dhabi-faces-oil-buyback-moves.html | Business Briefs | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sexdiscrimination-ban-in-credit-called-costly-credit-cost-cited-on.html | SexâÃ3Ã..Ã°Discrimination Ban In Credit Called Costly | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/mets-win-on-run-in-8th-43-mets-beat-dodgers-with-run-in-8th-43.html | Mets Win On Run in 8th, 4âÃ3Ã..Ã°3 | True | By Joseph Durso | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/americans-relinquishing-land-title-in-philippines.html | Americans Relinquishing Land Title in Philippines | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/the-mayors-choice.html | The Mayor's Choice | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/marion-smith-is-wed-to-harold-weinstock.html | Marion Smith Is Wed To Harold Weinstock | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/dance-legends-of-brazil-stagium-ballet-portrays-tradition-with.html | Dance: Legends of Brazil | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/israel-weinstein-citys-health-chief.html | ISRAEL WEINSTEIN, CITY'S HEALTH CHIEF | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/bicentennial-issues-will-be-discussed-at-monthly-forums.html | Bicentennial Issues Will Be Discussed At Monthly Forums | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/2-million-fans-salute-flyers-philadelphia-stops-to-salute-flyers.html | 2 Million Fans Salute Flyers | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/dr-irving-goldman.html | DR. IRVING GOLDMAN | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/butz-says-inquiry-on-grain-spreads.html | BUTZ SAYS INQUIRY ON GRAIN SPREADS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/music-piano-diversity-carla-hubner-continues-her-exploration-of.html | Music: Piano Diversity | True | Peter G. Davis | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/the-governments-view-view-on-oil-fee-moderate-impact.html | The Government's View | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/saigon-will-base-local-government-on-family-groups.html | Saigon Will Base Local Government On Family Groups | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/companies-in-vietnam-report.html | Companies in Vietnam Report | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/butz-says-inquiry-on-grain-spreads-east-and-west-coast-ports-now.html | BUTZ SAYS INQUIRY ON GRAIN SPREADS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/us-leads-britain-in-golf-84-us-leading-britain-in-walker-cup-84.html | U.S. Leads Britain in Golf, 8â€¦Â°4 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/man-held-as-prostitute.html | Man Held as Prostitute | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/sports-news-briefs-duffers-take-usga-to-court.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/closing-of-hospital-resisted-by-board.html | CLOSING OF HOSPITAL RESISTED BY BOARD | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/barbara-meisters-playing-is-best-in-copland-sonata.html | Barbara Meister's Playing Is Best in Copland Sonata | True | Robert Sherman | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/african-caribbean-trade-spur-is-sought-spur-to-trade-in-africa-and.html | Africanâ€¦Â°Caribbean Trade Spur Is Sought | True | By Brendan Jones | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/cambodia-says-that-takeover-of-rubber-estates-is-completed.html | Cambodia Says That Takeâ€¦Â°Over Of Rubber Estates Is Completed | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/times-will-pay-dividends.html | Times Will Pay Dividends | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-29 | 1975-05-29 | https://www.nytimes.com/1975/05/29/archives/us-track-team-ends-china-tour.html | U.S. Track Team Ends China Tour | True | | 2003-07-18 0:00 | RE 893-446 | B 25891 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/firstround-nba-draft-choices.html | Firstâ€¦Â°Round N.B.A. Draft Choices | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/the-dilemmas-of-flexible-containment.html | The Dilemmas of Flexible Containment | True | By Pierre Hassner | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/new-economic-indicator-signals-imminent-upturn.html | New Economic Indicator Signals Imminent Upturn | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/booksellers-chief-shares-a-page-on-how-to-succeed.html | Booksellers' Chief Shares a Page on How to Succeed | True | By John Corry | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/default-on-jobs-the-nation.html | Default on Jobs | True | By Tom Wicker | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/sylvania-and-rca-raise-color-tv-set-prices-for-1976-sylvania-and.html | Sylvania and RCA Raise Color TV Set Prices for 1976 | True | By Gene Smith | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/theater.html | Theater: | True | By Clive Barnes | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/no-recourse.html | â€¦Â°No Recourseâ€¦Â°Â´ ? | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/iran-air-starts-service-here-chief-sees-pan-am-pact-near.html | Iran Air Starts Service Here; Chief Sees Pan Am Pact Near | True | By Richard Witkin | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/vesuvius-loses-stake-wins-title.html | Vesuvius Loses Stake, Wins Title | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/beame-proposals-decried-by-unions-dire-results-are-forecast-by-fire.html | BEAME PROPOSALS DECRIED BY UNIONS | True | By Peter Kihss | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/physicians-here-drafting-master-plan-for-protest-eschewing-word.html | Physicians Here Drafting Master Plan for Protest | True | By David Bird | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/multinational-shipping-unit.html | Multinational Shipping Unit | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/husak-czech-party-chief-also-assumes-presidency.html | Husak, Czech Party Chief, Also Assumes Presidency | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/new-ilgwu-head-sol-chick-chaikin.html | New I.L.G.W.U. Head | True | By Damon Stetson | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/temporary-plan-move-by-albany-eases-cashflow-problem-through-june.html | TEMPORARY PLAN | True | By Ronald Smothers | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/f16s-form-much-flashier-than-competitors-in-paris.html | Fâ€¦Â°16's Form Much Flashier Than Competitors in Paris | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/britains-common-market-debate-turns-to-gimmickry.html | Britain's Common Market Debate Turns to Gimmickry | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/ordinary-east-european-finds-some-drawbacks-in-detente.html | Ordinary East European Finds Some Drawbacks in Detente | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/mets-tour-of-japan-gets-a-fine-start.html | Met's Tour of Japan Gets a Fine Start | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/jobless-rate-declines-in-city-and-state.html | Jobless Rate Declines in City and State | True | By Michael Stern | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/briefs-on-the-arts-italy-to-increase-opera-subsidies.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/cbs-official-leads-fund-drive-for-press-freedom-committee.html | CBS Official Leads Fund Drive For Press Freedom Committee | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/corrections-80046852.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/canisius-hit-by-ncaa-2year-ban-canisius-hit-by-ncaa-2year-ban.html | Canisius Hit By N. C.A. A. 2â€³Â…Â° Year Ban | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/assembly-passes-careys-consumer-protection-bill.html | Assembly Passes Carey's Consumer Protection Bill | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/10-correction-aides-sue-to-limit-hours.html | 10 CORRECTION AIDES SUE TO LIMIT HOURS | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/4-indicted-in-new-orleans-on-grain-fraud-charges.html | 4 Indicted in New Orleans On Grain Fraud Charges | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/fords-motorcade-halts-as-giscards-goes-by.html | Ford's Motorcade Halts As Giscard's Goes By | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/diet-foods-consumers-usually-pay-more-to-weigh-less.html | Diet Foods: Consumers Usually Pay More to Weigh Less | True | By Enid Nemy | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/synagogue-here-marks-closing-by-british-in-76.html | Synagogue Here Marks Closing by British in '76 | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/us-will-defend-voting-fund-law-but-will-ask-court-to-limit.html | U.S. WILL DEFEND VOTING FUND LAW | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/mit-is-qualifier-for-rowing-final.html | M.I.T. Is Qualifier For Rowing Final | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/books-of-the-times-the-warriors-spunky-wife.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/sharp-rise-made-in-money-supply-growth-rate-of-82-set-for-latest.html | SHARP RISE MADE IN MONEY SUPPLY | True | By John H. Allan | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/weekly-retail-sales-up-7.html | Weekly Retail Sales Up 7% | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/thailand-and-north-vietnam-end-talks-on-ties.html | Thailand and North Vietnam End Talks on Ties | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/chris-evert-gains-semifinal-at-rome.html | Chris Evert Gains Semifinal at Rome | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/us-voices-concern-over-9-americans-held-by-vietnamese.html | U.S. Voices Concern Over 9 Americans Held by Vietnamese | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/metropolitan-briefs-us-to-inspect-meat-in-jersey.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/brookhaven-head-of-gop-indicted-charged-with-using-party-funds-in-a.html | BROOK HAVEN HEAD OF G.O.P. INDICTED | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/neighborhood-change-is-virtually-unnoticed-at-settlement-house.html | Neighborhood Change Is Virtually Unnoticed At Settlement House | True | By Lee Dembart | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/ford-sees-danger-tonato-integrity-in-special-pacts.html | FORD SEES DANGER TONATO INTEGRITY IN â€³Â…Â°'SPECIAL'â€³Â…Â° PACTS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/butz-expects-farm-export-drop-butz-sees-drop-in-farm-exports.html | Butz Expects Farm Export Drop | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/sanford-is-6th-to-enter-democratic-race.html | Sanford Is 6th to Enter Democratic Race | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/advertising-living-with-endorsement-rules.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/ftc-set-to-accept-kaiser-settlement.html | F.T.C. SET TO ACCEPT KAISER SETTLEMENT | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/new-economic-indicator-signals-imminent-upturn-new-economic.html | New Economic Indicator Signals Imminent Upturn | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/mayor-emotional-attributes-city-plight-to-wall-street-banks-albany.html | MAYOR EMOTIONAL | True | By Fred Ferretti | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/fashion-talk-lingerie-a-touch-of-luxury.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/people-and-business-ge-chairman-asks-tax-reform.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/real-estate-group-sued-on-bias-in-ads.html | REAL ESTATE GROUP SUED ON BIAS IN ADS | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/us-plans-a-takeover-of-state-meat-scrutiny.html | U.S. Plans a Takeâ€³Â…Â°Over Of State Meat Scrutiny | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/about-real-estate-fee-simple-may-rival-condominiumstyle-housing.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/jews-boycott-call-is-deplored-by-gulf.html | JEWS BOYCOTT CALL IS DEPLORED BY GULF | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/residency-plan-gains-in-council-would-limit-municipal-jobs-to.html | RESIDENCY PLAN GAINS IN COUNCIL | True | By Edward Ranzal | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/drive-on-fare-cheaters-on-subways-paying-off.html | Drive on Fare Cheaters On Subways Paying Off | True | By Charles Kaiser | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/government-will-study-att-private-rates.html | Government Will Study A.T.&T. Private Rates | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/fiscal-crisis-at-a-glance.html | Fiscal Crisis at a Glance | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/view-in-may-recovery-with-economic-slide-apparently-past-simon-and.html | View in May: Recovery | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/freon-kills-6-on-boat.html | Freon Kills 6 on Boat | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/turks-new-state-in-cyprus-evolves-after-3-months-its-existence-is-a.html | TURKS' NEW STATE IN CYPRUS EVOLVES | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/gold.html | Gold | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/william-h-hendelson-70-of-funk-wagnalls-dies.html | William H. Hendelson, 70, Of Funk & Wagnalls, Dies | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/beame-honors-cary-grant-for-theater-contributions.html | Beame Honors Cary Grant For Theater Contributions | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/contracts-climb-in-construction-the-electric-powerfacility-building.html | CONTRACTS CLIMB IN CONSTRUCTION | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/3-vying-carriers-voted-in-rail-plan-usra-reaffirms-proposal-for.html | 3 VYING CARRIERS VOTED IN RAIL PLAN | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/james-taylor-in-concert-more-tastes-of-soft-rock.html | James Taylor in Concert: More Tastes of Soft Rock | True | John Rockwell | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/soviet-forward-picked-by-jazz.html | Soviet Forward Picked by Jazz | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/ida-klaus-at-age-is-retiring-from-city-side-of-bargaining-table.html | Ida Klaus, at Age?, Is Retiring From City Side of Bargaining Table | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/state-bill-curbs-campaign-funds-contributions-and-spending-both.html | STATE BILL CURBS CAMPAIGN FUNDS | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/2d-senior-official-haunts-ford-plane.html | 2d â€˜Senior Officialâ€™ Haunts Ford Plane | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/court-bars-shift-in-beef-grading-packers-sued-agriculture-unit-on.html | COURT BARS SHIFT IN BEEF GRADING | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/us-backs-tactical-atom-arms-against-a-soviet-push-in-europe-us.html | U.S. Backs Tactical A tom Arms Against a Soviet Push in Europe | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/auto-production-is-seen-continuing-moderate-gains.html | Auto Production Is Seen Continuing Moderate Gains | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/du-pont-raises-nylondacron-prices.html | Du Pont Raises Nylonâ€“Â Dacron Prices | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/some-us-citizens-allowed-to-retain-land-in-philippines.html | Some U.S. Citizens Allowed to Retain Land in Philippines | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/tomahawks-top-boston-bolts-2011.html | Tomahawks Top Boston Bolts, 20â€“Â 11 | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/miss-reyn-in-key-role-in-the-stuttgarts-onegin.html | Miss Reyn in Key Role In the Stuttgart's â€˜Oneginâ€™ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/2-share-lead-at-68-in-lpga-event.html | 2 Share Lead at 68 In L.P.G.A. Event | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/article-1-no-title.html | Article 1 â€“ Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/new-ilgwu-chief.html | New I.L.G.W.U. Chief | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/people-in-sports-thom-leaves-nets-to-coach-the-spirits.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/prices-irregular-on-amex-and-otc-market-index-up-004-point-but.html | PRICES IRREGULAR ON AMEX AND Oâ€“Â Tâ€“Â C | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/ford-vetoes-bill-to-produce-jobs-says-5billion-plan-would-increase.html | FORD VETOES BILL TO PRODUCE JOBS | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/psc-aide-urges-504million-rise-for-phone-company.html | P. S. C. Aide Urges $50.4â€“Â Million Rise For Phone Company | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/mexican-orchestra-sets-10day-tour-of-7-cities-in-us.html | Mexican Orchestra Sets 10â€šÃ„Â¹Day Tour Of 7 Cities in U.S. | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/young-fellow-named-ezzard-charles-red-smith.html | Young Fellow Named Ezzard Charles | True | Red Smith | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/arlen-will-drop-atlantic-stores-and-also-is-set-for-import.html | ARLEN WILL DROP ATLANTIC STORES | True | By Isadore Barmash | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/toy-manufacturer-hits-250000-jersey-jackpot.html | Toy Manufacturer Hits $250,000 Jersey Jackpot | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/un-assays-geothermal-energy.html | U.N. Assays Geothermal Energy | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/16-indicted-on-coast-in-film-piracy-case.html | 16 INDICTED ON COAST IN FILM PIRACY CASE | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/plan-is-weighed-for-area-transit.html | PLAN IS WEIGHED FOR AREA TRANSIT | True | By Edward C. Burks | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/parentschildren-childrearing-from-a-black-viewpoint.html | PARENTS:CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/inmates-butter-cups-and-homemade-kit-add-up-to-freedom.html | Inmate'sButterCups, And Homemade Kit, Add Up to Freedom | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/portugal-insists-that-she-wants-to-remain-loyal-member-of-nato.html | Portugal Insists That She Wants to Remain Loyal Member of NATO Alliance | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/business-briefs-canadian-newsprint-shipments-off-54.html | Business Briefs | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/leonia-students-stage-a-protest-experimental-pupils-seek-more-say.html | LEONIA STUDENTS STAGE A PROTEST | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/4725-on-police-force-2869-firemen-imperiled.html | 4,725 on Police Force, 2,869 Firemen Imperiled | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/cabletv-concern-in-network-step-teleprompter-agrees-to-use-home-box.html | CABLEâ€šÃ„Â¹TV CONCERN IN NETWORK STEP | True | By Les Brown | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/u2-crashes-in-west-germany-on-flight-called-new-and-advanced.html | Uâ€šÃ„Â¹2 Crashes in West Germany on Flight Called New and Advanced Surveillance | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/airconditioner-workers-will-be-laid-off-by-ge.html | Airâ€šÃ„Â¹Conditioner Workers Will Be Laid Off by G.E. | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/smith-is-confident-he-can-vault-194.html | Smith Is Confident He Can Vault 19â€šÃ„Â¹4 | True | By Neil Amdur | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/the-party-faithful-have-own-worries.html | The Party Faithful Have Own Worries | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/ford-sees-danger-to-nato-integrity-in-special-pacts-american-aides.html | FORD SEES DANGER TO NATO INTEGRITY IN â€šÃ„Â¹SPECIALâ€šÃ„Â¹ PACTS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/grand-jury-finds-abuses-of-patients-at-creystone-decries-inadequate.html | Grand Jury Finds Abuses of Patients at Greystone | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/headin-for-stir.html | Headin' for Stir | True | By Nicolas F. Hahn and Scott Christianson | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/palestinians-at-geneva.html | Palestinians at Geneva | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/military-in-lisbon-split-on-parties-role.html | Military in Lisbon Split on Parties' Role | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/about-new-york-savoring-the-bullet.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/british-petroleum-says-earnings-fell-bps-profit-fell-625-in-quarter.html | British Petroleum Says Earnings Fell | True | By William D. Smith | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/soybean-futures-show-rise-beef-and-hogs-also-advance.html | Soybean Futures Show Rise; Beef and Hogs Also Advance | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/jury-of-eight-women-four-men-sequestered-in-trial-of-kallinger.html | Jury of Eight Women, Four Men Sequestered in Trial of Kallinger | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/raising-the-ante-in-the-budget-poker-game.html | Raising the Ante in the Budget Poker Game | True | By John Darnton | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/temporary-plan.html | TEMPORARY PLAN | True | By Ronald Smothers | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/grace-eb-murphy-naturalist-writer.html | GRACE E. B. MURPHY, NATURALIST, WRITER | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/gordon-a-skean.html | GORDON A. SKEAN | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/nonpolitical-trust-urged-to-direct-the-city-fiscally-nonpolitical.html | Nonpolitical Trust Urged To Direct the City Fiscally | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/for-a-namibian-solution.html | For a Namibian Solution | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/neighborhood-change-virtually-unnoticed-at-settlement-house-henry.html | Neighborhood Change Virtually Unnoticed At Settlement House | True | By Lee Dembart | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/bridge-lancia-snatches-3d-defeat-from-the-jaws-of-victory.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/students-questions-never-cease.html | Students' Questions Never Cease | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/purification-of-uranium-by-laser-detailed.html | Purification of Uranium by Laser Detailed | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/6-are-killed-in-tribal-clashes-in-territory-of-afars-and-issas.html | 6 Are Killed in Tribal Clashes In Territory of Afars and Issas | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/cunningham-dance-combines-images.html | CUNNINGHAM DANCE COMBINES IMAGES | True | Don McDonagh | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/lottery-drawing-shifted.html | Lottery Drawing Shifted | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/inman-casper-irwin-lead-in-golf-3-share-golf-lead-at-atlanta.html | Inman, Casper, Irwin Lead in Golf | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/sanford-is-6th-to-enter-democratic-race-sanford-joining-democratic.html | Sanford Is 6th to Enter Democratic Race | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/adrienne-dalbe-leichtle-is-bride.html | Adrienne d'Albe Leichtle Is Bride | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/oecd-ministers-express-confidence-recovery-in-demand-and-employment.html | O.E.C.D. Ministers Express Confidence | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹â€" No Title | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/motorcycle-and-bus-on-noise-control-list.html | Motorcycle and Bus On Noise Control List | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€" No Title | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/sadat-leaves-cairo-to-meet-with-ford.html | Sadat Leaves Cairo to Meet With Ford | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/rate-war-rages-among-brokers.html | RATE WAR RAGES AMONG BROKERS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/music-by-vita-brevis.html | Music: By Vita Brevis | True | By Donal Henahan | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/laos-cutting-away-from-us-will-get-chinese-and-thai-rice.html | Laos, Cutting Away From U.S., Will Get Chinese and Thai Rice | True | By David A. Andelvian Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/l-park-benjamin-72-dead-a-hearst-advertising-chief.html | L. Park Benjamin, 72, Dead; A Hearst Advertising Chief | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/variety-of-fish-taken-in-nearby-waterways.html | Variety of Fish Taken in Nearby Waterways | True | Thomas Rogers | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/monmouth-begins-year-of-questions-monmouth-begins-year-of-questions.html | Monmouth Begins Year of Questions | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/golf-cup-is-kept-by-us.html | Golf Cup Is Kept By U.S. | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/litton-industries-profit-fell-33-in-third-fiscal-quarter-others.html | Litton Industries Profit Fell 3.3% in Third Fiscal Quarter; Others Report Earnings Results | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 893-444 | | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/byrne-signs-bill-repealing-the-state-fair-trade-law.html | Byrne Signs Bill Repealing The State Fair Trade Law | True | | 2003-07-18 0:00 | RE 893-444 | | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/rails-to-trails.html | Rails to Trails | True | | 2003-07-18 0:00 | RE 893-444 | | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 893-444 | | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/california-farm-workers-law-passed.html | California Farm Workers Law Passed | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/nonpolitical-trust-urged-to-direct-the-city-fiscally.html | Nonpolitical Trust Urged To Direct the City Fiscally | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/chile-accused-of-killing-labor-leaders.html | Chile Accused of Killing Labor Leaders | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/magic-show-star-turns-party-into-an-outdoor-treat-for-250.html | â€‹â€"Magic Showâ€‹â€‹â€‹â€" Star Turns Party Into an Outdoor Treat for 250 | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/station-official-gives-letter-of-radicals-to-coast-jury.html | Station Official Gives Letter Of Radicals to Coast Jury | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/golf-religion-from-japan-stymied-in-us.html | â€‹â€"Golf Religionâ€‹â€‹â€" From Japan Stymied in U.S. | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/beame-invokes-fame-of-13-sons-of-the-city.html | Beame Invokes Fame Of 13 Sons of the City | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/transcript-of-mayor-beames-speech-describing-an-austerity-budget.html | Transcript of Mayor Beame's Speech Describing an Austerity Budget for City | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/top-mental-aide-answers-critics-senators-hear-dr-kolb-but-put-off.html | TOP MENTAL AIDE ANSWERS CRITICS | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/neighborhoods-woodside-distrusts-the-politicians.html | Neighborhoods: Woodside Distrusts the â€šÃ„Ã´Politiciansâ€šÃ„Â´ | True | By Murray Schumach | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/us-backs-tactical-atom-arms-against-a-soviet-push-in-europe.html | U.S. Backs Tactical Atom Arms Against a Soviet Push in Europe | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/the-pop-life-the-stones-in-made-in-the-shade.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/61-memo-is-cited-on-cia-mafia-tie-hoover-is-said-to-have-told-robert.html | '61 MEMO IS CITED ON C.I.A.â€šÃ„Ã¬â€šÃ„Ã´MAFIA TIE | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/rate-war-rages-among-brokers-death-of-wall-street-firms-is-feared-a.html | RATE WAR RAGES AMONG BROKERS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/hew-to-halt-individual-bias-inquiries.html | H.E.W. to Halt Individual Bias Inquiries | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/market-place-new-chicago-pneumatic-merger-rules.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/he-says-he-intervened-to-halt-misinformation.html | He Says He â€šÃ„Ã´Intervenedâ€šÃ„Â´ To Halt Misinformation | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/pacifists-property-is-sold.html | Pacifists' Property Is Sold | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/unvailings.html | Unvailings | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/urban-homesteading-faltering-in-fight-against-blight-of-cities.html | Urban Homesteading Faltering In Fight Against Blight of Cities | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/sports-news-briefs-dillon-reported-joining-rangers.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/plan-is-weighed-for-area-transit-tristate-planning-chairman.html | PLAN IS WEIGHED FOR AREA TRANSIT | True | By Edward C. Burks | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/former-official-says-gurney-protested-inquiry-on-his-aide.html | Former Official Says Gurney Protested Inquiry on His Aide | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/drug-agency-chief-is-expected-to-quit.html | Drug Agency Chief Is Expected to Quit | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/bond-prices-appear-to-stabilize-in-slow-trading.html | Bond Prices Appear to Stabilize in Slow Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/captive-whooping-cranes-have-chick.html | Captive Whooping Cranes Have Chick | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/staley-is-sought-in-offer-by-heinz-corn-processor-will-study-food.html | STALEY IS SOUGHT IN OFFER BY HEINZ | True | By James J. Nagle | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/rockleigh-exempt-in-housing-ruling.html | ROCKLEIGH EXEMPT IN HOUSING RULING | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/rufus-c-rose-puppeteer-dies-was-creator-of-howdy-doody.html | Rufus C. Rose, Puppeteer, Dies; Was Creator of Howdy Doody | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/tv-marble-attractive-for-children.html | TV: â€šÃ„Ã´Warbleâ€šÃ„Â´ Attractive for Children | True | By John J. O'Connor | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/notes-on-people-betty-ford-savors-the-sights-of-europe.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/giscard-supports-european-unity-goals.html | Giscard Supports European Unity Goals | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/levi-and-aides-differ-on-data-senate-unit-has-on-fbi-spying.html | Levi and Aides Differ on Data Senate Unit Has on F.B.I. Spying | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/abuse-of-patients-at-greystone-verified-by-jersey-grand-jury.html | Abuse of Patients at Greystone Verified by Jersey Grand Jury | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/reserve-reports.html | Reserve Reports | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/new-jersey-briefs-judge-refuses-to-open-deal-beaches.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/trainer-is-fined-6000-trainer-is-fined-6000.html | Trainer Is Fined $6,000 | True | By Joe Nichols | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/a-new-economic-order.html | A New Economic Order | True | By James Reston | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/beame-proposals-decried-by-unions.html | BEAME PROPOSALS DECRIED BY UNIONS | True | By Peter Kihss | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/text-of-president-fords-address-to-the-leaders-of-the-north.html | Text of President Ford's Address to the Leaders of the North Atlantic Alliance | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/bank-of-japan-sets-loan.html | Bank of Japan Sets Loan | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/equality-in-the-military-25year-progress-report.html | Equality in the Military: 25â€šÃ„Ã´Year Progress Report | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/a-rifkind-professorship-proposed-for-columbia.html | A Rifkind Professorship: Proposed for Columbia | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/gaynor-brennan-72-dies-connecticut-legislator-aide.html | Gaynor Brennan, 72, Dies; Connecticut Legislator, Aide | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/12-indicted-here-in-drug-sales-after-yearlong-investigation.html | 12 Indicted Here in Drug Sales After Yearâ€šÃ„Ã´Long Investigation | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/fda-urges-ban-on-antiperspirants-having-zirconium.html | F.D.A. Urges Ban On Antiperspirants Having Zirconium | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/stock-prices-slip-as-trading-slows-dow-is-off-204-to-815-economic.html | STOCK PRICES SLIP AS TRADING SLOWS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/ibm-realigning-several-divisions-stronger-focus-sought-on.html | I.B.M. REALIGNING SEVERAL DIVISIONS | True | By William D. Smith | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/citys-final-bid-impresses-democraticparley-panel.html | City's Final Bid Impresses Democraticâ€šÃ„Ã´Parley Panel | True | By Mary Breasted | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/hawks-get-thompson-webster-knicks-first-choice-is-short-knicks-pick.html | Hawks Get Thompson, Webster; Knicks' First Choice Is Short | True | By Sam Goldaper | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/restaurant-reviews-its-a-casual-place-with-good-food-it-might-even.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/mayor-emotional.html | MAYOR EMOTIONAL | True | By Fred Ferretti | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/about-the-mets.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-30 | 1975-05-30 | https://www.nytimes.com/1975/05/30/archives/utility-bill-aid-for-elderly-urged-by-puc-member.html | Utilityâ€šÃ„Ã´Bill Aid for Elderly Urged by P.U.C. Member | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 893-444 | B 25889 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/a-riverdale-commuter-bus-held-up-for-second-time.html | A Riverdale Commuter Bus Held Up for Second Time | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/unidentified-closter-hero-may-stir-bicentennial-debate-lone.html | Unidentified Closter Hero May Stir Bicentennial Debate | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/anne-hearst-put-on-probation-for-4-months-in-drug-case.html | Anne Hearst Put on Probation For 4 Months in Drug Case | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/irwin-barber-in-lead.html | Irwin, Barber In Lead | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/actual-jobloss-total-unknown.html | Actual Jobâ€šÃ„Ã´Loss Total Unknown | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/jersey-asks-fcc-for-a-tv-station-urges-key-new-york-outlet-be-moved.html | JERSEY ASKS F.C.C. FOR A TV STATION | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ford-aides-offer-brighter-outlook-on-economy-in-76-bigger-increase.html | FORD AIDES OFFER BRIGHTER OUTLOOK ON ECONOMY IN '76 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/article-2-no-title-kenneth-clark-retiring-from-ccny.html | Kenneth Clark Retiring From C.C.N.Y. | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/some-agencies-with-volunteer-programs.html | Some Agencies With Volunteer Programs | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/a-general-links-kennedys-to-plan-to-depose-castro.html | A General Links Kennedys To Plan to Depose Castro | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/connecticut-aaa-credit-rating-downgraded-because-of-deficit.html | Connecticut AAA Credit Rating Downgraded Because of Deficit | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/briefs-on-the-arts-shubert-fund-announces-grants.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/western-europe-forms-own-nasa-sets-up-single-coordinated-civilian.html | WESTERN EUROPE FORMS OWN â€šÃ„Ã´NASAâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/decline-reported-for-april-layoffs.html | DECLINE REPORTED FOR APRIL LAYOFFS | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/processing-of-refugees-speeded-up.html | Processing of Refugees Speeded Up | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/art-on-discovering-discarded-fancies.html | Art: On Discovering Discarded Fancies | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/grand-slam-beats-mets-62.html | Grand Slam Beats Mets, 6â€šÃ„Ã´2 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/us-will-continue-u2-run-in-europe-purpose-of-trips-is-unclear-after.html | U.S. WILL CONTINUE U2â€šÃ„Ã´2RUN IN EUROPE | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/us-failed-to-airlift-150-in-saigon-police-us-said-to-have-not.html | U.S. Failed to Airlift 150 in Saigon Police | True | By Alan Dawson United Press International | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/planning-by-compromise.html | Planning by Compromise | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/diamond-reo-trucks-declared-bankrupt-trustee-is-named.html | Diamond Reo Trucks Declared Bankrupt; Trustee Is Named | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/sets-top-friars-30â€šÃ„Â¹11-for-15th.html | Sets Top Friars, 30â€šÃ„Â¹11, for 15th | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/heimann-reported-choice-of-carey-as-banking-chief.html | Heimann Reported Choice of Carey as Banking Chief | True | By John H. Allan | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/inveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/chrysler-to-extend-rebate-program.html | Chrysler to Extend Rebate Program | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/a-nursing-home-is-ordered-shut-operator-of-aron-manor-is-called.html | A NURSING HOME IS ORDERED SHUT | True | By John L. Hess | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/a-little-this-a-little-thatpoof-jewish-magic.html | A Little This, a Little Thatâ€šÃ„Â®Poof! Jewish Magic | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/prices-farmers-received-up-5-in-fourweek-span.html | Prices Farmers Received Up 5% in Fourâ€šÃ„ÂºWeek Span | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/margaret-seligman-is-wed-to-ra-cook.html | Margaret Seligman Is Wed to R. A. Cook | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ford-finds-allies-in-nato-confident-of-us-firmness-president-says.html | FORD FINDS ALLIES IN NATO CONFIDENT OF U.S. FIRMNESS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/hud-plans-test-of-homesteading-agency-to-study-renewal-of-houses-in.html | H.U.D. PLANS TEST OF HOMESTEADING | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/schmidt-says-economic-plight-of-world-is-a-threat-to-nato.html | Schmidt Says Economic Plight Of World Is a Threat to NATO | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/as-deadline-looms-rhodesian-talks-snag.html | As Deadline Looms, Rhodesian Talks Snag | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/mobil-to-finance-5-series-for-pbs-two-new-ones-included-for-next.html | MOBIL TO FINANCE 5 SERIES FOR PBS | True | By Les Brown | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/wheat-futures-lower-at-close-corn-and-oats-rise-slightly-soy-beans.html | WHEAT FUTURES LOWER AT CLOSE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/knicks-sign-mcginnis-76ers-label-it-piracy.html | Knicks Sign McGinnis; 76ers Label It â€šÃ„Â¹Piracyâ€šÃ„Â´ | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/michel-simon-actor-80-dead-acclaimed-for-two-of-us-film.html | Michel Simon, Actor, 80, Dead; Acclaimed for â€šÃ„Â¹Two of Usâ€šÃ„Â´ Film | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/norway-moves-closer-to-purchase-of-f16.html | Norway Moves Closer To Purchase of Fâ€šÃ„Â¹16 | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/prices-farmers-received-up-5-in-fourweek-span-prices-farmers.html | Prices Farmers Received Up 5% in Fourâ€šÃ„ÂºWeek Span | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/not-paying-jobs-but-at-least-theyre-jobs.html | Not Paying Jobs, but at Least They're Jobs | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/reenter-mr-sanford.html | Reâ€šÃ„Âºenter Mr. Sanford | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/citibanks-prime-unchanged.html | Citibank's Prime Unchanged | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/school-economy-move-will-cut-all-headquarters-units-by-10.html | School Economy Move Will Cut All Headquarters Units by 10% | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/treasury-announces-its-plans-to-sell-500000-ounces-of-stockpiled.html | Treasury Announces Its Plans to Sell 500,000 Ounces of Stockpiled Gold | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/mary-robinson-bride-of-kent-carter-jewett.html | Mary Robinson Bride Of Kent Carter Jewett | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/study-urges-simplified-program-on-financial-aid-for-students.html | Study Urges Simplified Program On Financial Aid for Students | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/growers-ask-end-of-grape-boycott.html | GROWERS ASK END OF GRAPE BOYCOTT | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/fish-ladder-sets-a-record.html | Fish Ladder Sets a Record | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/byrne-signs-law-on-safety-of-state-amusement-rides.html | Byrne Signs Law on Safety Of State Amusement Rides | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/st-francis-takes-title-on-onehitter.html | St. Francis Takes Title on Oneâ€šÃ„Â¹Hitter | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/heimann-reported-choice-of-carey-as-banking-chief-carey-choice-as.html | Heimann Reported Choice Of Carey as Banking Chief | True | By John H. Allan | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/new-south-vietnam-government-expected-to-take-office-june-6.html | New South Vietnam Government Expected to Take Office June | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/opec-challenged-on-oil-price-rise-us-study-refutes-economic.html | OPEC CHALLENGED ON OIL PRICE RISE | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/former-official-held-in-bribery-pacetta-accused-of-asking-for.html | FORMER OFFICIAL HELD IN BRIBERY | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/dr-paul-dawson-eddy-sr-dies-eeadelphi-president-was-80.html | Dr. Paul Dawson Eddy Sr. Dies; Exâ€™Adelphi President Was 80 | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/most-nations-at-geneva-parley-dissatisfied-with-nuclear-pact.html | Most Nations at Geneva Parley Dissatisfied With Nuclear Pact | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/knicks-sign-mcginnis-76ers-label-it-piracy-mcginnis.html | Knicks Sign McGinnis; 76ers Label It â€˜ÂÂâ€™Piracyâ€™ÂÂÂ | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/beame-cuts-awe-tourists.html | Beame Cuts Awe Tourists | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/carter-hawley-announces-187-decline-for-profits.html | Carter Hawley Announces 18.7% Decline for Profits | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ford-finds-allies-in-nato-confident-op-us-firmness.html | FORD FINDS ALLIES IN NATO CONFIDENT OP U.S. FIRMNESS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/doctors-in-area-ready-to-start-slowdown-tomorrow-to-protest-new.html | Doctors in Area Ready to Start Slowdown Tomorrow to Protest New Malpractice Law | True | By David Bird | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/7-gop-senators-firm-on-austerity-budget-stand.html | 7 G.O.P. Senators Firm On Austerity Budget Stand | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/no-doctors-strike.html | No Doctors' Strike | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/cast-of-thousands-is-set-for-auction-on-channel-13.html | Cast of Thousands Is Set For Auction on Channel 13 | True | By Rita Reif | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/roy-roberts-dies-character-actor-his-40y-ear-career-included-1000.html | ROY ROBERTS DIES; CHARACTER ACTOR | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/soviet-planning-to-offer-small-car-the-lada-here.html | Soviet Planning to Offer Small Car, the Lada, Here | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/jobless-benefits-to-end-for-50000-next-month.html | Jobless Benefits to End For 50,000 Next Month | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/doctors-here-set-to-begin-protest-slowdown-over-malpractice-issue.html | DOCTORS HERE SET TO BEGIN PROTEST | True | By David Bird | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/correction-80048079.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/air-pollution-drive-lags-but-some-gains-are-made-air-pollution.html | Air Pollution Drive Lags, But Some Gains Are Made | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/amax-and-socal-set-stock-accord-oil-corporation-to-purchase-59.html | AMAX AND SOCAL SET STOCK ACCORD | True | By Gene Smith | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/us-plan-to-airlift-saigon-police-failed-us-said-to-have-not-lifted.html | U.S. Plan to Airlift Saigon Police Failed | True | By Alan Dawson United Press International | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/correction.html | CORRECTION | True | By Correction | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/jon-hassell-offers-solid-state-touches-of-mysticism-wagner.html | Jon Hassell Offers â€˜ÂÂâ€™Solid State,â€˜ÂÂâ€™ Touches of Mysticism, Wagner | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/mckendree-spring-heads-club-date-at-the-bitter-end.html | McKendree Spring Heads Club Date At the Bitter End | True | By John Rockwell | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/minimum-price-of-milk-rising-2-cents-a-gallon.html | Minimum Price of Milk Rising 2 Cents a Gallon | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/with-tehrans-oil-profit-come-cars-crowding-and-social-ills.html | With Tehran's Oil Profit Come Cars, Crowding and Social Ills | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/shop-talk-on-the-face-of-it-some-clay-visages-seem-happy-enough.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/fahmy-of-egypt-says-us-must-define-stand-and-act-on-mideast.html | Fahmy of Egypt Says U.S. Must Define Stand and Act on Mideast | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/nw-bars-taking-bankrupt-roads-railways-rejection-given-in-talks.html | N.&W. BARS TAKING BANKRUPT ROADS | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/a-general-links-kennedys-to-plan-to-depose-castro-general-links.html | A General Links Kennedys To Plan to Depose Castro | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/guard-is-killed-at-st-johns-store.html | GUARD IS KILLED AT ST. JOHN'S STORE | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/business-briefs-mortgage-delinquencies-increase.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/amex-seat-price-falls.html | Amex Seat Price Falls | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/british-oldsters-look-ahead-on-the-market.html | British Oldsters Look Ahead on the Market | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/bankers-warned-beame-of-a-crisis-early-in-1974-documents-disclose-a.html | Bankers Warned Beame Of a Crisis Early in 1974 | True | By John Darnton | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/notes-on-people-dr-kearnss-book-may-affect-tenure-bid.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/hubert-glendon-crew-coach-dies-former-head-of-columbias-rowing-team.html | HUBERT GLENDON, CREW COACH, DIES | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/new-dental-treatment-reduces-need-to-drill-new-dental-treatment.html | New Dental Treatment Reduces Need to Drill | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/cambodian-fliers-return-from-exile.html | CAMBODIAN FLIERS RETURN FROM EXILE | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/sinatra-coming-home-to-garden-state-center.html | Sinatra â€šÃ„Ã²Coming Homeâ€šÃ„Ã´ To Garden State Center | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/new-head-of-us-drug-agency-named.html | New Head of U.S. Drug Agency Named | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/kallinger-identified-by-2-as-man-who-robbed-them.html | Kallinger Identified by 2 As Man Who Robbed Them | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ramirez-topples-borg.html | Ramirez Topples Borg | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/kenneth-clark-retiring-from-ccny.html | Kenneth Clark Retiring From C.C.N.Y. | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/us-steel-and-epa-in-accord-in-alabama-but-state-aide-balks.html | U.S. Steel and E.P.A. in Accord In Alabama, but State Aide Balks | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/port-of-boston-struck-in-a-contract-dispute.html | Port of Boston Struck In a Contract Dispute | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/george-simon-weds-lynne-martin.html | George Simon Weds Lynne Martin | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/socialists-and-military-reach-accord-in-lisbon-and.html | Socialists and Military Reach Accord in Lisbon | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/high-rating-for-gov-brown.html | High Rating for Gov. Brown | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/the-crimson-tide-takes-devon-jump.html | The Crimson Tide Takes Devon Jump | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/dollar-shows-rise-in-europe-dealings.html | DOLLAR SHOWS RISE IN EUROPE DEALINGS | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/market-place-a-thin-market-for-city-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ford-delivers-the-mail.html | Ford Delivers the Mail | True | By Russell Baker | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/rowdy-china-fete-finishes-us-tour.html | Rowdy China Fete Finishes U.S. Tour | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/kostelanetz-leads-concert-on-theme-of-imperial-russia.html | Kostelanetz Leads Concert on Theme Of Imperial Russia | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/her-own-fan-for-the-filly-in-barn-34.html | Her Own Fan for the Filly in Barn 34 | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/governor-is-firm-on-malpractice-but-he-will-assure-doctors-the.html | GOVERNOR IS FIRM ON MALPRACTICE | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/antiques-french-prize-napoleonic-desk-a-highlight-of-auction-of-two.html | Antiques: French Prize | True | By Rita Reif | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/top-aides-in-laos-forced-to-resign.html | TOP AIDES IN LAOS FORCED TO RESIGN | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/jersey-congressional-delegation-says-washington-neglects-the-state.html | Jersey Congressional Delegation Says Washington Neglects the State | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/us-troop-buildup-in-korea-reported.html | U. S. TROOP BUILDâ€šÃ„Ã´UP IN KOREA REPORTED | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/gen-otho-van-exel-civil-aide-in-nassau.html | GEN. OTHO VAN EXEL, CIVIL AIDE IN NASSAU | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/rangers-defeat-yanks-in-9th-ringers-run-in-9th-tops-yanks-65.html | Rangers Defeat Yanks in 9th | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/more-on-chilean-terror.html | More on Chilean Terror | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/nuptials-for-linda-b-crawford-and-benjamin-r-fisher-jr.html | Nuptials for Linda B. Crawford And Benjamin R. Fisher Jr. | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/2-women-identify-kallinger-at-trial-as-man-who-bound-and-robbed.html | 2 Women Identify Kallinger at Trial As Man Who Bound and Robbed Them | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/flower-smuggler-drop-that-pistil.html | Flower Smuggler, Drop That Pistil! | True | By Robert Allen | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ama-liberalizes-to-draw-young-doctors.html | A. M. A. Liberalizes to Draw Young Doctors | True | By Seth King Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/obituary-1-no-title.html | Obituary 1 â€Ã¡Â°â€Ã¡Â°Â° No Title | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/finger-lakes-bid-is-rejected-fingerlakes-bid-on-betting-rejected.html | Finger Lakes Bid Is Rejected | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/people-and-business-banker-sees-economic-pickup.html | People and Business | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/governor-is-firm-on-malpractice.html | GOVERNOR IS FIRM ON MALPRACTICE | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/a-virus-to-replace-chemical-pesticides-reported-near-massproduction.html | A Virus to Replace Chemical Pesticides Reported Near Massâ€Ã¡Â°Production Stage | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/new-jersey-briefs-psegstrike-set-for-tomorrow.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/british-feminists-still-mountains-to-climb.html | British Feminists: Still â€Ã¡Â°Mountains to Climbâ€Ã¡Â° | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/rail-tonmileage-drops.html | Rail Totalâ€Ã¡Â°Mileage Drops | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/senegal-president-tells-pen-culture-of-us-lacks-feeling.html | Senegal President Tells P.E.N. Culture of U.S. Lacks Feeling | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/britain-announces-plan-for-anguilla.html | BRITAIN ANNOUNCES PLAN FOR ANGUILLA | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/chipao-cheng.html | CHIâ€Ã¡Â°PAO CHENG | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/prefontaine-24-killed-in-crash-prefontaine-track-star-is-killed-in.html | Prefontaine, 24, Killed in Crash | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/nixon-aides-said-to-urge-his-return-to-new-york.html | Nixon Aides Said to Urge His Return to New York | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/space-shuttles-timetable-is-set-back.html | Space Shuttle's Timetable Is Set Back | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/prices-move-up-on-amex-and-otc-value-index-rises-to-8868-nasdaq.html | PRICES MOVE UP ON ALEX AND Oâ€Ã¡Â°Tâ€Ã¡Â°C | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/top-europeans-get-first-closeup-of-ford-and-his-directness-pleases.html | Top Europeans Get First Closeâ€Ã¡Â°Up of Ford, and His Directness Pleases Most | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/air-pollution-drive-lags-but-some-gains-are-made.html | Air Pollution Drive Lags, But Some Gains Are Made | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/gunner-wins-suit-on-defective-shell.html | GUNNER WINS SUIT ON DEFECTIVE SHELL | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/epa-head-assays-gains-in-clean-air-train-gives-a-mixed-report-on.html | E.P.A HEAD ASSAYS GAINS IN CLEAN AIR | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/boston-museum-may-oust-head-administrative-difficulties-are-cited.html | BOSTON MUSEUM MAY OUST HEAD | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/text-of-nato-leaders-communique.html | Text of NATO Leaders' Communique | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/index-of-commodity-prices-showed-decline-for-week.html | Index of Commodity Prices Showed Decline for Week | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/heileman-and-schmidt-deal-planned.html | Heileman and Schmidt Deal Planned | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/alaska-pipeline-plans-huge-issue-750million-of-sohiobps-notes-would.html | ALASKA PIPELINE PLANS HUGE ISSUE | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/shooting-flares-in-beirut-effort-for-cabinet-falters.html | Shooting Flares in Beirut; Effort for Cabinet Falters | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/emile-e-bugnon.html | EMILE E. BUGNON | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/saigon-bans-the-burning-of-decadent-literature.html | Saigon Bans the Burning Of â€Ã¡Â°Â Decadentâ€Ã¡Â°Â  Literature | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/us-seeks-to-block-a-deal-in-printing.html | U.S. SEEKS TO BLOCK A DEAL IN PRINTING | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/amex-adds-10-new-options.html | Amex Adds 10 New Options | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/erika-wallace-bride-of-dr-alan-c-kors.html | Erika Wallace Bride of Dr. Alan C. Kors | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/careys-work-wins-praise-of-liberals.html | CAREY'S WORK WINS PRAISE OF LIBERALS | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/russians-visit-pasternaks-grave-read-his-poems.html | Russians Visit Pasternak's Grave, Read His Poems | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/blueribbon-bailout.html | Blueâ€Ã¡Â°Ribbon Bailout | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/cornell-crew-gains-final-in-title-rowing.html | Cornell Crew Gains Final in Title Rowing | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/police-seek-ways-to-curb-spending-top-officials-meet-to-devise.html | POLICE SEEK WAYS TO CURB SPENDING | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/john-w-levinson.html | JOHN W. LEVINSON | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/electronic-function-in-banks-operation-is-curbed-by-judge.html | Electronic Function In Bank's Operation Is Curbed by Judge | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/mctear-is-victor-in-94-dash.html | McTear Is Victor In 9.4 Dash | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ballet-exciting-romeo-cranko-production-danced-by-stuttgart-troupe.html | Ballet: Exciting â€šÃ„Â²Romeoâ€šÃ„Â¹ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/us-says-400000-more-join-food-stamp-program.html | U.S. Says 400,000 More Join Food Stamp Program | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/beame-to-lay-off-16590-city-workers-including-1000-policemen-by.html | Beame to Lay Off 16,590 City Workers, Including 1,000 Policemen, by June 30 | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/acquitted-rape-defendant-gets-a-year-on-other-counts.html | Acquitted Rape Defendant Gets Year on Other Counts | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/4-bethlehem-steel-plants-resume-output-next-week.html | 4 Bethlehem Steel Plants Resume Output Next Week | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/public-hearings-set-on-the-city-budget.html | PUBLIC HEARINGS SET ON THE CITY BUDGET | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/canadian-posts-upset-in-shotput.html | Canadian Posts Upset In Shotâ€šÃ„Â²Put | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/miss-whitworth-leads-title-golf.html | Miss Whitworth Leads Title Golf | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/ford-says-nato-keeps-a-wary-eye-on-portugal.html | Ford Says NATO Keeps A Wary Eye on Portugal | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/dow-stock-index-up-1729-to-83229-gain-is-averages-largest-since-may.html | Dow Stock Index Up 17.29 to 832.29; Gain Is Average's Largest Since May 2 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/top-aides-in-laos-forced-to-resign-virtual-purges-linked-to-a.html | TOP AIDES IN LAOS FORCED TO RESIGN | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/metropolitan-briefs-li-eonay-or-sentenced-in-bribery.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/nations-accuse-south-africa-of-flouting-un-resolution.html | Nations Accuse South Africa Of Flouting U. N. Resolution | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/knicks-see-mcginnis-as-new-capital-asset-mcginnis-big-solution-for.html | Knicks See McGinnis As New Capital Asset | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/lawmakers-fight-arsenals-closing-representatives-meyner-and-fenwick.html | LAWMAKERS FIGHT ARSENALS CLOSING | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/books-of-the-times-the-currents-of-history.html | Books of The Times | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/stavisky-critical-of-charter-panel-says-effort-is-being-made-to.html | STAVISKY CRITICAL OF CHARTER PANEL | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/dance-a-fitting-conclusion-for-ravel.html | Dance: A Fitting Conclusion for Ravel | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/people-in-sports-foley-kuechenberg-return-to-dolphins.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/pirates-win-in-9th-gain-lead.html | Pirates Win in 9th, Gain Lead | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/kenneth-clark-retiring-from-ccny-kenneth-clark-retiring-from-ccny.html | Kenneth Clark Retiring From C.C.N.Y. | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/rating-upgraded-for-con-ed-bonds-standard-poors-raises-issues-to.html | RATING UPGRADED FOR CON ED BONDS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-05-31 | 1975-05-31 | https://www.nytimes.com/1975/05/31/archives/coast-jury-deliberating-the-fate-of-2-radicals-accused-of-murder.html | Coast Jury Deliberating the Fate Of 2 Radicals Accused of Murder | True | | 2003-07-18 0:00 | RE 883-445 | B 25890 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/letters-to-the-editor-105331901.html | Letters to the Editor | True | Richard H. Charlson | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/15-billion-birds.html | 15 Billion Birds | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-10-no-title.html | Article 10 â€šÃ„Â²â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/police-officials-work-out-plan-to-drop-6000-from-the-force.html | Police Officials Work Out Plan To Drop 6,000 From the Force | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/marsha-murphy-is-married-here-to-robin-veitch.html | Marsha Murphy Is Married Here To Robin Veitch | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/camera-view-shooting-under-water-for-shooting-under-water.html | CAMERA VIEW | True | Anet Viertel | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/budget-fight-on-in-massachusetts-governor-and-legislature-at-odds.html | BUDGET FIGHT ON IN MASSACHUSETTS | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-15-no-title.html | Article 15 â€¦â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ideas-trends-the-insanity-verdict-who-is-dangerous-who-is-sick.html | Ideas & Trends | True | By William J. Mitchell | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/motorist-shot-by-officer-after-chase-in-brooklyn.html | Motorist Shot by Officer After Chase in Brooklyn | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-24-no-title.html | Article 24 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/cricket-scores-at-randalls-is-300-savor-match-between-teams-of.html | CRICKET SCORES AT RANDALLS IS | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/presidential-action-due-on-title-ix-this-week.html | Presidential Action Due On Title IX This Week | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/indy-500s-safety-acts-emphasized.html | Indy 500's Safety Acts Emphasized | True | By Phil Pash | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/churches-in-us-show-slight-drop-75-yearbook-reports-most-major.html | CHURCHES IN U.S. SHOW SLIGHT DROP | True | By George Dugan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/texas-farm-union-marches-today-to-back-nonviolence.html | Texas' Farm Union Marches Today to Back Nonviolence | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/job-study-issued-on-puerto-ricans-it-predicts-grim-struggle-in-the.html | JOB STUDY ISSUED ON PUERTO RICANS | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/carl-p-hribar-and-ki-hackney-are-wed-here.html | Carl P. Hribar and Ki Hackney Are Wed Here | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/elizabeth-m-warne-wed-to-david-nowak.html | Elizabeth M. Warne Wed to David Nowak | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/uniondale-is-winner.html | Uniondale Is Winner | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/lawrence-biedes-in-a-piano-recital.html | LAWRENCE BIEDES IN A PIANO RECITAL | True | Allen Hughes | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/hundreds-of-volunteer-positions-are-available-for-youths-in-nassau.html | Hundreds of Volunteer Positions Are Available for Youths in Nassau This Summer | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ussoviet-trade-stalemate-wont-end-soon.html | U.S.â€¦ Soviet Trade Stalemate Won't End Soon | True | By Zygmunt Nagorski Jr. | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/world-news-briefs-philippine-rebels-renew-attack-cairo-dooms-3-as.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/cabletv-project-praised.html | Cable â€¦ TV Project Praised | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/no-warmth-in-new-orleans-for-a-banker.html | No Warmth in New Orleans for a Banker | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/crime-on-her-mind-fifteen-stories-of-female-sleuths-from-the.html | Crime on Her Mind | True | By Mary Ellen Gale | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/where-fdr-sunned-where-fdr-sunned.html | Where F.D.R. Sunned | True | By Lois Lowry | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-better-jobs-bill.html | A Better Jobs Bill ... | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/climax-blues-band-in-concert-refined-british-quite-correct.html | Climax Blues Band in Concert, Refined, British, Quite Correct | True | Ian Dove | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/us-steel-to-pay-dirtyair-penalty-gets-time-to-clean-up-in.html | U.S. STEEL TO PAY DIRTY AIR PENALTY | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/canadians-debate-palestinian-visit-a-un-invitation-to-plo-provokes.html | CANADIANS DEBATE PALESTINIAN VISIT | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/iran-signs-rockwell-deal-for-persian-gulf-spy-base-iran-signs.html | Iran Signs Rockwell Deal For Persian Gulf Spy Base | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/inflation-argentine-way-of-life-argentina-is-afflicted-by-chronic.html | Inflation: Argentine Way of Life | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/markets-in-review-stocks-unchanged-despite-bullish-news.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/p-h-smyth-to-wed-miss-comerford.html | P. H. Smyth to Wed Miss Comerford | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/blood-tests-may-end-mystery-of-lost-baby-linked-to-slaying.html | Blood Tests May End Mystery of Lost Baby Linked to Slaying | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-new-class-of-building-managers-clergymen-a-new-class-of-managers.html | A New Class Of Building Managers: Clergymen | True | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/li-polo-down-to-a-trot.html | L.I. Polo Down to a Trot | True | By Anthony A. Bliss Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/war-veterans-and-tourists-steal-salzburg-limelight.html | War Veterans and Tourists Steal Salzburg Limelight | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/call-me-jackie-keystone-winner.html | Call Me Jackie Keystone Winner | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/us-assailed-on-rail-decay.html | U.S. Assailed on Rail Decay | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/stage-view-a-hit-that-was-made-by-the-public-stage-view-a-hit-made.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/west-german-soccer-federal-division.html | WEST GERMAN SOCCER | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/ford-confronts-congress-on-energy.html | Ford Confronts Congress on Energy | True | By Hella Pick | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/leonard-virginia-vanessa-clive-and-friends.html | Leonard, Virginia, Vanessa, Clive and friends | True | By Peter Stansky | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/a-think-minitank-at-drew.html | A Think Minitank at Drew | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/cubs-subdue-dodgers-2l-on-2-homers-by-cardenal-baseball-roundup.html | Cubs Subdue Dodgers, 2â€šÃ„Â¹1, On 2 Homers by Cardenal | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/janet-capron-is-bride-of-ralph-v-trauerts.html | Janet Capron Is Bride Of Ralph V. Trauerts | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/sports-editors-mailbox-the-abuse-of-cleon-jones.html | Sports Editor's Mailbox The Abuse of Cleon Jones | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/eskimos-aid-hawaiians-with-landclaim-loan.html | Eskimos Aid Hawaiians With Landâ€šÃ„Â¹Claim Loan | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/greek-and-turkish-chiefs-agree-on-talk-guidelines-greek-and-turk.html | Greek land Turkish Chiefs Agree on Talk Guidelines | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/nassau-college-seeks-more-autonomy.html | Nassau College Seeks More Autonomy | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/state-u-planning-a-selfappraisal-aims-to-forestall-academic-and.html | STATE U. PLANNING A SELFâ€šÃ„Â²APPRAISAL | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/susan-saxe-plea-dismissed-in-trial-for-bank-robbery.html | Susan Saxe Plea Dismissed In Trial for Bank Robbery | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/the-region.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/robb-thomson-fiance-of-andrea-c-flagg.html | Robb Thomson Fiance Of Andrea C. Flagg | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/south-africa-seeks-a-compromise-on-issue-of-namibia.html | South Africa Seeks a Compromise on Issue of Namibia | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/the-golf-clinic-how-to-concentrate-on-right-golf-swing.html | The Golf Clinic | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/mets-triumph-72-with-17hit-attack-mets-defeat-padres-72-with-17.html | Mets Triumph 7â€šÃ„Â2 With 17â€šÃ„Â°Hit Attack | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/makers-of-drugs-assailed-in-who-said-to-sell-defective-goods-to.html | MAKERS OF DRUGS ASSAILED IN W.H.O | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/enter-the-chain-price-index-new-gauge-is-stressed-economists-back.html | Enter the Chain Price Index | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/unions-withdraw-15million-at-banks.html | UNIONS WITHDRAW 15â€šÃ„Â¹MILLION AT BANKS | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/dance-view-city-ballet-offers-uneven-ravel-festival-dance-view-an.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/2-massachusetts-men-named-by-labor-department.html | 2 Eâ€šÃ„Â¹Massachusetts Men Named by Labor Department | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/helena-bentz-has-nuptials.html | Helena Bentz Has Nuptials | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/robin-thomas-wed-to-dr-fe-lepore.html | Robin Thomas Wed to Dr. F.E. Lepore | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/lawyer-is-fiance-of-doria-martinelli.html | Lawyer Is Fiance Of Doria Martinelli | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/summer-breakthrough.html | Summer Breakthrough | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/archives/pact-is-reached-on-bass-fishing.html | Pact Is Reached On Bass Fishing | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-23-no-title-books-to-walk-the-city.html | Books to Walk the City | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/alexandra-w-rollins-married-to-william-garfield-analyst.html | Alexandra W. Rollins Married To William Garfield, Analyst | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-home-heat-shield-to-keep-the-suns-heat-outside.html | A Home Heat Shield | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/they-have-learned-a-lot-the-us-now-must-deal-with-the-other-cartels.html | They Have Learned a Lot | True | By C. Fred Bergsten | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/behind-a-mask-the-unknown-thrillers-of-louisa-may-alcott-with-an.html | Behind a Mask | True | By Jane O'Reilly | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/wednesday.html | Wednesday | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/formula-reached-indc–Ã*10 CRASH crash-suit-damage-awards-would-be-split-in.html | FORMA REACHED INDCâ€šÃ„Ã*10 CRASH SUIT | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/parley-to-consider-arson-investigation.html | Parley to Consider Arson Investigation | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/mottos-help-set-tone-for-school.html | Mottos Help Set Tone for School | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/coraggioso-is-winner-in-regret.html | Coraggioso Is Winner In Regret | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/food-news-israeli-taste-in-elizabeth.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/laotian-soldiers-told-to-cut-ties-with-americans.html | Laotian Soldiers Told to Cut Ties With Americans | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ford-in-madrid-is-eager-to-seek-new-bases-pact-ford-in-madrid-spurs.html | Ford, in Madrid, Is Eager To Seek New Bases Pact | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/charity-no-occasional-thing-for-chapin.html | Charity No Occasional Thing for Chapin | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/11million-daycare-center-for-children-of-unwed-mothers-honors.html | $1.1â€šÃ„Ã²Million Dayâ€šÃ„Ã²Care Center for Children of Unwed Mothers Honors Banker | True | By Kim Lem | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/borman-mission-eastern-recovery.html | Borman Mission: Eastern Recovery | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/bequia-an-isle-for-all-seasons-bequia-an-isle-for-all-seasons.html | Bequia: An Isle for All Seasons | True | By Stephen R. Conn | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/prefontaine-death-laid-to-suffocation.html | Prefontaine Death Laid to Suffocation | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/top-italy-banker-critical-of-us-charges-lack-of-leadership-in.html | TOP ITALY BANKER CRITICAL OF U.S. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/best-sellers.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/leslie-elizabeth-ludington-is-wed.html | Leslie Elizabeth Ludington Is Wed | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/how-baseball-and-the-auto-industry-would-merge-and-produce-little.html | How Baseball and the Auto Industry Would Merge and Produce Little Firebirds | True | By Ripley Watson 3d | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/tech-track-victor-power-gains-title-xaverian-is-2d-in-cbsaa.html | Tech Track Victor; Power Gains Title | True | By William J. Miller | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-19-no-title.html | Now is the time to plant your own vegetable garden. And now there's a book that makes it easy, inexpensive, and more fun than you ever imagined! | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/bridge-skipping.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/psst-wanner-buy-a-hot-rembrandt-psst-wanna-buy-a-hot-rembrandt.html | Psst! Wanna Buy a Hot Rembrandt? | True | By Paul Hoffman | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/rules-change-sought.html | Rules Change Sought | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/travel-notes-alls-fair-in-june-and-july-notes-about-travel-notes.html | Travel Notes: All's Fair in June and July | True | By Lee Foster | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ox-ridges-heuckeroth-loyal-to-club-46-years.html | Ox Ridge's Heuckeroth: Loyal to Club 46 Years | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/miss-schmidt-tops-us-javelin-mark.html | Miss Schmidt Tops U.S. Javelin Mark | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/mayan-figurines-are-put-on-view.html | Mayan Figurines Are Put on View | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/harry-chapin-angel-with-a-guitar-paf-angel-with-a-guitar.html | Harry Chapin: â€šÃ„Ã²Angelâ€šÃ„Ã¨ With a Guitar | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-ben-franklin-tour-with-ben-franklin-a-ben-franklin-tour-with-ben.html | A Ben Franklin Tour With â€šÃ„Ã²Ben Franklinâ€šÃ„Ã¨ | True | By Fredd Wayne | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/miss-reeves-wed-to-david-pemmerl.html | Miss Reeves Wed To David Pemmerl | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-look-back-at-east-hampton.html | A Look Back at East Hampton | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/recordings-view-the-wiz-is-not-a-subtle-soul.html | RECORDINGS VIEW | True | John S. Wilson | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/saturday.html | Saturday | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/family-physicians-declining.html | Family Physicians Declining | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/lots-too-high-for-the-artists-lofts-in-brooklyn-too-high-for.html | Lofts Too High for the Artists | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/japanese-in-contact-with-saigon-see-more-stringent-economic-and.html | Japanese in Contact With Saigon See More Stringent Economic and Political Policies Beginning Soon | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-12-no-title.html | Article 12 â€šÃ„Ã²â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-disclosure-bill-passed-in-chicago.html | A DISCLOSURE BILL PASSED IN CHICAGO | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-british-vote-on-united-europe-britains-vote-and-europe.html | The British Vote on United Europe | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/reunion-at-wellesley.html | Reunion at Wellesley | True | By Carol Ray Berninger | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/congressman-who-lost-but-hasnt-quit-stirs-district.html | Congressman Who Lost But Hasn't Quit Stirs District | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sadat-in-austria-for-ford-meeting-says-he-has-nothing-new-to.html | SADAT IN AUSTRIA FOR FORD MEETING | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | | | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/dutch-are-planning-to-stiffen-penalties-on-drug-dealers.html | Dutch Are Planning To Stiffen Penalties On Drug Dealers | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/unsigned-free-agents.html | Unsigned Free Agents | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ford-plus-and-minus.html | Ford Plus and Minus | True | By James Reston | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/doctors-are-due-to-cut-services-in-protest-today-hospitals.html | DOCTORS ARE DUE TO CUT SERVICES IN PROTEST TODAY | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/survey-finds-pickup-in-housing-resales.html | Survey Finds Pickup in Housing Resales | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/st-louis-tests-housing-idea-the-tenants-are-in-charge.html | St. Louis Tests Housing Idea: The Tenants Are in Charge | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/lefkowitz-opposes-tocks-island-plan.html | Lefkowitz Opposes Tocks Island Plan | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/israelis-to-play-tornado.html | Israelis to Play Tornado | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/music-view-coming-upa-deluge-of-american-music.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/hartford-delays-on-environment-governor-gains-as-house-defers-on.html | HARTFORD DELAYS ON ENVIRONMENT | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/letters-105329758.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/political-theatrics-beame-uses-the-awful-truth-to-scare-up-support.html | Political Theatrics | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/albert-p-bantham.html | ALBERT P. BANTHAM | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/channel-information.html | Channel Information | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/paper-bach-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/large-retail-chains-rediscover-the-small-town.html | Large Retail Chains Rediscover the Small Town | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/jury-in-foster-trial-ends-second-day-of-deliberations.html | Jury in Foster Trial Ends Second Day of Deliberations | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-p-mullan-weds-miss-zumaran.html | A. P. Mullan Weds Miss Zumaran | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/chess-plan-ahead.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/late-tv-listings-105329434.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/technology-in-schools-is-rampant-but-undergroundreal-print-progress.html | Technology in Schools Is Rampant | True | By John Leonard | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/susan-blackwell-churchill-bride-of-charles-woodbury-bowman.html | Susan Blackwell Churchill Bride Of Charles Woodbury Bowman | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/61-effort-to-oust-castro-recalled-intelligence-aides-say-us.html | 61 EFFORT TO OUST CASTRO RECALLED | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/moment-of-truth-for-great-neck-great-neck-time-of-truth.html | Moment of Truth For Great Neck | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/industrial-revolution-is-also-200-invention-wed-with-commerce-in.html | Industrial Revolution Is Also 200 | True | Victor K. McElheny | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/allaire-b-chandor-sets-fall-bridal.html | Allaire B. Chandor Sets Fall Bridal | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ideas-trends-education-mathematics-religion.html | Ideas & Trends Education, Mathematics, Religion | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/mets-jets-nets-and-sets.html | Mets, Jets, Nets and Sets | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/he-leaves-wall-street-to-run-a-bicycle-shop.html | He Leaves Wall Street to Run a Bicycle Shop | True | By Emma Mai Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/city-aides-optimistic-on-jobs-for-youths-despite-ford-veto.html | City Aides Optimistic on Jobs For Youths, Despite Ford Veto | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/mrs-thatcher-upon-hearing-two-junior-ministers-were-involved-in-a.html | Mrs. Thatcher, upon hearing two junior ministers were involved in a callâ€šÃ„Ã¹'girl scandal: â€šÃ„Ã²I thought that's what their secretaries were for.â€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/dr-jerry-nagler-to-wed-miss-siegel.html | Dr. Jerry Nagler to Wed Miss Siegel | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/dr-howard-a-austin-3d-plans-to-marry-jennie-ross-downer.html | Dr. Howard A. Austin 3d Plans To Marry Tennie Ross Downer | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ideas-trends-continued-space-colonies-getting-to-be-serious-dreams.html | Ideas &Trends Continued | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/how-pro-basketball-changed-and-how-it-changed-its-top-man.html | How Pro Basketball Changed and How It Changed Its Top Man | True | By Walter Kennedy | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/educators-await-refugee-pupils-districts-on-coast-are-urged-to.html | EDUCATORS AWAIT REFUGEE PUPILS | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/friday.html | Friday | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/letters-at-juliens-the-crowds-the-show-letters-to-the-editor.html | Letters: At Julien's, The Crowd's the Show | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sports-news-briefs-barry-heads-nba-allstars-anthony-keeps-bowling.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/state-legislators-back-off-from-reform-of-lulu-expensepayment.html | State Legislators Back Off From Reform of â€šÃ„Ã¹Luluâ€šÃ„Â¹ Expenseâ€šÃ„Â¹Payment System | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/municipal-services-trouble-west-paterson.html | Municipal Services Trouble West Paterson | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/headliners-new-policeman-in-chinatown-dr-husak-takes-a-second-job.html | Headliners | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/tokyo-transit-thrives-citys-wilts.html | Tokyo Transit Thrives as City's Wilts | True | By Edward C. Burrs | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/what-makes-dance-our-most-vital-art-form-what-makes-dance-the-most.html | What Makes Dance Our â€šÃ„Ã²Most Vital Art Formâ€šÃ„Â¹? | True | By Edmund White | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/coach-myers-implants-his-mark-in-lacrosse-as-he-leaves-hofstra.html | Coach Myers Implants His Mark in Lacrosse As He Leaves Hofstra | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/music-view-treemonisha-an-innocent-dream-come-true.html | MUSIC VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/juvenile.html | Juvenile | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/thursday.html | Thursday | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/catholics-issue-a-prayer-volume-2000page-book-is-modern-version-of.html | CATHOLICS ISSUE A PRAYER VOLUME | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/combating-the-miseries-of-turista-new-research-findings-combating.html | Combating the Miseries of Turista: New Research Findings | True | By JAMES H. WINCHESTER and ERIC FRIEDHEIM | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/tv-notes-switch-play-in-the-executive-suite.html | TV Notes: Switch Play in the Executive Suite | True | By Les Brown | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/more-in-high-school-doing-college-work-more-in-high-school-doing.html | More in High School Doing College Work | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-fort-worth-press-goes-out-of-business.html | The Fort Worth Press Goes Out of Business | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/detection-by-firefly-for-the-pennywise.html | Detection by Firefly for the Pennyâ€¦Â Â°Wise | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/jazz-pianist-sees-the-stardom-at-end-of-tunnel.html | Jazz Pianist Sees the Stardom at End of Tunnel | True | By Join S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-4-no-title.html | Article 4 â€¦Â Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/60million-earmarked-for-buying-parklands.html | \$60â€¦Â Â°Million Earmarked For buying Parklands | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/canada-studying-a-saigon-general-presence-of-thiea-esaide-stirring.html | CANADA STUDYING A SAIGON GENERAL | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/health-council-backs-hospitals-merger.html | Health Council Backs Hospitals' Merger | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/bridal-planned-by-alice-root.html | Bridal Planned By Alice Root | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/forsaken-as-gas-stations-buildings-adapt-forsaken-gasoline-stations.html | Forsaken as Gas Stations, Buildings Adapt | True | By Rita Reif | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/mehdi-hussein-weds-susan-heyniger-here.html | Mehdi Hussein Weds Susan Heyniger Here | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/wisconsin-crew-wins-title-again.html | Wisconsin Crew Wins Title Again | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/monday.html | Monday | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/martha-carey-a-boston-nurse-is-bride-of-dr-david-eldredge.html | Martha Carey, a Boston Nurse, Is Bride of Dr. David Eldredge | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/2d-italian-title-for-miss-evert-miss-evert-wins-2d-title-nastase.html | 2d Italian Title For Miss Evert | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/business-index-rises.html | Business Index Rises | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/epilogue.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/new-elective-posts-urged.html | New Elective Posts Urged | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/anthony-simonetti-customs-official.html | ANTHONY SIMONETTI, CUSTOMS OFFICIAL | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/stepbystep-bid-for-mideast-peace-seen-likely-by-us-officials.html | STEPâ€¦Â Â°BYâ€¦Â Â°STEP BID FOR MIDEAST PEACE SEEN LIKELY BY U.S. | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/miss-whitworth-ties-miss-haynie-for-lead.html | Miss Whitworth Ties Miss Haynie for Lead | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/two-couples-charged-in-sale-of-a-3yearold.html | Two Couples Charged In Sale of a 3â€¦Â Â°Yearâ€¦Â Â°Old | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-13-no-title.html | Article 13 â€¦Â Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/how-the-flyers-coach-made-them-champions.html | How the Flyers' Coach Made Them Champions | True | By Fred Shero | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/not-whether-you-win-or-lose-but-that-you-play-the-game-fast-company.html | Not whether you win or lose but that you play the game | True | By William Saroyan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/free-concerts-scheduled-in-brooklyn.html | Free Concerts Scheduled in Brooklyn | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/andrew-c-diettrich.html | ANDREW C. DIETTRICH | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ocipoff-solomon-gain-in-paddleball.html | Ocipoff, Solomon Gain in Paddleball | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/budweiser-wins-heat-on-potomac.html | Budweiser Wins Heat On Potomac | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-3-no-title-light-primary-vote-expected.html | Light Primary Vote Expected | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/where-music-sounded-where-music-sounded.html | where â€¦Â Â°Musicâ€¦Â Â° Sounded | True | By Alan Levy | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/in-jersey-industrial-town-housing-thrives-housing-thrives.html | In Jersey Industrial Town, Housing Thrives | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/number-one-spy-ties-a-little-bit-at-devon.html | Number One Spy Ties A Little Bit at Devon | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/frontier-of-detente-foreign-affairs.html | Frontier of Detente | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/invasion-by-banks-is-feared.html | â€¦Â Â°Invasionâ€¦Â Â° by Banks Is Feared | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-children.html | The children | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/oconners-last-stand.html | O'Conner's Last Stand | True | By Richard Gardner | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/kissinger-calls-debate-on-policy-role-stupid.html | Kissinger Calls Debate On Policy Role â€¦Â Â'Stupidâ€¦Â Â' | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/advance-disclosure-of-settlement-costs-near.html | Advance Disclosure of Settlement Costs Near | True | By William G. Connolly | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-new-crop-for-gardeners.html | A New Crop For Gardeners | True | By Paul Showers | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/priscilla-dixon-married-to-alan-kellogg.html | Priscilla Dixon Married to Alan Kellogg | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-2-no-title-complex-is-wary-on-parking.html | Complex Is Wary On Parking | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/street-fair-tries-to-counteract-blight-on-the-lower-east-side.html | Street Fair Tries to Counteract Blight on the Lower East Side | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/us-steel-to-pay-fine.html | U.S. Steel to Pay Fine | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-parade-opens-citys-youth-festival.html | A Parade Opens City's Youth Festival | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/metropolitan-briefs-li-house-fire-kills-2-teenagers-minor-fire-at.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/experts-offer-alternatives-to-proposed-city-layoffs-among-them-are.html | Experts Offer Alternatives To Proposed City Layoffs | True | By Michael Stern | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/bleak-days-and-dark-nights-for-londons-theater.html | Bleak Days and Dark Nights For London's Theater | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/unbeaten-ruffian-triumphs-by-13-lengths-at-aqueduct-9th-victory-is.html | Unbeaten Ruffian Triumphs By 13ÂÂ½ Lengths at Aqueduct | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/london-housewives-faced-with-rising-food-costs-ponder-their-votes.html | London Housewives, Faced With Rising Food Costs, Ponder Their Votes in Common Market Referendum | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/taiwan-reducing-prisoners-terms-clemency-will-cover-many-held-on.html | TAIWAN REDUCING PRISONERS' TERMS | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/democratic-goals-upheld-by-panel-international-group-rejects-report.html | DEMOCRATIC GOALS UPHELD BY PANEL | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/valdes-stops-mendez-and-keeps-title.html | Valdes Stops Mendez and Keeps Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/nixon-no-longer-foe-to-birchers-expresident-now-called-a-victim-not.html | NIXON NO LONGER FOE TO BIRCHERS | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sealand-president-heads-state-chamber.html | SeaÂlandÂ President Heads State Chamber | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/selected-vacation-reading-list-autobiography-biography.html | Selected Vacation Reading List | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/bad-company-rock-group-proves-a-good-company.html | Bad Company Rock Group Proves a Good Company | True | By John Rockwell | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/art-view-a-charming-period-tableau-at-the-whitney.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/miss-larrieus-4316-lowers-american-mile-record-again-miss-larrieu.html | Miss Larrieu's 4:31.6 Lower American Mile Record Again | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/piniella-asks-to-be-traded.html | Piniella Asks To Be Traded | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/geoffrey-pierce-weds-constance-w-brown.html | Geoffrey Pierce Weds Constance W. Brown | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/churches-in-us-show-slight-drop-75-yearbook-reports-most-major.html | CHURCHES IN U.S. SHOW SLIGHT DROP | True | By George Dugan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/kites-are-flying-higher-than-ever-kites-are-flying-higher-than-ever.html | Kites Are Flying Higher than Ever | True | By Rayma Prince | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/letters-to-the-editor.html | Letters to the Editor | True | Hendrik S. Houthakker | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/barbara-zaccheo-wed-to-john-g-shattuck-2d.html | Barbara Zaccheo Wed To John G. Shattuck 2d | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/archdiocese-drive-is-at-14million.html | Archdiocese Drive Is at $1.4â€¦Â Â'Million | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/theater-arts-and-leisure-guide-continued-from-page-3.html | Theater | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/paula-mueller-is-bride-of-tookeefe.html | Paula Mueller Is Bride of.T. C. O'Keefe | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/us-shutin-day-is-urged.html | U.S. ShutÂinÂ Day is Urged | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/rare-electron-microscopy-center-at-wagner-college-is-being-used-for.html | Rare Electron Microscopy Center at Wagner College Is Being Used for Research on Cancer and Pathology | True | By James F. Lynch | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/oil-lands-cant-buy-up-us-industry-neither-the-money-nor-the.html | Oil Lands Can't Buy Up U.S. Industry | True | By G. A. Costanzo | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/food-the-intensity-of-flavors-should-increase-throughout-the-dinner.html | Food: The intensity of flavors should increase throughout the dinner | True | By Anne Willan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/on-being-funny.html | On Being Funny | True | By Mordecai Richler | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/page-martin-bride-of-george-w-ford.html | Page Martin Bride Of George W. Ford | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/new-stocks-in-comeback-new-stocks-enjoying-comeback.html | New Stocks In Comeback | True | By John H. Allan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/unser-indy-winner-hit-by-flu-at-pocono.html | Unser, Indy Winner, Hit by Flu at Pocono | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/news-of-the-realty-trade-italian-bank-takes-space-for-midtown.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/yanks-top-rangers-60-on-onehitter-by-hunter-onehitter-by-hunter.html | Yanks Top Rangers, 6â€šÃ„Â¹0, On Oneâ€šÃ„Â¹Hitter by Hunter | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/byrne-due-to-sign-mortgage-measure.html | Byrne Due to Sign Mortgage Measure | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/psychiatric-unit-upholds-stand-that-homosexuality-isnt-illness.html | Psychiatric Unit Upholds Stand That Homosexuality Isn't Illness | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/levitt-urges-cut-in-tollrise-plan-he-says-the-15-proposed-for.html | LEVITT URGES CUT IN TOLLâ€šÃ„Â¹RISE PLAN | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-class-of-75-looks-back.html | The Class of '75 Looks Back | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/nero-scores-by-2-lengths-in-yonkers-cane-pace-prep.html | Nero Scores by 2ÂÃ®C Lengths In Yonkers' Cane Pace Prep | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-primary-but-no-candidates.html | A Primary, but No Candidates | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/michele-morris-is-the-bride-of-prof-eugene-francis-benda.html | Michele Morris Is the Bride Of Prof. Eugene Francis Benda | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/suggestions-for-terrace-color.html | Suggestions for Terrace Color | True | Suzanne Shepherd | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sweden-allows-volvo-to-log-employes-calls.html | Sweden Allows Volvo To Log Employees' Calls | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/stamps-a-pickup-in-industrial-issues.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/connecticut-approves-a-measure-giving-towns-and-cities-wide-powers.html | Connecticut Approves a Measure Giving Towns and Cities Wide Powers to Borrow to Improve Conditions | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/citizen-radio-band-to-help-this-area.html | Citizen Radio Band To Help This Area | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/henry-douglas-paxson-jr-philadelphia-opera-leader.html | Henry Douglas Paxson Jr., Philadelphia Opera Leader | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/competitive-crosscurrents-in-personal-lending-household-finance-on.html | Competitive Crosscurrents in Personal Lending | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/selassies-condition-good-after-prostate-operation.html | Selassie's Condition â€šÃ„Â²Goodâ€šÃ„Â´ After Prostate Operation | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/letters-105331636.html | Letters | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-11-no-title.html | Article 11 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/whats-doing-around-oxford.html | What's Doing Around OXFORD | True | By Ian Lyon | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/concerning-the-pitfalls-of-winning-a-roundtrip-ticket-to-paris.html | Concerning the Pitfalls of Winning a Roundâ€šÃ„Â¹Trip Ticket to Paris | True | By Nona Baldwin Brown | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-17-no-title.html | Article 17 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/teachers-going-to-school-they-started.html | Teachers Going to School They Started | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-dance-3-premieres-are-given-by-prez-theater.html | The Dance | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/town-in-hunterdon-site-of-a-shipyard.html | Town in Hunterdon Site of a â€šÃ„Â¹Shipyardâ€šÃ„Â´ | True | By Bill D. Ross Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/strikes-reflect-the-crisis-facing-newspapers-in-france.html | Strikes Reflect the Crisis Facing Newspapers in France | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/spring-book-on-mr-carey-very-slow-to-start.html | Spring Book on Mr. Carey: Very Slow to Start | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/alison-a-hubby-bride-of-philip-e-hoversten.html | Alison A. Hubby Bride Of Philip E. Hoversten | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sag-harbor-businesses-being-prosecuted-by-county-on-charges-of.html | Sag Harbor Businesses Being Prosecuted by County on Charges of Water Pollution | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/red-smith-how-good-can-winfield-be.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-1-no-title-gss-seen-rising-5c-a-gallon-by-the-fall.html | â€šÃ„Ã'Gasâ€šÃ„Ã' Seen Rising 5c a Gallon by the Fall | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/irwin-leads-by-3-on-203-in-atlanta-irwin-leads-in-atlanta-by-3-on.html | Irwin Leads by 3 On 203 in Atlanta | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/in-this-issue.html | In This Issue | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-ford-summit.html | The Ford Summit | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/some-who-believe-in-a-nowork-ethic.html | Some Who Believe in a Noâ€šÃ„Ã'Work Ethic | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/monthly-comparisons.html | MONTHLY COMPARISONS | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/opening-a-new-cannes-of-worms-opening-a-new-cannes-of-worms.html | Opening A New Cannes of Worms | True | By Anthony Burgess | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/wood-field-stream-no-bite.html | Wood, Field & Stream: No Bite | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/study-says-water-needs-will-double-in-25-years.html | Study Says Water Needs Will Double in 25 Years | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-7-no-title.html | Article 7 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/pekings-view-of-the-rest-of-the-world-chinas-foreign-policy-peace.html | Peking's View of the Rest of the World | True | By Joseph Lelyveed | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-6-no-title.html | Article 6 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/nassau-will-offer-classes-in-sailing.html | Nassau Will Offer Classes in Sailing | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-mystery-of-mikhail-sholokhov-the-guest-word.html | The Mystery of Mikhail Sholokhov | True | By Zhores A. Medvedev | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/back-talk-the-city-operas-identity-crisis-is-progress-back-talk-our.html | BACK TALK | True | Julius Rudel | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-worldcontinued-british-doctors-having-doubts-about-public.html | The World/Continued | True | By Alvin Shuster | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/many-jobs-lost-in-asia-pullback-150-us-aid-officials-who-worked-in.html | MANY JOBS LOST IN ASIA PULLBACK | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/carmen-illeana-gonzalez-wed-here-to-rafael-antonio-roman.html | Carmen Illeana Gonzalez Wed Here to Rafael Antonio Roman | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/visions-of-the-east-shown.html | Visions of the East Shown | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-world-in-summary.html | The World | True | Thomas Butson | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-22-no-title.html | Article 22 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/toye-of-cosmos-right-man-at-right-time-to-sign-pele.html | Toye of Cosmos: Right Man At Right Time to Sign Pele | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/maryland-wins-title-in-lacrosse.html | Maryland Wins Title In Lacrosse | True | By Gordon S. Write Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/retriever-tops-field-at-weston.html | Retriever Tops Field At Weston | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/banking-without-interest-rates.html | Banking Without Interest Rates | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-18-no-title.html | Article 18 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/realignment-problem-who-pays-off-the-leases.html | Realignment Problem: Who, Pays Off the Leases? | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/australia-will-permit-mining-on-island-known-for-wildlife.html | Australia Will Permit Mining On Island Known for Wildlife | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/second-thoughts-about-export-aid.html | Second Thoughts About Export Aid | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/herods-hippodrome-reported-unearthed.html | Herod's Hippodrome Reported Unearthed | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/phalangists-and-other-political-parties-outnumber-the-official.html | Phalangists and Other Political Parties Outnumber the Official Armed Forces | True | Juan de Onis | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/montreal-olympic-fund-lagging-by-250million.html | Montreal Olympic Fund Laving by $250â€¦Â¾Million | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-nation-in-summary.html | The Nation | True | Bryant Rollins and Eugene Lichtenstein | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/smith-equals-best-11lap-markin-440.html | Smith Equals Best 11â€¦Â¾Lap Markin 440 | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ballet-crankos-personal-swan-lake-production-offered-by-stuttgart.html | Ballet: Cranko's Personal â€¦Â¾'Swan Lakeâ€¦Â¾' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/woman-boxer-set-to-meet-male-foe.html | Woman Boxer Set To Meet Male Foe | True | By Lena Williams | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/yank-games-this-week.html | Yank Games This Week | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/emile-e-bugnon.html | EMILE E. BUGNON | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/peoplebusiness-fairtrade-ban-to-aid-consumers.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/refugees-facing-lag-on-sponsors-many-offers-of-help-found.html | REFUGEES FACING LAG ON SPONSORS | True | By Douglas E. Kneeland | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/astronomer-seeks-additional-moons-that-orbit-planets.html | Astronomer Seeks Additional Moons That Orbit Planets | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/police-program-stresses-fitness-physicalconditioning-plan-attracts.html | POLICE PROGRAM STRESSES FITNESS | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-16-no-title.html | Article 16 â€¦Â¾â€¦Â¾Â° No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/independent-force-on-nato-giscard-is-a-pleasant-de-gaulle.html | Independent Force | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/soviet-bids-its-breweries-expand-beer-production.html | Soviet Bids Its Breweries Expand Beer Production | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/630-steelworkers-laid-off.html | 630 Steelworkers Laid Off | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/li-volunteer-firemen-honor-a-50year-member.html | L.I. Volunteer Firemen Honor a 50â€¦Â¾Year Member | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/doctrine-provides-the-basis-for-the-current-controversies-women-and.html | Doctrine Provides the Basis for the Current Controversies | True | By Michael McGough | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/title-bout-on-thursday.html | Title Bout on Thursday | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/tuesday.html | Tuesday | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/utility-in-florida-to-deliver-bills-in-experiment-to-save-mail-cost.html | Utility in Florida to Deliver Bills In Experiment to Save Mail Cost | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/portuguese-premier-sees-elections-for-new-parliament-late-next-year.html | Portuguese Premier Sees Elections For New Parliament Late Next Year | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/dogs-need-special-care-during-hot-humid-weather.html | Doffs Need Special Care During Hot, Humid Weather | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/beirut-strives-to-separate-combatants.html | Beirut Strives to Separate Combatants | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/nixon-no-longer-foe-to-birchers.html | NIXON NO LONGER FOE TO BIRCHERS | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/auto-models-ordered-cut.html | Auto Models Ordered Cut | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/reform-jews-report-increase-in-their-synagogue-members.html | Reform Jews Report Increase In Their Synagogue Members | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-worldcontinued-opec-facing-real-losses-may-impose-oil-increases.html | The World/Continued | True | By Juan de Onis | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/it-fails-too-many-of-the-important-tests-other-cities-have.html | It Fails Too Many of the Important Tests | True | BY Eileen Shanahan | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/numismatics-facts-outweigh-fancies.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/alabama-rural-group-cited.html | Alabama Rural Group Cited | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/flowery-and-forgetful-lodz-cheers-rubinstein.html | Flowery and Forgetful, Lodz Cheers Rubinstein | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/tv-view-bringing-a-fresh-focus-to-music-on-tv.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/meachern-plays-dorsey-repertory-with-crisp-appeal.html | McEachern Plays Dorsey Repertory With Crisp Appeal | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/citys-relief-rolls-top-onemillion-mark.html | City's Relief Rolls Top Oneâ€¦Â¾Million Mark | True | By Murray Ilison | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/louise-davis-franklin-is-married.html | Louise Davis Franklin Is Married | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-21-no-title.html | Article 21 â€¦Â¾â€¦Â¾Â° No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/followup-on-the-news-the-bricklin-car-dr-coppolino-flushot-shy.html | Followâ€ŠÃ¢Â°Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-20-no-title.html | Article 20 â€ŠÃ¢Â°â€ŠÃ¢Â° No Title | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/kathleen-p-jenkins-wed-to-carl-h-myer.html | Kathleen P. Jenkins Wed to Carl H. Myer | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/labor-units-report-criticized-by-chile.html | LABOR UNIT'S REPORT CRITICIZED BY CHILE | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/end-of-suddendeath-tennis-tiebreaker-stirs-a-partisan-outcry.html | End of â€ŠÃ¢Â°Suddenâ€ŠÃ¢Â°Deathâ€ŠÃ¢Â° Tennis Tiebreaker Stirs a Partisan Outcry | True | By Charles Friedivian | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/article-25-no-title.html | Article 25 â€ŠÃ¢Â°â€ŠÃ¢Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/how-high-can-taxes-go.html | How High Can Taxes Go? | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-cultural-treat-in-the-suburbs.html | A Cultural Treat In the Suburbs | True | By John Canaday | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/mrs-kaley-has-son.html | Mrs. Kaley Has Son | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/shop-talk-a-sandal-export-in-clinton.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-agenda-for-the-future-is-equivalent-to-the-new-federalism-there.html | The â€ŠÃ¢Â°Agenda for the Futureâ€ŠÃ¢Â° Is Equivalentâ€ŠÃ¢Â° to the â€ŠÃ¢Â°New Federalismâ€ŠÃ¢Â° | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/abner-kalisch.html | ABNER KALISCH | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sclerosis-drive-opens.html | Sclerosis Drive Opens | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/michaela-chasser-bride-of-pd-benson.html | Michaela Chasser Bride of P.D. Benson | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/no-raves-for-queens-study-city-planning-study-on-the-north-shore-of.html | No Raves for Queens Study | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/dave-anderson-the-mcginnis-twist.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/three-christian-reformed-churches-will-merge-on-july.html | Three Christian Reformed Churches Will Merge on July 1 | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/ann-clark-is-bride-of-de-maurer.html | Ann Clark Is Bride of D. E. Maurer | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/national-maritime-day-marked-by-ceremonies-aboard-a-ship.html | National Maritime Day Marked By Ceremonies Aboard a Ship | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/hospitals-await-new-internes.html | Hospitals Await New Internes | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/they-are-wandering-leaderless-as-out-parties-do-nationally-the.html | They Are Wandering, Leaderless, as â€ŠÃ¢Â°Outâ€ŠÃ¢Â° Parties Do | True | By Richard Reeves | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/pope-names-eight-bishops-to-communications-group.html | Pope Names Eight Bishops To Communications Group | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/sadler-gains-in-handball.html | Sadler Gains in Handball | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/report-urges-end-of-minority-unit-agency-established-by-nixon-to.html | REPORT URGES END OF MINORITY UNIT | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/film-view-new-comedies-serious-farcical-slapstick.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/solar-energy-is-gaining-as-future-fuel-solution-solar-energy-gains.html | Solar Energy Is Gaining As Future Fuel Solution | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/zoe-king-and-hollis-w-jacobie-plan-to-marry-on-july-12.html | Zoe King and Hollis W. Jacobie Plan to Marry on July 12 | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/diesels-provide-a-car-sales-boomlet.html | Diesels Provide a Car Sales Boomlet | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/montclair-offers-art-by-rohowsky.html | Montclair Offers Art by Rohowsky | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/gayle-beeson-jersey-bride.html | Gayle Beeson Jersey Bride | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/channel-13-counting-on-1-million-from-auction.html | Channel 13 Counting on $1 Million From Auction | True | By George Plimpton | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/the-ugly-corporation.html | The Ugly Corporation | True | By John M. Lee | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-score-for-secrecy-in-the-nation.html | A Score for Secrecy | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/a-vertical-garden-for-the-city-grower.html | A â€ŠÃ¢Â°Vertical Gardenâ€ŠÃ¢Â° for The City Grower | True | By Suzanne Shepherd | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/20-hockey-players-become-free-to-deal-for-themselves-20-hockey.html | 20 Hockey Players Become Free to Deal for Themselves | True | By Robin Herman | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/1-movies-around-new-york.html | $1 Movies Around New York | True | Catherine Hiller | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/-and-a-greater-need.html | ... and a Greater Need | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/chipao-cheng.html | CHIâ€šÃ„Â°PAO CHENG | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/malpractice-claims-many-are-filed-but-few-are-paid.html | Malpractice Claims: Many Are Filed, but Few Are Paid | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/nuclear-body-wont-forbid-plutonium-in-air-cargo-now.html | Nuclear Body Won't Forbid Plutonium in Air Cargo Now | True | | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-01 | 1975-06-01 | https://www.nytimes.com/1975/06/01/archives/irannobility-s-home-away-from-home.html | Iran: Nobility's Home Away From Home | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-496 | B 37271 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/the-rain-halted-and-city-had-a-day-of-festivals.html | The Rain Halted, and City Had a Day of Festivals | True | By Irving Spiegel | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/policing-the-port.html | Policing the Port | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/liberals-praise-carey-and-hint-at-backing-in-76.html | Liberals Praise Carey and Hint at Backing in '76 | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/correction-80048588.html | CORRECTION | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/thrift-units-are-given-moneymachine-delay.html | Thrift Units Are Given Moneyâ€šÃ„Â°Machine Delay | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/mr-fords-oil-program.html | Mr. Ford's Oil Program | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/miss-whitworth-wins-by-shot.html | Miss Whitworth Wins by Shot | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/j-burr-bartram-who-helped-to-revive-americas-cup-dies.html | J. Burr Bartram, Who Helped To Revive America's Cup, Dies | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/rolling-stones-still-personify-rock.html | Rolling Stones Still Personify Rock | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/us-agencies-found-lax-in-complaint-response.html | U.S. Agencies Found Lax in Complaint Response | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/drug-industry-once-considered-recessionproof-lacks-immunity-drug.html | Drug Industry, Once Considered Recessionâ€šÃ„Â°Proof, Lacks Immunity | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/woman-65-is-found-murdered-in-project-for-welltodo-elderly.html | Woman, 65, Is Found Murdered In Project for Wellâ€šÃ„Â°toâ€šÃ„Â°Do Elderly | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/utilities-in-financial-rebound-moderating-of-costs-and-rise-in.html | Utilities in Financial Rebound | True | By Reginald Stuart | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/robin-randall-bride-of-steven-edwards.html | Robin Randall Bride Of Steven Edwards | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/malpractice-action-on-li-hits-home-many-use-hospital-emergency-room.html | Malpractice Actionon L.I.Hits Home; Many Use Hospital Emergency Room | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/white-house-prom.html | White House Prom | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/a-warning-from-mrs-smith.html | A Warning From Mrs. Smith | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/a-prayer-for-the-law.html | A Prayer for the Law | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/detente-is-said-to-give-the-kgb-a-bigger-work-load.html | Detente Is Said to Give the K. G.B. a Bier Work Load | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/de-gustibus-a-mystery-solved.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ddb-wins-5-of-25-andy-awards.html | D.D.B. Wins 5 of 25 Andy Awards | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/yankees-win-84-in-texas-yankees-may-beat-rangers-84.html | Yankees Win, 8â€šÃ„Â°4, In Texas | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/cards-drop-gibson-out-of-rotation.html | Cards Drop Gibson Out Of Rotation | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/lucas-of-maryland-takes-tennis-title.html | Lucas of Maryland Takes Tennis Title | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/policemen-kill-11-in-rhoesia-riots.html | POLICEMEN KILL 11 IN RHOESIA RIOTS | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/many-transport-systems-retain-crisiswon-riders-many-transit-systems.html | Many Transport Systems Retain Crisisâ€šÃ„Â°Won Riders | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/good-greekturk-start.html | Good Greekâ€šÃ„Â°Turk Start | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/uganda-nationalizes-land.html | Uganda Nationalizes Land | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/french-company-tests-job-control-by-workers-french-company-tests.html | French Company Tests Job Control by Workers | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/citys-budget-cap-to-double-in-year-fiscal-memo-says.html | CITY'S BUDGET CAP TO DOUBLE IN YEAR, FISCAL MEMO SAYS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ryan-hurls-nohitter.html | Ryan Hurls No‎â€‹â€¹Hitter | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/rumania-and-israel-urge-quick-mideast-peace-moves.html | Rumania and Israel Urge Quick Mideast Peace Moves | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/goldie-liebermanalfasi-is-a-bride.html | Goldie Liebermanâ€‹â€¹Alfasi Is a Bride | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/5000-race-is-captured-by-redman-5000-race-is-captured-by-redman.html | 5000 Race Is Captured By Redman | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/new-boston-group-for-schools-scored.html | NEW BOSTON GROUP FOR SCHOOLS SCORED | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/brother-can-you-spare-a-paradigm-essay.html | Brother, Can You Spare a Paradigm? | True | By William Safire | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/worry-over-families-keeps-2-vietnamese-refugees-from-iona.html | Worry Over Families Keeps 2 Vietnamese Refugees From Iona Commencement | True | By James Feron | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/africans-fix-water-border.html | Africans Fix Water Border | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/james-m-sutherland.html | JAMES M. SUTHERLAND | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/in-the-white-house-the-setting-makes-fun-compete-with-awe.html | In the White House, the Setting Makes Fun Compete With Awe | True | By Enid Nemy Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/books-of-the-times-imagination-and-commentary.html | Books of The Times | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/senator-fears-depletion-in-offshore-oil-lease-plan.html | Senator Fears Depletion In Off shore Oil Lease Plan | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/big-apple-vs-orange.html | Big Apple vs. Orange | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/murcer-hits-fair-of-homers-as-giants-rout-expos-135.html | Murcer Hits fair of Homers as Giants Rout Expos, 13â€‹â€¹5 | True | By Michael Strauss | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/carey-offers-bill-to-assure-payments-to-milk-producers.html | Carey Offers Bill to Assure Payments to Milk Producers | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/peking-to-be-beijing-in-new-romanized-form.html | Peking to Be â€‹â€¹Beijingâ€‹â€¹ In New Romanized Form | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/unions-to-protest-city-banks-policy.html | UNIONS TO PROTEST CITY BANK'S POLICY | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/german-maoists-have-new-target-soviet-has-replaced-us-as-the-main.html | GERMAN MAOISTS HAVE NEW TARGET | True | By Ellen Lentz Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/pan-am-in-flight-sharing.html | Pan Am in Flight Sharing | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹â€¹Counter Listings | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/two-tranquilizers-librium-and-valium-face-strict-control.html | Two Tranquilizers, Librium and Valium, Face Strict Control | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/officials-discuss-coastlands-use-us-is-host-to-conference-on.html | OFFICIALS DISCUSS COASTLANDS USE | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/retriever-receives-third-best-in-8-days.html | Retriever Receives Third Best in 8 Days | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/arthur-a-acklin.html | ARTHUR A. ACKLIN | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ryan-gets-4th-nohitter-ties-koufax-ryan-hurls-his-fourth-nohitter.html | Ryan Gets 4th Noâ€‹â€¹Hitter, Ties Koufax | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/goldin-backs-albany-plan-on-shortterm-borrowing.html | Goldin Backs Albany Plan On Shortâ€‹â€¹Term Borrowing | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/explosion-and-fire-hurt-15-in-queens.html | EXPLOSION AND FIRE HURT 15 IN QUEENS | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/issue-and-debate-can-money-losing-rail-lines-be-justified.html | Issue and Debate | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/miss-freeman-bride-of-lr-bergreen.html | Miss Freeman Bride of L. R. Bergreen | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/after-summit-new-nato-confidence-after-the-summit-talks-new-nato.html | After Summit, New NATO Confidence | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/soviet-denounces-us-defense-chief-schlesinger-report-on-use-of.html | SOVIET DENOUNCES U.S DEFENSE CHIEF | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/sheriff-jobs-popularity-threat-to-bergen-gop.html | Sheriff Job's Popularity Threat to Bergen G.O.P. | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/president-nails-sadats-policies-as-parley-opens.html | PRESIDENT NAILS SADAT'S POLICIES AS PARLEY OPENS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/henry-gladstone-of-wor-weds-elizabeth-van-ingen.html | Henry Gladstone of WOR Weds Elizabeth Van Ingen | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/a-sheltered-workshop-doubles-its-bronx-space.html | A Sheltered Workshop Doubles Its Bronx Space | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/zarb-expects-gas-to-cost-70c-a-gallon-in-two-years-zarb-is.html | Zarb Expects Gas to Cost 70c a Gallon in Two Years | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/jersey-consumer-notes-hearing-set-for-june-11-on-new-petsale-rules.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/us-will-discuss-future-aid-with-laos.html | U.S. Will Discuss Future Aid With Laos | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/betsy-kulkin-has-nuptials.html | Betsy Kulkin Has Nuptials | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/rabin-names-controversial-73-war-hero-as-adviser.html | Rabin Names Controversial '73 War Hero as Advise | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/franked-mail-tie-to-voting-shown-testimony-finds-the-volume-rises.html | FRANKED MAIL TIE TO VOTING SHOWN | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/concert-return-of-voils-new-york-consort-clips-into-its-library-for.html | Concert: Return of Viols | True | Allen Hughes | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/new-jersey-briefs-meeting-set-on-health-insurance.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/air-crash-kills-family-of-4.html | Air Crash Kills Family of 4 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/israeli-premier-is-under-fire-for-delaying-a-strong-peace-plan.html | Israeli Premier Is Under Fire for Delaying a Strong Peace Plan | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/miss-budweiser-wins-in-regatta.html | Miss Budweiser Wins in Regatta | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/vietnamese-family-and-camas-wash-adjusting-to-each-other.html | Vietnamese Family and Camas, Wash., Adjusting to Each Other | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/flashback-in-history-raises-15000-for-great-falls.html | Flashback in History Raises $15,000 for Great Falls | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/us-looks-to-prince-as-key-to-spain.html | U.S. Looks to Prince as Key to Spain | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ulster-is-divided-on-europe-issue-campaign-over-common-market.html | ULSTER IS DIVIDED ON EUROPE ISSUE | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/stephanie-gertler-is-married-to-stuart-grossman-lawyer.html | Stephanie Gertler Is Married To Stuart Grossman, Lawyer | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/memorial-services.html | Memorial Srruirre | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ann-n-eisenstein-wed-to-violinist.html | Ann N. Eisenstein Wed to Violinist | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/4-newark-children-die-in-house-fire-arson-is-suspected.html | 4 Newark Children Die in House Fire; Arson is Suspected | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/random-inspection-of-vehicles-urged.html | RANDOM INSPECTION OF VEHICLES URGED | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/thyssen-to-move-from-netherlands-to-monaco-in-fall-thyssen-moving.html | Thyssen to Move From Netherlands To Monaco in Fall | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/president-hails-sadats-policies-as-parley-opens-egyptian-praised-in.html | PRESIDENT HAILS SADAT'S POLICIES AS PARLEY OPENS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/walter-a-giles-70-ny-telephone-aide.html | WALTER A. GILES, 70, N.Y. TELEPHONE AIDE | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/strong-american-field-primed-for-british-amateur.html | Strong American Field Primed for British Amateur | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/goldman-alleges-nadjari-prosecutes-him-illegally.html | Goldman Alleges N ad jari Prosecutes Him Illegally | True | By Marcia Chambers | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/flyers-parent-named.html | Flyers, Parent Named | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/metropolitan-briefs-queens-gets-truckroute-plan.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ila-seeks-to-see-books-of-waterfront-commission.html | I.L.A. Seeks to See Books Of Waterfront Commission | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/advertising-dial-to-offer-tone-for-skin-care.html | Advertising | True | By Philip H. Dougerty | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/five-missing-beach-closed.html | Five Missing | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/west-side-pothole-causes-traffic-jam.html | WEST SIDE POTHOLE CAUSES TRAFFIC JAM | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/no-questions-please.html | No Questions, Please | True | By Anthony Lewis | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/linda-e-perle-and-neil-levy-lawyers-are-married.html | Linda E. Perle and Neil Levy, Lawyers, Are Married | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/about-new-york-playing-it-by-the-numbers.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/frank-c-inman.html | FRANK C. INMAN | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/article-3-no-title.html | Article 3 â€3Â„Â³â€3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/nonlawyer-judges-under-new-attack-nonlawyer-judges-under-attack-in.html | Nonlawyer Judges Under New Attack | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/citys-budget-gap-to-double-in-year-fiscal-memo-says-debt-service.html | CITY'S BUDGET GAP TO DOUBLE IN YEAR, FISCAL MEMO SAYS | True | By Steven R. Weissman | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/soviet-plans-missile-tests.html | Soviet Plans Missile Tests | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/parley-in-italy-bids-religions-do-more-in-fighting-hunger.html | Parley in Italy Bids Religions Do More In Fighting Hunger | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/strike-at-utility-averted-for-2-days.html | STRIKE AT UTILITY AVERTED FOR 2 DAYS | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/rote-jr-has-tornado-kicking-up-a-storm-again.html | Rote Jr. Has Tornado Kicking Up a Storm Again | True | By Alex Yanis | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ky-says-us-envoy-wanted-him-as-leader.html | Ky Says U.S. Envoy Wanted Him as Leader | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/when-in-milwaukee-do-as-bostonians-do-well-then-what-do.html | When in Milwaukee, do as Bostonians do. Well, then, what do. Bostonians do? What Atlantans do. What do Atlantans do? See their, city change. | True | By Jean Gottmann | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/second-woman-admiral.html | Second Woman Admiral | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/foster-and-padres-stop-mets-4-to-0-foster-and-padres-stop-mets-4-to.html | Foster and Padres Stop Mets, 4 to 0 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/white-house-prom-80048478.html | White House Prom | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/solomon-keeps-title.html | Solomon Keeps Title | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/prisoners-death-laid-to-poor-care-panel-says-woman-addict-died-on.html | PRISONER'S DEATH LAID TO POOR CARE | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/jury-deliberates-third-day-in-coast-educators-slaying.html | Jury Deliberates Third Day In Coast Educator's Slaying | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/article-4-no-title.html | Article 4 â€3Â„Â³â€3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/irwin-posts-4shot-victory-irwin-at-271-victor-by-4-shots-at-atlanta.html | Irwin Posts 4â€3Â„Â³Shot Victory | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ballet-a-stuttgart-star-birgit-keil-shows-off-her-fine-talent-in.html | Ballet: A Stuttgart Star | True | By Clive Barnes | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/giving-to-the-arts-is-becoming-big-business-for-big-business.html | Giving to the Arts Is Becoming Big Business for Big Business | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/fed-on-tightrope-on-credit-policy-while-money-supply-grows.html | FED ON TIGHTROPE ON CREDIT POLICY | True | BY Vartanig G. Vartan | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/article-1-no-title.html | Article 1 â€3Â„Â³â€3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/state-psychiatrist-observes-kallinger-reaction-at-trial.html | State Psychiatrist Observes Kallinger Reaction at Trial | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/plight-of-private-colleges-dramatized-by-bloomfield-competition.html | Plight of Private Colleges Dramatized by Bloomfield | True | By Richard Phalon | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/gondelman-is-upset.html | Gondelman Is Upset | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/after-summit-new-nato-confidence-ater-the-summit-talks-new-nato.html | After Summit, New NATO Confidence | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/soviet-uses-nuclear-blasts-to-increase-output-of-oil.html | Soviet Uses Nuclear Blasts to Increase Output of Oil | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/physicians-begin-job-action-here-impact-is-slight-a-quiet-sunday-as.html | PHYSICIANS BEGIN JOB ACTION HERE; IMPACT IS SLIGHT | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/racing-scene-shifts-to-belmont-today.html | Racing Scene Shifts to Belmont Today | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/oilbribe-charges-pressed-in-italy-communists-use-scandal-as-a.html | OILâ€Š‌ÂBRIBE CHARGES PRESSED IN ITALY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/in-roxbury-ny-the-dance-is-the-years-big-social-event.html | In Roxbury, N. Y., the Dance Is the Year's Big Social Event | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/city-tells-of-plan-for-housing-sites-16million-is-to-be-spent-in.html | CITY TELLS OF PLAN FOR HOUSING SITES | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/complex-nba-issues-to-test-obrien-nbajob-will-test-obrien.html | Complex N.B.A. Issues to Test O'Brien | True | BY Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/shoemaker-wins-topâ€Š‌ÂJockey-race.html | Shoemaker Wins Topâ€Š‌ÂJockey Race | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/artemis-charisma-in-a-tie.html | Artemis, Charisma In a Tie | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/fiscal-crisis-strain-on-beame-detected.html | Fiscal Crisis' Strain on Beame Detected | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ryan-hurs-nohitter.html | Ryan Hurs Noâ€Š‌ÂHitter | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/personal-finance-offsets-on-credit.html | Personal Finance: Offsets on Credit | True | By Leonard Sloane | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/miss-dee-and-davis-get-robeson-prize.html | Miss Dee and Davis Get Robeson Prize | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/li-savings-units-merge.html | L.I. Savings Units Merge | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/jackson-burke-designer-of-type-mergenthaler-aide-dead-collected.html | JACKSON BURKE, DESIGNER OF TYPE | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/austrian-veterans-march-in-salzburg.html | AUSTRIAN VETERANS MARCH IN SALZBURG | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/5c-gets-you-a-boat-ride-and-a-lecture.html | 5c Gets You a Boat Ride and a Lecture | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/sports-news-briefs-inquiry-set-for-european-title-fight.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/issues-in-the-malpractice-debate.html | Issues in the Malpractice Debate | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/citys-power-slippage-dramatization-of-budget-presentation-is-termed.html | City's Power Slippage | True | By John Darnton | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/baltman-is-balked-in-executive-search-countermoves-show-retailers.html | B. Altman Is Balked in Executive Search | True | By Isadore Barmash | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/bridge-traditionalists-gain-edge-over-scientists-in-exhibition.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/2-gop-leaders-score-ford-policy-but-connally-and-reagan-do-not.html | 2 G.O.P. LEADERS SCORE FORD POLICY | True | By R. W. Apple JR. Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/korea-an-oldâ€Š‌ÂNew-tunnel-for-oldnew-light.html | Korea: An Oldâ€Š‌ÂNew Tunnel, for Oldâ€Š‌ÂNew â€Š‌ÂLightâ€Š‌Â? | True | By I. F. Stone | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/for-the-telephone-half-a-bicentennial-for-alexander-g-bell-and-the.html | For the Telephone, Half a Bicentennial | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/power-output-slows-weekly-averages-in-billions-of-kilowatt-hours-of.html | Power Output Slows | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/ford-falls-but-is-unhurt-ford-falls-but-is-unhurt.html | Ford Falls but Is Unhurt | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/a-new-festival-of-dance-starts-clark-center-series-uses-42d-st-mall.html | A NEW FESTIVAL OF DANCE STARTS | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/doctors-on-coast-meet-on-reforms-ready-to-halt-stoppage-if.html | DOCTORS ON COAST MEET ON REFORMS | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/christian-militia-chief-slain-in-lebanon.html | Christian Militia Chief Slain in Lebanon | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/dont-forget-the-shark-repellent.html | Don't Forget the Shark Repellent | True | Red Smith | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/full-ellington-band-performs-with-cootie-williams-as-star.html | Full Ellington Band Performs With Cootie Williams as Star | True | By John S. Wilson | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/fillol-triumphs-in-final.html | Fillol Triumphs In Final | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/obituary-1-no-title.html | Obituary 1 â€Š‌Â\â€Š‌Â No Title | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/in-the-public-interest.html | In the Public Interest | True | By Leslie Maitland | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/layoffs-cause-bitterness-in-the-ranks.html | Layoffs Cause Bitterness in the Ranks | True | By Leslie Maitland | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/one-dead-in-hollywood-fire.html | One Dead in Hollywood Fire | True | | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/met-opera-opening-subscription-drive.html | Met Opera Opening Subscription Drive | True | By Allen Hughes | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-02 | 1975-06-02 | https://www.nytimes.com/1975/06/02/archives/court-clears-way-for-quarter-horse.html | Court Clears Way For Quarter Horse | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 893-451 | B 27843 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/voting-rights-debate-opens.html | Voting Rights Debate Opens | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/top-ten-mack-businesses.html | Top Ten Black Businesses | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/the-first-year-of-a-marriage-dream-then-happy-reality-now.html | The First Year of a Marriage: Dream Then, Happy Reality Now | True | By Enid Nemy Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/missouri-finds-way-to-keep-bingham-art.html | Missouri Finds Way to Keep Bingham Art | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/senate-opens-a-wideranging-debate-on-the-national-military-policy.html | Senate Opens a Wideâ€šÃ„Â'Ranging Debate on the National Military Policy in the Postâ€šÃ„Â'Vietnam War Period | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/matlack-4hitter-beats-astros-20-matlacks-4hitter-defeats-astros-20.html | Matlack 4â€šÃ„Â'Hitter Beats Astros, 2â€šÃ„Â'0 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/people-and-business-savings-bond-rate-rise-urged.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise at the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/exmayor-kenny-of-jersey-city-is-dead-exmayor-of-john-v-kenny-of-jersey.html | Exâ€šÃ„Â'Mayor Kenny of Jersey City Is Dead | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/fed-recounts-support-of-dollar-in-the-foreign-exchange-market-fed.html | Fed Recounts Support of Dollar In the Foreign Exchange Market | True | By John H. Allan | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/rockefeller-inquiry-clears-cia-of-major-violations.html | Rockefeller Inquiry Clears C.I.A. of Major Violations | True | BY Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/agronomics-stock-drops-by-11-78-to-6.html | AGRONOMICS STOCK DROPS BY 11â€šÃ„Â-Ã» TO 6Ã·Ã»Â° | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/prof-thomas-j-smith.html | PROF. THOMAS J. SMITH | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/service-set-for-mrs-jackson.html | Service Set For Mrs. Jackson | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/2-borough-presidents-back-greyhound-racing-for-city-2-borough.html | 2 Borough Presidents Back Greyhound Racing for City | True | By Steve Cady | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/thailand-and-us-schedule-pullout-of-last-of-b52s.html | Thailand and U.S. Schedule Pullout Of Last of Bâ€šÃ„Â'52's | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/charter-co-buying-redbook-publishing-wheat-futures-plunge-below-3.html | Charter Co. Buying Redbook Publishing | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/market-place-cities-service-assails-us-oil-rein.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/first-of-bellevue-patients-moved-into-new-building.html | First of Bellevue Patients Moved Into New Building | True | By David Bird | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/greek-cypriotes-away-from-home-dream-of-the-old-place.html | Greek Cypriotes, Away From Home, â€šÃ„Â'Dream Of the Old Placeâ€šÃ„Â' | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/expremier-sato-dies-78247099.html | Exâ€šÃ„Â'Premier Sato Dies | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/steel-production-is-lowest-since-1971.html | Steel Production Is Lowest Since 1971 | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/elective-surgery-resumes-on-coast-strike-of-physicians-against.html | ELECTIVE SURGERY RESUMES ON COAST | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/mrs-norton-urges-an-ending-of-bias-at-private-clubs.html | Mrs. Norton Urges An Ending of Bias At Private Clubs | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ford-and-sadat-see-basis-of-longterm-friendship-ford-and-sadat.html | Ford and Sadat See Basis Of Longâ€šÃ„Â' Term Friendship | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/article-1-no-title.html | | True | By Roy Jenkins | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/man-indicted-in-bidrigging-sues-paterson-on-refuse-pact.html | Man Indicted in Bidâ€šÃ„Â'Rigging Sues Paterson on Refuse Pact | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/sadat-welcomes-step.html | Sadat Welcomes Step | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/top-black-businesses.html | Top Black Businesses | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/staley-rejects-proposal-by-heinz-260million-deal-is-turned-down.html | STALEY REJECTS PROPOSAL BY HEINZ | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/amc-sees-4cylinder-engine-of-vw-audi-for-use-in-gremlin.html | A.M.C. Sees 4â€šÃ„Â'Cylinder Engine Of VW Audi for Use in Gremlin | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/rolling-drone-new-lampoon-finds-little-rock-in-denver.html | Rolling Drone, New Lampoon, Finds Little Rock in Denver | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/taxevasion-case-against-evers-is-detailed-by-the-government.html | Taxâ€šÃ„Â'Evasion Case Against Evers Is Detailed by the Government | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/tv-wnet-takes-up-end-of-ho-chi-minh-trail.html | TV: WNET Takes Up â€šÃ„Â¹End of Ho Chi Minh Trailâ€šÃ„Â´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/bell-howell-sues-polaroid-over-deal-bell-howell-suing-polaroid.html | Bell & Howell Sues Polaroid Over Deal | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/metropolitan-briefs-9-coop-city-directors-resign-state-rests-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/us-and-japan-plan-apparel-trade-pact.html | U.S. AND JAPAN PLAN APPAREL TRADE PACT | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/israel-to-thin-out-suezline-force-egypt-hails-step-troop-reduction.html | ISRAEL TO THIN OUT SUEZâ€šÃ„Â¹LINE FORCE; EGYPT HAILS STEP | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/books-of-the-times-a-run-on-indignation.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/mcdowall-cleared-by-us-of-film-piracy-connection.html | McDowall Cleared by U.S. Of Film Piracy Connection | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/advertising-agencies-map-ftc-challenge.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/cranwell-school-to-close.html | Cranwell School to Close | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/what-to-do-in-the-case-of-urgent-medical-need.html | What to Do in the Case Of Urgent Medical Need | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ftc-acts-to-permit-ads-of-prices-on-prescriptions.html | F.T.C. Acts to Permit Ads Of Prices on Prescriptions | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/people-in-sports-kwalick-joins-wfl-attacks-rozelle-rule.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/michael-a-buonora.html | MICHAEL A. BUONORA | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ripples-in-the-old-mill-pond.html | Ripples in the Old Mill Pond | True | By Russell Baker | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/cuba-surrenders-3-in-plane-hijackings.html | CUBA SURRENDERS 3 IN PLANE HIJACKINGS | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/suit-is-filed-to-void-new-medicare-rules.html | Suit Is Filed to Void New Medicare Rules | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/law-or-anarchy.html | Law or Anarchy? | True | By James P. Brown | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/congress-vs-president.html | Congress vs. President | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/fort-lee-complex-foreclosure-backed.html | Fort Lee Complex Foreclosure Backed | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/china-seen-buying-less-from-the-us-trade-association-expects-70.html | CHINA SEEN BUYING LESS FROM THE U.S. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/annual-targets-set-for-money-growth.html | ANNUAL TARGETS SET FOR MONEY GROWTH | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/bid-board-seat-price-up.html | Big Board Seat Price Up | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/opponents-say-campaign-law-intrudes-on-voting-process-defenders.html | Opponents Say Campaign Law Intrudes on Voting Process | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/a-belgian-accord-in-2billion-deal-on-f16-reported-brussels-may-join.html | A BELGIAN ACCORD IN $2â€šÃ„Â¹BILLION DEAL ON Fâ€šÃ„Â¹16 REPORTED | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/city-fiscal-plan-pressures-gop.html | CITY FISCAL PLAN PRESSURES G.O.P. | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/corrections-78247113.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/leslie-west-plays-powerhouse-rock.html | LESLIE WEST PLAYS POWERHOUSE ROCK | True | Ian Dove | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/federal-computers-said-to-hold-names-of-war-protesters.html | Federal Computers Said To Hold Names Of War Protesters | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/3-favorites-bow-in-womens-tennis.html | 3 Favorites Bow in Women's Tennis | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/seniority-records-stir-city-workers-veterans-requesting-extra.html | SENIORITY RECORDS STIR CITY WORKERS | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/may-auto-output-shows-159-drop-but-production-is-reported-best-for.html | MAY AUTO OUTPUT SHOWS 15.9% DROP | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/doctors-protest-spreads-with-mixed-impact-here.html | Doctors' Protest Spreads, With Mixed Impact Here | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/utility-rates-up-1billion-in-1975-first-quarters-rises-follow.html | UTILITY RATES UP $1â€šÃ„Â¹BILLION IN 1975 | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/wind-upsets-campbell-in-british-golf-campbell-ousted-in-britain.html | Wind Upsets Campbell in British Golf | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/article-4-no-title.html | Article 4 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/soviet-play-set-for-us-viewing-fuji-about-the-stalin-era-opens.html | SOVIET PLAY SET FOR U.S. VIEWING | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/overpayments-to-homes.html | Overpayments to Homes | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/texan-is-convicted-of-killing-mormon.html | TEXAN IS CONVICTED OF KILLING MORMON | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/g-w-reports-profit-records.html | G. & W. REPORTS PROFIT RECORDS | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/steady-urges-a-change-in-farm-wages.html | Study Urges a Change in Farm Wages | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/impasse-is-ending-on-aid-to-newark-economic-development-unit.html | IMPASSE IS ENDING ON AID TO NEWARK | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/nichols-fortune-made-looks-to-the-future.html | Nichols, Fortune Made, Looks to the Future | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/article-6-no-title.html | Article 6 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/business-briefs-imf-drawings-rose-in-fiscal-year-us-oil-drilling.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/union-ruled-liable-to-antitrust-laws-for-forcing-boycott.html | Union Ruled Liable To Antitrust Laws For Forcing Boycott | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/mrs-gandhi-sets-a-furious-pace-campaigning-in-a-crucial-regional.html | Mrs. Gandhi Sets a Furious Pace Campaigning in a Crucial Regional Election | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/hillary-finds-writing-a-tough-mountain-to-climb.html | Hillary Finds Writing a Tough Mountain to Climb | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/samuel-m-chapin.html | SAMUEL M. CHAPIN | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/doctors-protest-spreads-with-mixed-impact-here-doctors-protest-has.html | Doctors' Protest Spreads, With Mixed Impact Here | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ford-and-sadat-see-basis-of-longterm-friendship.html | Ford and Sadat See Basis Of Longâ€‹Â°Term Friendship | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/moon-craft-on-new-mission.html | Moon Craft on New Mission | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/in-chadds-ford-its-wyeth-not-history-that-counts.html | In Chadds Ford, It's Wyeth, Not History, That Counts | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/sweden-plans-nation-of-nonsmokers-starting-with-children-born-in.html | Sweden Plans Nation of Nonsmokers, Starting With Children Born in 1975 | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/lisbon-opens-constitutional-assembly.html | Lisbon Opens Constitutional Assembly | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/state-rests-on-kallinger-says-prints-were-found.html | State Rests on Kallinger, Says Prints Were Found | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/area-marathons-feel-money-squeeze.html | Area Marathons Feel Money Squeeze | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/most-tax-rebates-are-quickly-injected-into-economy-.html | Most Tax Rebates Are Quickly Injected Into Economy | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/fines-ordered-returned.html | Fines Ordered Returned | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/dr-david-d-dexter-dermatologist-59.html | DR. DAVID D. DEXTER DERMATOLOGIST, 59 | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/article-5-no-title.html | Article 5 â€‹Â°â€‹Â° No Title | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/harried-leader-of-states-doctors-ralph-stanton-emerson.html | Harried Leader of State's Doctors | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/3000-at-funeral-for-prefontaine.html | 3,000 at Funeral For Prefontaine | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/40-blazes-erupt-in-south-bronx-area-40-fires-18-major-ones-erupt-in.html | 40 Blazes Erupt in South Bronx Area | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/nba-clubs-to-fight-knicks-atlanta-family-buys-hawks-hawks-sold-to.html | N.B.A. Clubs to Fight Knicks; Atlanta Family Buys Hawks | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/jersey-qualifiers-led-by-staropoli.html | Jersey Qualifiers Led by Staropoli | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/a-belgian-accord-in-2billion-deal-on-f16-reported.html | A BELGIAN ACCORD IN $2â€‹Â°Â°BILLION DEAL ON F16â€‹Â°Â° 16 REPORTED | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/shipper-victor-at-belmont.html | â€šÃ„Â´Shipperâ€šÃ„Â´ Victor at Belmont | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/argentina-names-chief-of-economy-new-minister-a-protege-of-rightist.html | ARGENTINA NAMES CHIEF OF ECONOMY | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/jones-loughlin-to-shut-operations-at-pittsburgh-unit.html | Jones & Loughlin To Shut Operations At Pittsburgh Unit | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ftc-acts-to-permit-ads-of-prices-on-prescriptions-ftc-acts-on-ads.html | F.T.C. Acts to Permit Ads Of Prices on Prescriptions | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/beame-sees-a-gap-in-jobs-for-youth-121000-summer-openings-expected.html | BEAME SEES GAP IN JOBS FOR YOUTH | True | BY Charlayne Hunter | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/wood-field-and-stream-basic-lures.html | Wood, Field and Stream; Basic Lures | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/james-seelandt-horseman-dies-ran-brooklyn-riding-academy.html | James Seelandt, Horseman, Dies; Ran Brooklyn Riding Academy | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/thieu-moves-into-rented-house-in-taipei.html | Thieu Moves Into Rented House in Taipei | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/medical-disaster-plan-in-rockland.html | â€šÃ„Â¹Medical Disaster Planâ€šÃ„Â´ in Rockland | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/film-and-tv-violence-a-nursery-school-takes-a-stand.html | Film and TV Violence: A Nursery School Takes a Stand | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/union-money-club.html | Union Money Club | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/egypt-will-start-building-tunnels-under-suez-canal.html | Egypt Will Start Building Tunnels Under Suez Canal | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/state-to-control-panel-to-oversee-budget-for-city-immediate-target.html | STATE TO CONTROL PANEL TO OVERSEE BUDGET FOR CITY | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/tomahawks-win-1612-in-lacrosse.html | Tomahawks Win, 16â€šÃ„Â*12, in Lacrosse | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/murder-by-any-other-name.html | Murder By Any Other Name | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/longchamps-restaurant-chain-files-voluntary-debt-petition.html | Longchamps Restaurant Chain Files Voluntary Debt Petition | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/stage-what-every-woman-knows-barrie-revival-given-by-the-roundabout.html | Stage: â€šÃ„Â¹What Every Woman Knowsâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/union-ruled-liable-to-antitrust-laws-for-forcing-boycott-union-held.html | Union Ruled Liable To Antitrust Laws For Forcing Boycott | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/centennial-for-a-city-by-the-sea.html | Centennial for a City by the Sea | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/nationalism-colors-scots-market-vote.html | Nationalism Colors Scots' Market Vote | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/manufacturers-reduced-april-inventories-sharply-manufacturers.html | Manufacturers Reduced April Inventories Sharply | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/unanimous-juries-held-unessential-aba-panel-urges-34ths-vote-in.html | UNANIMOUS JURIES HELD UNESSENTIAL | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/asarco-and-st-joe-cut-lead-prices-by-375c-a-pound.html | Asarco and St. Joe Cut Lead Prices By 3.75c a Pound | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/cards-mcglothen-shows-flash-of-74.html | Cards' McGlothen Shows Flash of '74 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/prices-are-easier-in-us-securities.html | PRICES ARE EASIER IN U.S. SECURITIES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/amtrak-increasing-fares-in-northeast-and-to-west-coast.html | Amtrak Increasing Fares in Northeast And to West Coast | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/dave-anderson-for-a-change-another-ryan-nobitter.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/notes-on-people-st-jamess-john-coburn-to-be-massachusetts-bishop.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/utility-cuts-power-in-nuclear-plan.html | UTILITY CUTS POWE IN NUCLEAR PLAN | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ramirez-winner-in-rome-final.html | Ramirez Winner in Rome Final | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/reporters-shield-law-passes-in-legislature.html | Reporters â€šÃ„Â¹Shield Lawâ€šÃ„Â´ Passes in Legislature | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/eisaku-sato-expremier-of-japan-dies-at-74-shared-nobel-peace-prize.html | Eisaku Sato Exâ€šÃ„Â*Premier of Japan, Dies at 74 | True | By Albin Krebs | 2003-12-01 0:00 | RE 883-456 | B 27848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/telex-asks-review-of-decision-change.html | TELEX ASKS REVIEW OF DECISION CHANGE | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/expremier-sato-dies.html | Exâ€šÃ‚Â"Premier Sato Dies | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/chairman-of-utility-backs-energy-stamps-for-poor.html | Chairman of Utility Backs â€šÃ‚Â"Energy Stampsâ€šÃ‚Â" for Poor | True | By Walter H. Waggoner Special to The New York | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/radcliff-plans-books-on-women-will-sponsor-new-series-of.html | RADCLIFFE PLANS BOOKS ON WOMEN | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/draft-letter-is-premature.html | Draft Letter Is Premature | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/moscow-to-provide-libyan-atom-plant.html | MOSCOW TO PROVIDE LIBYAN ATOM PLANT | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/senate-coverup.html | Senate Coverâ€šÃ‚Â"Up | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/woodsons-fight-for-renomination-highlights-primary-election-today.html | Woodson's Fight for Renomination Highlights Primary Election Today | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/bridge-torn-and-silverman-capture-goldman-pairs-title-here.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/goldin-gets-a-memorandum-on-gimmicks-for-budgetbalancing.html | Goldin Gets a Memorandum on Gimmicks for Budgetâ€šÃ‚Â"Balancing | True | By John Darnton | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/florida-aide-impeached-in-contribution-scandal.html | Florida Aide Impeached In Contribution Scandal | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/alien-seamen-freed-to-rejoin-greek-ship.html | ALIEN SEAMEN FREED TO REJOIN GREEK SHIP | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/a-ho-chi-minh-code-for-saigons-youth.html | A HO CHI MINH CODE FOR SAIGON'S YOUTH | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/stock-market-prices-up-1432-points-on-dow-to-84661-in-heavier.html | Stock Market Prices Up 14.32 Points On Dow to 846.61 in Heavier Trading | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/city-fiscal-plan-pressures-gop-budget-chiefs-seek-to-make-impact-of.html | CITY FISCAL PLAN PRESSURES G.O.P. | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/transcript-of-the-fordsadat-news-conference-in-salzburg-statement.html | Transcript of the Fordâ€šÃ‚Â"Sadat News Conference in Salzburg | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ammirati-gets-account-of-travelers-insurance.html | Ammirati Gets Account Of Travelers Insurance | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/plan-for-large-gold-sale-by-us-brings-price-drop-and-speculation.html | Plan for Large Gold Sale by U.S. Brings Price Drop and Speculation Over Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/dr-henry-z-goldstein.html | DR. HENRY Z. GOLDSTEIN | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/elevators-are-stalled-at-chrysler-building.html | Elevators Are Stalled At Chrysler Building | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/rockefeller-inquiry-clears-cia-of-major-violations-major-violations.html | Rockefeller Inquiry Clears C.I.A. of Major Violations | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/lord-killanins-son-sought-in-bet-case.html | Lord Killanin's Son Sought in Bet Case | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/kissinger-aide-in-vientiane-meets-with-2-leaders.html | Kissinger Aide, in Vientiane, Meets With 2 Leaders | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/doctors-called-opposed-to-rights-malpractice-lawyers-see-attempt-to.html | DOCTORS CALLED OPPOSED TO RIGHTS | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/albany-approves-of-curbs-on-rapetrail-questions.html | Albany Approves of Curbs On Rapeâ€šÃ‚Â"Trial Questions | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/thailand-to-seek-links-with-china.html | THAILAND TO SEEK LINKS WITH CHINA | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/shop-talk-furnishings-with-an-exotic-flavor.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/chess-when-passion-whips-the-blood-the-challenge-takes-on-life.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/7-states-penalized-for-child-health-lag.html | 7 States Penalized for Child Health Lag | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/france-proposes-un-contact-group-visit-south-africa.html | France Proposes U.N. â€šÃ‚Â"Contact Groupâ€šÃ‚Â" Visit South Africa | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/national-recreation-area.html | National Recreation Area | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/briefs-on-the-arts-lander-to-head-dance-foundation-july-11-deadline.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/supreme-courts-actions-environment.html | Supreme Court's Actions | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/splits-in-rhodesia-nationalist-movement-grow-after-violence.html | Splits in Rhodesia Nationalist Movement Grow After Violence | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/futures-for-july-wheat-slip-below-3-a-bushel-charter-co-buys.html | Futures for July Wheat Slip Below $3 a Bushel | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/scali-denies-he-is-choice-to-be-envoy-to-australia.html | Scali Denies He Is Choice To Be Envoy to Australia | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/israel-to-thin-out-suezline-force-egypt-nails-step.html | ISRAEL TO THIN OUT SUEZ' LINE FORCE; EGYPT NAILS STEP | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/state-to-control-panel-to-oversee-budget-for-city.html | STATE TO CONTROL PANEL TO OVERSEE BUDGET FOR CITY | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/mayor-signs-bill-to-pass-along-fuel-cost.html | Mayor Signs Bill to Pass Along Fuel Cost | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/article-2-no-title.html | Article 2 ' ' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/weeden-to-form-dexter.html | Weeden to Form Dexter | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/5-aboard-oil-rig-survive-capsizing-all-are-removed-to-hospital-6th.html | 5 ABOARD OIL RIG SURVIVE CAPSIZING | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/dr-john-h-isquith.html | DR. JOHN H. ISQUITH | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/15billion-voted-by-house-for-variety-of-programs.html | $15$ ' 'Billion Voted by House For Variety of Programs | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/fiscal-fogging-the-inexact-science-of-city-budgeting.html | Fiscal Fogging: The Inexact Science of City Budgeting | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/sports-news-briefs-nhl-amateur-draft-set-today-maryland-jockeys.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/exmayor-john-v-kenny-of-jersey-city-dies-at-82.html | Ex' ' 'Mayor John V. Kenny Of Jersey City Dies at 82 | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/labels-on-vehicles-ordered.html | Labels on Vehicles Ordered | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/the-british-referendum-wilsons-future-is-at-issue-too.html | The British Referendum: Wilson's Future Is at Issue Too | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/blunder-in-spain.html | . . . Blunder in Spain | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/as-the-market-marches-on.html | As the Market Marches On | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/article-3-no-title.html | Article 3 ' ' No Title | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/gunfire-and-new-roadblocks-in-beirut-keep-tensions-high.html | Gunfire and New Roadblocks In Beirut Keep Tensions High | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/brimmer-lauds-black-business.html | Brimmer Lauds Black Business | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/ilgwu-hails-diamond-anniversary-pointing-to-its-years-of-struggle-a.html | I.L.G.W.U. Hails Diamond Anniversary | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/homeowners-get-help-to-stop-foreclosures.html | Homeowners Get Help To Stop Foreclosures | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/warning-in-massachusetts.html | Warning in Massachusetts | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/peking-is-adamant-on-taipei-but-keeps-door-open-for-ford.html | Peking Is Adamant On Taipei but Keeps Door Open for Ford | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/judge-tells-boston-to-pay-on-race-plan.html | JUDGE TELLS BOSTON TO PAY ON RACE PLAN | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/stocks-advance-on-amex-and-otc.html | Stocks Advance on Amex and Oil' ' 'T' ' 'C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/dr-frank-p-mathews.html | DR. FRANK P. MATHEWS | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/i-l-gwu-hails-diamond-anniversary.html | I. L. G.W.U. Hails Diamond Anniversary | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/new-jersey-briefs-weaponsale-conspiracy-admitted-by-me-calls-for.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/jets-offseason-playbacks-jets-offseason-constant-playback.html | Jets' Offseason: Playbacks | True | By Gerald Eskenaz | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/panel-seeks-to-fix-nursinghome-blame.html | Panel Seeks to Fix Nursing' ' 'Home Blame | True | By John L. Hess Special to The New York Times | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/food-experts-see-several-countries-in-greater-peril-of-hunger-and.html | Food Experts See Several Countries in Greater Peril of Hunger and Possible Starvation Than Last Year | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/tests-for-portugal.html | Tests for Portugal . . . | True | | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/crisis-budget-is-said-to-understate-relief-needs.html | ' ' 'Crisis' ' ' Budget Is Said to Understate Relief Needs | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-03 | 1975-06-03 | https://www.nytimes.com/1975/06/03/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-456 | B 27848 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/striking-norwalk-teachers-vote-to-accept-pact-with-61-raise.html | Striking Norwalk Teachers Vote To Accept Pact With 6.1% Raise | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/fbis-data-plan-scored-by-agency.html | FBI'S DATA PLAN SCORED BY AGENCY | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/school-vouchers-quick-defeats-raise-question-on-test-validity.html | School Vouchers: Quick Defeats Raise Question on Test Validity | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/briefs-on-the-arts-british-arts-unit-wins-critics-award.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/ussoviet-talks-resume-on-underground-blasting.html | U.S.â€šÃ„Ã¶Soviet Talks Resume On Underground Blasting | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/article-6-no-title-reception-brisk-in-taxfree-issues.html | RECEPTION BRISK IN TAXâ€šÃ„Ã¶FREE ISSUES | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/psal-baseball.html | P.S.A.L. BASEBALL. | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/voting-rights-act-wins-two-rounds-house-turns-back-attempts-to.html | VOTING RIGHTS ACT WINS TWO ROUNDS | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/coast-murder-trial-jury-to-continue-deliberations.html | Coast Murder Trial Jury To Continue Deliberations | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mets-win-43-with-bull-pen-apodaca-saves-halls-victory-over-astros.html | Mets Win, 4â€šÃ„Ã´3, With Bull Pen | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/rangers-islanders-tap-wha-rangers-islanders.html | Randers, Islanders Tap W.H.A. | True | By Robin Herman | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/us-aide-says-laos-wants-to-keep-ties.html | U.S. Aide Says Laos Wants to Keep Ties | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/helen-galland-resigns-no-2-post-at-bonwit.html | Helen Galland Resigns No. 2 Post at Bonwit | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/sauce-tomate-au-pastis.html | Sauce Tomate au Pastis | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/kallinger-sniffed-glue-at-work-and-hallucinated-trial-hears.html | Kallinger Sniffed Glue at Work and Hallucinated, Trial Hears | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/miss-evert-ramirez-score-sweeps.html | Miss Evert, Ramirez Score Sweeps | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/coast-senior-75-shoots-onanderage.html | Coast Senior, 75, Shoots Onâ€šÃ„Ã¶Underâ€šÃ„Ã¶Age | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/finch-college-museum-sells-collection.html | Finch College Museum Sells Collection | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/cocacola-trying-a-plastic-bottle-pepsicola-contends-it-will.html | COCAâ€šÃ„Ã¶COLA TRYING A PLASTIC BOTTLE | True | By Gene Smith | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/books-of-the-times-straight-talk-from-the-lip.html | Books of The Times | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/evidence-indicates-exsmokers-reduce-the-risk-of-lung-cancer.html | Evidence Indicates Exâ€šÃ„Ã¶Smokers Reduce the Risk of Lung Cancer | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/black-students-quit-coast-town-departure-follows-clash-with-white.html | BLACK STUDENTS QUIT COAST TOWN | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/carey-considers-a-panel-to-study-malpractice-law.html | CAREY CONSIDERS A PANEL TO STUDY MALPRACTICE LAW | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/more-no-frills-service.html | More â€šÃ„Ã²No Frillsâ€šÃ„Ã´ Service | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/us-wins-safeguards-in-german-nuclear-deal-with-brazil.html | U.S. Wins Safeguards in German Nuclear Deal With Brazil | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/israelis-see-ebb-in-risks-of-war.html | ISRAELIS SEE EBB IN RISKS OF WAR | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/brioche-dough.html | Brioche Dough | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/fastbreeder-plant-facing-new-delay.html | FASTâ€šÃ„Ã¶BREEDER PLANT FACING NEW DELAY | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/un-aide-foresees-a-global-epidemic.html | U.N. AIDE FORESEES A GLOBAL EPIDEMIC | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/secrets-disposal-troubles-agency-security-unit-is-critical-of-a.html | SECRETS DISPOSAL TROUBLES AGENCY | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/congress-gets-us-rules-to-end-schools-sex-bias-congress-gets-us.html | Congress Gets U.S. Rules To End Schoolsâ€šÃ„Ã´ Sex Bias | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/35million-awards-made-in-1972-jumbo-jet-crash.html | $35â€šÃ„Ã¶Million Awards Made in 1972 Jumbo Jet Crash | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/draft-bill-says-city-must-satisfy-state-on-budget.html | DRAFT BILL SAYS CITY MUST SATISFY STATE ON BUDGET | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/pham-dang-lam-saigon-aide-dies-leader-of-delegation-at-the-paris.html | PHAM DANG LAM, SAIGON AIDE, DIES | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/deadheat-triple-deadheat-price.html | Deadâ€‹â€‹Â°Heat Triple, Deadâ€‹â€‹Â°Heat Price | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/israelis-see-ebb-in-risks-of-war-syrian-accord-on-un-unit-and.html | ISRAELIS SEE EBB IN RISKS OF WAR | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/middle-eastward-ho-for-ford-foreign-affairs.html | Middle Eastward Ho for Ford | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/africa-sanctions-opposed-by-us-scali-rejects-mandatory-curbs-in.html | AFRICA SANCTIONS OPPOSED BY U.S. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/big-board-chief-asks-cities-curbs-needham-says-books-must-be-kept.html | BIG BOARD CHIEF ASKS CITIES' CURBS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/phils-bat-power-supports-5hitter.html | Phils' Bat Power Supports 5â€‹â€‹Â°Hitter | True | By Reid Grosky | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/amex-stock-average-rises-011-counter-index-climbs-by-024.html | Aâ€‹â€‹Â°mex Stock Average Rises 0.11; Counter Index Climbs by 0.24 | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mayor-says-upturn-in-business-trims-city-budget-deficit-mayor-says.html | Mayor Says Upturn In Business Trims City Budget Deficit | True | By John Darnton | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/6-defendants-in-fort-lee-bribery-case-draw-5-years-in-prison-and.html | 6 Defendants in Fort Lee Bribery Case Draw 5 Years in Prison and Big Fines | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/bank-is-subject-of-sec-inquiry-mercantile-holding-company-allegedly.html | BANK IS SUBJECT OF S.E.C. INQUIRY | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/home-misrule.html | Home Misrule | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/emilie-schloemer-taught-psychology.html | EMILIE SCHLOEMER, TAUGHT PSYCHOLOGY | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/life-is-hard-amid-ashes-of-a-block-in-south-bronx.html | Life Is Hard Amid Ashes Of a Block in South Bronx | True | By David Vidal | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mcginnis-signing-snag-to-nba-trades-knick-move-snag-to-nba-trades.html | McGinnis Signing: Snag to N.B.A. Trades? | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/energy-bill-to-go-to-vote-in-house-rules-panel-clears-measure-for.html | ENERGY BILL TO GO TO VOTE IN HOUSE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/supermarkets-urged-to-assist-consumers-more.html | Supermarkets Urged to Assist Consumers More | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/a-bicentennial-lunch-at-colonial-prices.html | A Bicentennial Lunch at Colonial Prices | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/reception-brisk-in-taxfree-issues-institutional-buying-spurt-buoys.html | RECEPTION BRISK IN TAXâ€‹â€‹Â°FREE ISSUES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/couple-held-in-child-sale.html | Couple Held in Child Sale | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/cbs-says-it-will-not-tolerate-unfair-demands-from-actors.html | CBS Says It Will Not Tolerate â€‹â€‹Â°Unfairâ€‹â€‹Â° Demands From Actors | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/how-to-get-the-city-out-of-hock.html | How to Get the City Out of Hock | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/utilities-will-share-3-big-power-plants-utilities-to-join-in-3.html | Utilities Will Share 3 Big Power Plants | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/4-sugar-refiners-sued-by-oregon-the-antitrust-suit-alleges.html | 4 SUGAR REFINERS SUED BY OREGON | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/jewish-group-assails-show-on-syria.html | Jewish Group Assails Show on Syria | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/metropolitan-briefs-charter-revision-panel-seeks-ruling.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/kenya-group-ties-police-to-killing-parliament-inquiry-charges-a.html | KENYA GROUP TIES POLICE TO KILLING | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/article-4-no-title.html | Article 4 â€‹â€‹Â°â€‹â€‹Â° No Title | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/dallas-high-school-class-builds-a-house.html | Dallas High School Class Builds a House | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/for-truth-justice-and-the-american-way.html | For Truth, Justice and the American Way | True | By Lillian Hellman | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/top-city-officials-get-new-chauffeured-cars.html | Top City Officials Get New Chauffeured Cars | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/an-elite-among-mushrooms-reigns-over-five-courses.html | An Elite Among Mushrooms Reigns Over Five Courses | True | By Frank Prial | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/peking-diplomacy-worries-moscow-soviet-sees-itself-outflanked-in.html | PEKING DIPLOMACY WORRIES MOSCOW | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/in-this-cooks-view-poetry-and-invention-are-key-ingredients.html | In This Cook's View, Poetry and Invention Are Key Ingredients | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/leftover-lamb-and-vegetables-in-brioche.html | Leftover Lamb and Vegetables in Brioche | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/7-in-gop-assail-mayors-pogrom-beames-budget-foes-say-any-reprisal.html | 7 IN G.O.P. ASSAIL MAYOR'S â€¦Â'POGROMâ€¦Â' | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/brimmer-says-financings-of-utilities-face-changes-utility-financing.html | Brimmer Says Financings Of Utilities Face Changes | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/vermont-governor-among-7-to-be-honored-by-suffolk.html | Vermont Governor Among 7 To Be Honored by Suffolk | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/about-new-york-waiting-for-the-ax-to-fall.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/textile-turnaround-is-seen-but-executives-say-orders-are-light.html | Textile Turnaround Is Seen | True | By Isadore Barimash | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/israel-to-complete-its-partial-pullback-near-canal-today.html | Israel to Complete Its Partial Pullback Near Canal Today | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/action-on-jobs.html | Action on Jobs | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/hanoi-premier-calls-on-the-us-to-establish-normal-relations.html | Hanoi Premier Calls on the U.S. To Establish Normal Relations | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/senators-differ-on-arms-curback-as-debate-closes.html | Senators Differ On Arms Cutback as Debate Closes | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/b25-with-marijuana-load-crashes-in-georgia-killing-2.html | Bâ€¦Â'25 With Marijuana Load Crashes in Georgia, Killing 2 | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/open-gop-convention-urged-by-conservatives.html | Open G.O.P. Convention Urged by Conservatives | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/article-1-no-title.html | EDWARD L. KELLER | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/rea-express-is-hit-by-wildcat-strikes-in-layoff-protests.html | REA Express Is Hit By Wildcat Strikes In Layoff Protests | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/militant-doctors-leaders-are-divided-on-slowdown.html | Militant Doctors' Leaders Are Divided on Slowdown | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/the-selling-of-womens-year-1975-un-is-finding-it-no-easy-matter.html | The Selling of Women's Year 1975: U.N. Is Finding It No Easy Matter | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/school-for-blacks-offers-moneyback-guarantee.html | School for Blacks Offers Moneyâ€¦Â'Back Guarantee | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/nationwide-move-on-school-bias-sought.html | Nationwide Move on School Bias Sought | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/at-atlantic-city-.html | At Atlantic City ... | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/draft-bill-says-city-must-satisfy-state-on-budget-it-must-give.html | DRAFT BILL SAYS CITY MUST SATISFY STATE ON BUDGET | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/missionarys-killer-sentenced-to-death.html | MISSIONARY'S KILLER SENTENCED TO DEATH | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/death-penalty-in-missouri.html | Death Penalty in Missouri | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/doctors-premiums-less-in-jersey-and-connecticut.html | Doctors' Premiums Less In Jersey and Connecticut | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/stocks-end-mixed-in-active-trading-dow-jones-dips-047-to-84614.html | Stocks End Mixed in Active Trading; Dow Jones Dips 0.47 to 846.14 Points | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/people-in-sports-kenon-for-euter-deal-is-confirmed-by-nets.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/dirt-band-chris-hillman-rock-down-country-road.html | Dirt Band, Chris Hillman Rock Down Country Road | True | Jan Dove | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/longchamps-cites-costs-of-expansion-in-its-bankruptcy.html | Longchamps Cites Costs of Expansion In Its Bankruptcy | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/richard-benjamin-of-stone-webster.html | RICHARD BENJAMIN OF STONE & WEBSTER | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/china-offshore-oil-rig-set.html | China Offâ€¦Â'Shore Oil Rig Set | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/new-yorker-elects-green-as-president.html | New Yorker Elects Green as President | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/3-bills-to-cut-prosecution-age-killed.html | 3 Bills to Cut Prosecution Age Killed | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/belgium-puts-off-session-on-the-f16.html | BELGIUM PUTS OFF SESSION ON THE Fâ€¦Â'16 | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/34-nursing-homes-face-state-fines-health-agency-also-moves-to.html | 34 NURSING HOMES FACE STATE FINES | True | By John L. Hess Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/wendy-weingarten-married-here.html | Wendy Weingarten Married Here | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/soccers-superlative-edxon-arantes-do-nascimento.html | Soccer's Superlative | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/briton-17-topples-pate-1-up-briton-17-topples-pate-1-up.html | Briton, 17, Topples Pate, 1 Up | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/notes-on-people-new-chief-of-naval-academy-at-45-is-its-youngest.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/the-nuclear-power-race.html | The Nuclear Power Race | True | By James Reston | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/kallinger-defense-cites-gluesniffing.html | Kalliner Defense Cites Glueâ€šÃ„Â´Sniffing | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/title-ix-rules-issued-for-equality-in-sports-title-ix-rules-are.html | Title IX Rules Issued For Equality in Sports | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/bridge-weichsel-team-seems-headed-for-von-zedtwitz-triumph.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/abc-and-russians-detail-tv-exchange.html | ABC AND RUSSIANS DETAIL TV EXCHANGE | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mideast-hope.html | Mideast Hope | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mortgage-commitments-up.html | Mortgage Commitments Up | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/capital-appropriations-off-spending-plans-reported-down.html | Capital Appropriations Off | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/death-for-minister-in-womans-slaying.html | DEATHFOR â€šÃ„Â´MINISTERâ€šÃ„Â´ IN WOMAN'S SLAYING | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/propaganda-tass-says.html | Propaganda, Tass Says | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/burger-supports-proposal-for-a-new-national-court-of-appeals.html | Burger Supports Proposal for a New National Court of Appeals | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/new-hampshire-approves-lords-prayer-in-schools.html | New Hampshire Approves Lord's Prayer in Schools | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/lisbon-still-embroiled-over-closed-paper-and-socialists-pressure-on.html | Lisbon Still Embroiled Over Closed Paper and Socialists' Pressure on Rulers | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/syria-to-free-more-water-to-iraq.html | Syria to Free More Water to Iraq | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/people-and-business-economic-aide-wins-approval.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/yanks-defeat-twins-54-bonds-sets-a-homer-mark.html | Yanks Defeat Twins, 5â€šÃ„Â´4; Bonds Sets a Homer Mark | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/10million-asked-for-dodge-mansion.html | $10â€šÃ„Â´Million Asked For Dodge Mansion | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/high-annapolis-dropout-rate.html | High Annapolis Dropout Rate | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/a-tough-bargainer.html | A Tough Bargainer | True | By Murray Illson | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/gulf-oil-payment-decried-by-korean.html | GULF OIL PAYMENT DECRIED BY KOREAN | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/plan-to-shift-funds-from-2d-ave-line-assailed-at-hearing.html | Plan to Shift Funds From 2d Ave. Line Assailed at Hearing | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/july-wheat-futures-rise-to-301bushel-level.html | July Wheat Futures Rise to $3.01â€šÃ„Â´â€šÃ„Â´Bushel Level | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/34-nursing-homes-facing-state-fines.html | 34 Nursing Homes Facing State Fines | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/life-is-hard-amid-ashes-of-a-block-in-south-bronx-life-is-hard-amid.html | Life Is Hard Amid Ashes Of a Block in South Bronx | True | BY David Vidal | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/jamaican-leader-seeking-minimum-price-for-bauxite.html | Jamaican Leader Seeking Minimum Price for Bauxite | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/womans-movement-is-hailed-as-worldwide-at-seminar-here.html | Woman's Movement Is Hailed as Worldwide at Seminar Here | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/marcos-expands-manilas-benefits-to-tribal-groups.html | Marcos Expands Manila's Benefits to Tribal Groups | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/news-summary-and-index-the-major-events-of-the-day .html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/rape-laws-undergoing-changes-to-aid-victims.html | Rape Laws Undergoing Changes to Aid Victims | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/ship-used-by-cia-assessed-on-coast-at-3million-more.html | Ship Used by C.I.A. Assessed on Coast At $3â€šÃ„Â´Million More | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/saigon-said-to-have-secret-policy-center.html | Saigon Said to Have Secret Policy Center | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/lamb-in-lemon-sauce-with-scallions-and-walnuts.html | Lamb in Lemon Sauce With Scallions and Walnuts | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/utility-rate-rise-favored-by-puc-panel-chief-says-increase-of.html | UTILITY RATE RISE FAVORED BY P.U.C. | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/festival-will-offer-more-than-dance-in-connecticut-run.html | Festival Will Offer More Than Dance In Connecticut Run | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/new-jersey-briefs-police-warned-on-minority-hiring.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/food-in-city-rises-slightly-increase-in-a-year-is-10.html | Food in City Rises Slightly; Increase in a Year Is 10% | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/stage-chicago-musical-vaudeville.html | Stage: â€šÃ„Â³Chicagoâ€šÃ„Â´ Musical Vaudeville | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/rape-laws-undergoing-changes-to-aid-victims-rape-laws-undergoing.html | Rape Laws Undergoing Changes to Aid Victims | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/britain-in-or-out.html | Britain: In or Out? | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/will-puts-shot-67634-for-record.html | Will Puts Shot 67â€šÃ„Âªâ€šÃ„¬Â¹ for Record | True | By William J. Miller | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/impasse-on-talks-eases-in-rhodesia-nationalist-leader-reports.html | IMPASSE ON TALKS EASES IN RHODESIA | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/david-rockefeller-in-soviet.html | David Rockefeller in Soviet | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/father-is-convicted-of-poisoning-son-8.html | FATHER IS CONVICTED OF POISONING SON, 8 | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/diabolo-runs-well-in-belmont-drills.html | Diabolo Runs Well In Belmont Drills | True | By Steve Cady | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/ford-pays-visits-to-leone-and-pope-ends-european-trip-in-italy.html | FORD PAYS VISITS TO LEONE AND POPE | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/consumer-notes-us-gives-advice-on-using-dry-milk.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/senators-differ-on-arms-cutback-as-debate-closes-senators.html | Senators Differ On Arms Cutback As Debate Closes | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/foes-of-strip-mine-veto-wring-data-concessions.html | Foes of Strip Mine Veto Wring Data Concessions | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/woodson-is-victor-in-primary-vote.html | Woodson Is Victor in Primary Vote | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/greenberg-indicted-on-charges-of-defrauding-monticello-track.html | Greenberg Indicted on Charges Of Defrauding Monticello Track | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/james-layer-76-style-historian-author-of-many-books-on-role-of.html | JAMES LAYER, 76, STYLE HISTORIAN | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/market-place-how-banks-trust-departments-did.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/business-briefs-canada-raises-oilexport-charge.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/bill-voted-in-texas-for-the-regulation-of-telephone-rates.html | Bill Voted In Texas For The Regulation Of Telephone Rates | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/kissingers-new-role-his-speeches-on-economic-policy-irk-officials.html | Kissinger's New Role | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/halfprice-ticket-sales-mark-2d-year.html | Halfâ€šÃ„Â³Price Ticket Sales Mark 2d Year | True | By Louis Calta | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/10million-asked-for-dodge-mansion-10million-is-asked-for-dodge.html | $10â€šÃ„Â³Million Asked For Dodge Mansion | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/rightist-band-vows-to-kill-4-argentine-leaders.html | Rightist Band Vows to Kill 4 Argentine Leaders | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/janet-stagg-is-wed-to-donald-wesner.html | Janet Stagg Is Wed to Donald Wesner | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/a-new-rent-plan-for-city-to-be-weighed-in-albany-bill-will-be.html | A New Rent Plan for City To Be Weighed in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/ford-returns-home.html | Ford Returns Home | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/british-reserves-show-sharp-drop-641million-decline-in-may-tied-to.html | BRITISH RESERVES SHOW SHARP DROP | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/concert-premieres-all-six-compositions-display-wide-range-at-bear.html | Concert: Premieres All | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/woodson-victor-in-jersey-voting-assembly-speaker-defeats-strong.html | WOODSON VICTOR IN JERSEY VOTING | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/tosco-sets-accord-with-phillips-oil-shale-corporation-to-buy.html | TOSCO SETS ACCORD WITH PHILLIPS OIL | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âªâ€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/250-cambodian-soldiers-in-thailand-return-home.html | 250 Cambodian Soldiers In Thailand Return Home | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/gigot-au-pastis.html | Gigot au Pastis | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/pele-to-play-soccer-here-for-7million-pele-agrees-to-cosmos-pact.html | Pele to Play Soccer Here for $7â€‹Â‹Â"Million | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/coop-city-gets-a-rent-warning-told-state-does-not-have-funds-to-run.html | COâ€‹Â‹Â"OP CITY GETS A RENT WARNING] | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/oldest-fossils-in-us-reported-imprints-of-worms-called-620-million.html | OLDEST FOSSILS IN U.S. REPORTED | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/kidnapping-disrupts-truce-in-lebanon.html | Kidnapping Disrupts Truce in Lebanon | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/ford-pays-visits-to-leone-and-pope.html | FORD PAYS VISITS TO LEONE AND POPE | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/surrogates-code-on-dress-is-voided-bergan-official-had-banned.html | SURROGATE'S CODE ON DRESS IS VOIDED | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/arson-inquiry-pressed-80050361.html | Arson Inquiry Pressed | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/pan-am-said-to-block-accord-on-ticket-agent-commission.html | Pan Am Said to Block Accord On Ticket Agent Commission | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/article-2-no-title.html | Article 2 â€‹Â‹â€‹Â‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/peregrine-falcon-comeback-is-tested-at-army-proving-ground.html | Peregrine Falcon Comeback Is Tested at Army Proving Ground | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/advertising-consumer-complaints-on-wane.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/on-late-radio-classical-music-lives.html | On Late Radio, Classical Music Lives | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/heitman-mortgage-sets-up-credit-line.html | HEITMAN MORTGAGE SETS UP CREDIT LINE | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/article-5-no-title.html | Article 5 â€‹Â‹â€‹Â‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/about-education-summer-school-is-in-jeopardy.html | About Education | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/fbis-data-plan-scored-by-agency-justice-unit-says-expanded-computer.html | F.B.I.'S DATA PLAN SCORED BY AGENCY | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/isolated-surinam-advancing-to-independence-seeks-national-unity.html | Isolated Surinam, Advancing to Independence, Seeks National Unity Amid Racial Tensions | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/2000-in-protest-to-carey-on-cuts-for-mental-health.html | 2,000 in Protest to Carey On Cuts for Mental Health | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mondays-fights.html | Monday's Fights | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/boston-opera-capuletti-is-a-screaming-success.html | Boston Opera â€‹Â‹Â"Capulettiâ€‹Â‹Â" Is a Screaming Success | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/doctors-press-slowdowns-in-2-states.html | Doctors Press Slowdowns in 2 States | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/carey-considers-a-panel-to-study-malpractice-law-some-hospitals.html | CAREY CONSIDERS A PANEL TO STUDY MALPRACTICE LAW | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mayor-says-upturn-in-business-trims-city-budget-deficit.html | Mayor Says Upturn In Business Trims City Budget Deficit | True | By John Darnton | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/6-draw-5-years-in-jersey-bribery-5-are-also-fined-30000-for-fort.html | 6 DRAW 5 YEARS IN JERSEY BRIBERY | True | By Walter H. Waggoner Special to The New York York | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mayor-seeks-concessions-on-state-cashflow-plan.html | Mayor Seeks Concessions On State Cashâ€‹Â‹Â"Flow Plan | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/john-m-franklin-is-dead-at-79-exgeneral-headed-us-lines.html | John M. Franklin Is Dead at 79; Exâ€‹Â‹Â"General Headed U.S. Lines | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/dow-raises-causticsoda-prices.html | Dow Raises Causticâ€‹Â‹Â"Soda Prices | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/house-bars-age-discrimination-in-obtaining-credit-and-loans.html | House Bars Age Discrimination In Obtaining Credit and Loans | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/french-act-to-hold-prices-and-spur-jobs.html | French Act to Hold Prices and Spur Jobs | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/issue-and-debate-britain-confronts-the-question-of-her-role-in.html | Issue and Debate | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/arson-inquiry-pressed.html | Arson Inquiry Pressed | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/ozzie-nelson-entertainer-dead-at-68.html | Ozzie Nelson, Entertainer, Dead at 68 | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/wine-talk-the-champagne-and-caviar-can-now-both-be-russian.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/mcdonnell-douglas-layoff.html | McDonnell Douglas Layoff | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/2-firemen-get-honors-for-action-in-queens.html | 2 Firemen Get Honors For Action in Queens | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/educators-son-faces-jail.html | Educator's Son Faces Jail | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/simon-is-briefed-on-state-aid-plan-told-of-program-to-create-debt.html | SIMON IS BRIEFED ON STATE AID PLAN | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/fashion-talk-a-designer-innovates-for-autumn.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/congress-gets-us-rules-to-end-schools-sex-bias.html | Congress Gets U.S. Rules To End Schools' Sex Bias | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/ralph-j-gleason-jazz-critic-dead-coast-writer-and-editor-58-was.html | RALPH J. GLEASON, JAZZ CRITIC, DEAD | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/quakes-on-west-coast-linked-to-lubrication.html | Quakes on West Coast Linked to Lubrication | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/penn-central-faces-additional-costs.html | PENN CENTRAL FACES ADDITIONAL COSTS | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/suspect-arrested-in-subway-killing.html | SUSPECT ARRESTED IN SUBWAY KILLING | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-04 | 1975-06-04 | https://www.nytimes.com/1975/06/04/archives/malpractice-mediation.html | Malpractice Mediation | True | | 2003-07-18 0:00 | RE 883-452 | B 27844 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/somehow-they-survive-unruffled-by-the-current-social-whirl.html | Somehow They Survive, Unruffled by the Current Social Whirl | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/corporate-bonds-show-firm-tone-gmac-and-ugi-issues-sell-well-albany.html | CORPORATE BONDS SHOW FIRM TONE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/market-place-a-problem-over-lowprice-stocks.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/tricktreat-killer-sentenced-to-death.html | TRICKâ€ãÂ„Â"TREAT KILLER SENTENCED TO DEATH | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/museum-guards-cut-for-crisis-budget.html | MUSEUM GUARDS CUT FOR â€ãÂ„Â"CRISISâ€ãÂ„Â" BUDGET | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/tv-makes-history-with-adams-saga.html | TV Makes History With Adams Saga | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/technology-court-is-urged-by-dr-ray.html | TECHNOLOGY COURT IS URGED BY DR. RAY | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/bridge-silverman-duo-represents-unusual-array-of-talent.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/theater-ron-oneal-in-littlex-role-in-all-over-town.html | Theater | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/tragedy-for-zimbabwe.html | Tragedy for â€ãÂ„Â"Zimbabweâ€ãÂ„Â" | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/governor-drops-331-jobs-in-2d-wave-economies.html | Governor Drops 331 Jobs In â€ãÂ„Â"2d Waveâ€ãÂ„Â" Economies | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/philharmonic-sets-return-in-october-to-network-radio.html | Philharmonic Sets Return in October To Network Radio | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/firearms-control-has-wide-backing-callup-surveys-find-67-favor-gun.html | FIREARMS CONTROL HAS WIDE BACKING | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/3-blazes-fought-on-coast-as-firemen-continue-strike.html | 3 Blazes Fought on Coast As Firemen Continue Strike | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/goodwin-catcher-goes-first-in-draft-to-angels.html | Goodwin, Catcher, Goes First in Draft to Angels | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-critic-scores-israels-rabbis-orthodox-thinker-decries-failure-on.html | U.S. CRITIC SCORES ISRAEL'S RABBIS | True | By Irving Spiegel; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/congress-once-again-shows-it-is-not-veto-proof.html | Congress Once Again Shows It Is Not â€ãÂ„Â"Veto Proofâ€ãÂ„Â" | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/antifeminist-says-federal-funds-aid-equal-rights-group.html | Antifeminist Says Federal Funds Aid Equal Rights Group | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/jp-itta-agency-gets-alfa-romeo-account.html | J. P. Itta Agency Gets Alfa Romeo Account | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/caso-calls-for-veto-of-ssts-at-kennedy.html | CASO CALLS FOR VETO OF SST'S AT KENNEDY | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/correction-76557672.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/oklahoma-inmates-seize-then-free-11.html | OKLAHOMA INMATES SEIZE THEN FREE 11 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/city-health-department-lists-safe-and-unsafe-bathing-spots.html | City Health Department Lists Safe and Unsafe Bathing Spots | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/the-complexities-of-medical-practice-and-malpractice.html | The Complexities of Medical Practice and Malpractice | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-briefs-israel-about-fordsadat-talk.html | U.S. Briefs Israel About Fordâ€¦â€Sadat Talk | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/morey-wins-senior-golf-title-on-first-try.html | Morey Wins Senior Golf Title on First Try | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/2-of-3-holdup-men-slain-by-druggist-rifle-fells-them-as-they-try-to.html | 2 OF 3 HOLDUP MEN SLAIN BY DRUGGIST | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/manhattan-doctors-avoiding-protest.html | Manhattan Doctors Avoiding Protest | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/stocks-advance-in-amex-trading-rise-is-the-third-in-a-row-counter.html | STOCKS ADVANCE IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/french-rothschild-family-sets-cooperative-moves.html | French Rothschild Family Sets Cooperative Moves | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/a-dissident-priest-ordered-defrocked-by-dutch-cardinal.html | A Dissident Priest Ordered Def rocked By Dutch Cardinal | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/busing-is-pressed-for-south-amboy-states-school-board-backs.html | BUSING IS PRESSED FOR SOUTH AMBOY | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/woman-takes-up-offer-to-sell-mta-for-1.html | Woman Takes Up Offer To â€¦â€Sellâ€¦â€ M.T.A. for $1 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/amstar-sees-a-loss-for-4th-quarter.html | AMSTAR SEES A LOSS FOR 4TH QUARTER | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/world-bank-likely-to-approve-new-loan-plan-for-poor-lands.html | World Bank Likely to Approve New Loan Plan for Poor Lands | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/moynihan-bids-us-back-israel-in-un.html | MOYNIHAN BIDS U.S. BACK ISRAEL IN U.N. | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/2hitter-by-odom-beats-royals-40.html | 2â€¦â€Hitter by Odom Beats Royals, 4â€¦â€0 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/flow-gently.html | Flow Gently | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/capt-lyman-perry-of-navy-was-19-allâ€¦â€America-guard.html | Capt. Lyman Perry of Navy; Was '19 Allâ€¦â€America Guard | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/ford-links-nato-ties-to-defense-energy-bills-at-west-point-he-says.html | Ford Links NATO Ties To Defense, Energy Bills | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/honduran-in-bribe-case-is-out-of-jail-on-bail.html | Honduran in Bribe Case Is Out of Jail on Bail | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/kallinger-mistrial-76557392.html | Kallinger Mistrial | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/state-aid-agency-citys-only-option-panel-maintains-governors.html | STATE AID AGENCY CITY'S ONLY OPTION, PANEL MAINTAINS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/35-seized-in-south-bronx-arson-but-no-clear-pattern-is-found.html | 35 Seized in South Bronx Arson But No Clear Pattern Is Found | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/8-americans-well-in-vietnam-camp-reports-reaching-saigon-say-12.html | 8 AMERICANS WELL IN VIETNAM CAMP | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/cia-reports-on-monitoring-of-soviet-for-ussoyuz-flight.html | C.I.A. Reports on Monitoring Of Soviet for U.Sâ€¦â€Soyuz Flight | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/byrne-tours-greystone-and-talks-about-more-funds.html | Byrne Tours Greystone and Talks About More Funds | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/kodes-extended-at-paris-borg-and-solomon-score.html | Kodes Extended at Paris, Borg and Solomon Score | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/crack-from-7th-to-20th-floor-mars-westchester-courthouse.html | Crack From 7th to 20th Floor Mars Westchester Courthouse | True | By James Feron; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/the-weather-here-last-month.html | The Weather Here Last Month | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/slowdown-poses-dilemma-for-a-young-li-surgeon.html | Slowdown Poses Dilemma For a Young L.I. Surgeon | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-takes-over-plane-76557668.html | U.S. Takes Over Plane | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/westchester-voters-reject-two-budgets-on-school-districts.html | Westchester Voters Reject Two Budgets On School Districts | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/heavy-smoking-called-disorder-some-cigarette-users-need-to-be.html | HEAVY SMOKING CALLED DISORDER | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/concert-twenties-is-theme-at-the-philharmonic.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/laos-reds-clamp-controls-on-city-in-savannakhet-prices-are-curbed.html | LAOS REDS CLAMP CONTROLS ON CITY | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/5th-plane-crash-tied-to-drug-trade.html | 5th Plane Crash Tied to Drug Trade | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/saigon-is-expelling-three-us-newsmen.html | SAIGON IS EXPELLING THREE U.S. NEWSMEN | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/british-in-a-historic-vote-today-say-yes-or-no-to-the-market.html | British, in a Historic Vote Today, Say â€šÃ„Ã²Yesâ€šÃ„Ã´ or â€šÃ„Ã²Noâ€šÃ„Ã´ to the Market | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/against-sexist-schools-.html | Against Sexist Schools ... | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/books-of-the-times-76557401.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/rhodesian-leader-drops-preconditions-for-parleys.html | Rhodesian Leader Drops Preconditions for Parleys | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/total-for-month-is-up-but-off-from-1974-us-auto-sales-lagged-during.html | Total for Month Is Up but Off From 1974 | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/judge-in-kallinger-case-rules-a-mistrial.html | Judge in Kallinger Case Rules a Mistrial | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/april-decline-posted-in-consumer-credit-consumer-credit-declined-in.html | April Decline Posted in Consumer Credit | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/bill-is-passed-by-senate-to-add-small-business-loans.html | Bill Is Passed by Senate To Add Small Business Loans | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/congress-warned-to-decontrol-oil-zarb-is-saying-that-unless-gradual.html | CONGRESS WARNED TO DECONTROL OIL | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/3-subpoenaed-over-a-movie-on-radicals.html | 3 Subpoenaed Over a Movie on Radicals | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/when-everyones-a-loser.html | When Everyone's a Loser | True | By Robert L. Rothstein | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/july-corn-closes-with-slight-rise-wheat-steady-at-3-silver-down-in.html | JULY CORN CLOSES WITH SLIGHT RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/allied-chemical-expands.html | Allied Chemical Expands | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/people-and-business-percy-expects-curb-on-payoffs.html | People and Business | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/variety-of-skills-working-smoothly-on-crisis-panel.html | Variety of Skills Working Smoothly on Crisis Panel | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/4-insurers-accused-in-antitrust-action.html | 4 INSURERS ACCUSED IN ANTITRUST ACTION | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/city-retail-sales-climb-us-auto-volume-lags-7-department-stores.html | City Retail Sales Climb | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/2-importers-cite-grain-shortages-spanish-companies-assert-that.html | 2 IMPORTERS CITE GRAIN SHORTAGES | True | By William Robbins; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/childrens-fare-taking-a-giant-step-on-local-tv.html | Children's Fare Taking a Giant Step on Local TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/simon-asserts-us-is-flexible-on-help-to-city-in-its-crisis.html | Simon Asserts U.S. Is Flexible on Help To City in Its Crisis, | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/western-union-facilities-leased-to-2-units-of-rca.html | Western Union Facilities Leased to 2 Units of RCA | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/cornfeld-is-charged-with-telephone-fraud.html | Cornfeld Is Charged With Telephone Fraud | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/israelis-complete-the-sinai-pullback.html | ISRAELIS COMPLETE THE SINAI PULLBACK | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/rangers-davis-traded-to-cards.html | Rangers' Davis Traded to Cards | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/obituary-1-no-title.html | Obituary 1 â€¦Â°â€¦Â° No Title | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/rockefeller-asks-stronger-forces-says-at-annapolis-that-us-must.html | ROCKEFELLER ASKS STRONGER FORCES | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/essenator-harris-lays-city-woes-to-big-banks.html | Esâ€¦Â°Senator Harris Lays City Woes to Big Banks | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/researchers-back-strict-rules-on-acid-exhausts-for-78-cars.html | Researchers Back Strict Rules On Acid Exhausts for '78 Cars | True | By Harold M Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/state-expected-to-get-no-benefit-in-a-supplemental-security-rise.html | State Expected to Get No Benefit In a Supplemental Security Rise | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/kallinger-mistrial.html | Kallinger Mistrial | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/dollar-edges-ahead-in-europe-trading-as-gold-fluctuates.html | Dollar Edges Ahead In Europe Trading As Gold Fluctuates | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/new-jersey-briefs-lindenwold-mayor-indicted-3d-time-state-sued-on.html | New jersey Briefs | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/rabbi-lookstein-elected-synagogue-council-chief.html | Rabbi Lookstein Elected Synagogue Council Chief | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/fatum-is-victor-in-hochster-golf.html | Fatum Is Victor In Hochster Golf | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/retroactive-police-pay-is-held-up-by-beame.html | Retroactive Police Pay Is Held Up by Beame | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/senate-panel-backs-school-supper-plan.html | SENATE PANEL BACKS SCHOOL SUPPER PLAN | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/gop-plans-tv-advertising-to-combat-its-fat-cat-image.html | G.O.P. Plans TV Advertising To Combat Its â€¦Â°Fat Catâ€¦Â° Image | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/girl-who-was-burned-dies.html | Girl Who Was Burned Dies | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/action-for-tuesday-bettors.html | Action for Tuesday Bettors | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/groucho-marx-uses-room-service-to-press-suit.html | Groucho Marx Uses Room Service to Press Suit | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/chess-a-strong-bishop-must-guard-the-weak-color-complexes.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/-and-sports-for-pay.html | . . . and Sports for Pay | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/salyut-4-is-functioning.html | Salyut 4 Is Functioning | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/laotian-employes-denied-us-visas-many-seeking-to-emigrate-but-are.html | LAOTIAN EMPLOYES DENIED U.S. VISAS | True | By David A. Andelman; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/security-sellers-doubtful-about-new-state-agency.html | Security Sellers Doubtful About New State Agency | True | By John H. Allan | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/ford-plans-formal-entry-into-76-race-this-month-ford-plans-entry-in.html | Ford Plans Formal Entry Into '76 Race This Month | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/martha-graham-is-guest-on-am-america-tomorrow.html | Martha Graham Is Guest On â€¦Â°AM Americaâ€¦Â° Tomorrow | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/mater-del-southpaw-proficient-at-pickoffs.html | Mater del Southpaw Proficient at Pickoffs | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/developer-is-investigated-on-pierbuilding-contract.html | Developer Is Investigated On Pierâ€¦Â°Building Contract | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/notes-on-people-church-sought-refugees-got-a-president.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/screen-bressons-lancelot-of-lake.html | Screen: Bresson's â€¦Â°Lancelot of Lakeâ€¦Â° | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/suit-on-a-fear-of-subways-wins-woman-jobless-pay.html | Suit on a Fear of Subways Wins Woman Jobless Pay | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/fighters-reported-fit.html | Fighters Reported Fit | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/many-letters-to-nixon-will-go-unanswered.html | Many Letters to Nixon Will Go Unanswered | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/new-famine-takes-big-toll-in-ethiopia-famine-reported-taking-a-big.html | New Famine Takes Big Toll in Ethiopia | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/legislature-backs-power-to-summon-special-sessions.html | Legislature Backs Power to Summon Special Sessions | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/beame-and-other-officials-tour-new-bellevue-hospital.html | Beame and Other Officials Tour New Bellevue Hospital | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/business-briefs-stiffened-xerox-consent-pact-sought-ford-and.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/bribes-by-northrop-of-450000-for-2-saudi-generals-reported-northrop.html | Bribes by Northrop of $450,000 For 2 Saudi Generals Reported | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-takes-over-plane.html | U.S. Takes Over Plane | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/nedzi-is-said-to-have-kept-house-in-dark-on-cia-violations.html | Nedzi Is Said to Have Kept House in Dark on C.I.A. Violations | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/dave-anderson-the-photo-on-the-wall-in-100-years.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/senator-reports-cia-death-plots-but-church-would-not-say-whether.html | SENATOR REPORTS C.I.A. DEATH PLOTS | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/city-postpones-the-closing-of-singleoccupancy-hotel.html | City Postpones the Closing Of Singleâ€¦Â¢Occupancy Hotel | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/he-won-the-election-but-not-her-position.html | He Won the Election But Not Her Position | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/kallinger-gets-a-mistrial-jury-matron-gave-views-she-told-some-on.html | Kallinger Gets a Mistrial; Jury Matron Give Views | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/house-votes-341-to-70-to-extend-and-broaden-voting-rights-act.html | House Votes, 341 to 70, to Extend and Broaden Voting Rights Act, | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/advertising-positive-about-negative-heels.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/2-transplant-operations.html | 2 Transplant Operations | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/books-of-the-times-at-the-dentist-with-mr-roth.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-gives-thais-pullout-pledge-visiting-aide-tells-premier.html | U.S. GIVES THAIS PULLOUT PLEDGE | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/japanese-again-debating-security-no-sign-of-a-new-militarism-seen.html | Japanese Again Debating Security; No Signs of a New Militarism Seen | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/house-fails-to-override-veto-of-bill-to-add-jobs-fords-action-is.html | House Fails to Override Veto of Bill to Add Jobs | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/vorsters-changes-discounted-by-ilo.html | VORSTER'S CHANGES DISCOUNTED BY I.L.O. | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/deadheat-triple-a-single-payoff.html | Deadâ€¦Â¢Heat Triple: A Single Payoff | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/fighting-reported-in-eastern-ethiopia.html | FIGHTING REPORTED IN EASTERN ETHIOPIA | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/metropolitan-briefs-a-fear-of-subways-wins-jobless-pay-35-seized-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/200-in-linden-for-a-parley-on-combating-child-abuse.html | 200 in Linden for a Parley On Combating Child Abuse | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/doctor-writes-from-da-nang.html | Doctor Writes From Da Nang | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/kent-state-witness-reiterates-testimony-on-fatal-shooting.html | Kent State Witness Reiterates Testimony on Fatal Shooting | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/antimao-biography-reissued-in-moscow.html | Antiâ€¦Â¢Mao Biography Reissued in Moscow | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/nba-will-eliminate-center-jump-in-a-trial-experiment-set-to-end.html | N.B.A. Will Eliminate Center Jump in a Trial | True | By Leonard Roppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/nixon-never-did.html | Nixon Never Did | True | By William Safire | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/arab-cash-surplus-from-oil-price-rise-seen-ending-by-79.html | Arab Cash Surplus From Oil Price Rise Seen Ending by '79 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/youth-sentenced-in-slayings.html | Youth Sentenced in Slayings | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/prices-of-stocks-decline-on-more-profit-taking-stock-prices-off-for.html | Prices of Stocks Decline On More Profit Taking | True | BY Gene Smith | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/baby-involved-in-switch-given-to-parents-on-coast.html | Baby Involved in Switch Given to Parents on Coast | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/ford-to-increase-efforts-to-back-nuclear-power-ford-backs-rise-in.html | Ford to Increase Efforts To Back Nuclear Power | True | By Reginald Stuart; Special to The New York Times. | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/doctors-give-byrne-6-months-for-a-remedy-on-malpractice.html | Doctors Give Byrne 6 Months For a Remedy on Malpractice | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/german-payments-deficit.html | German Payments Deficit | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/cathy-berberian-mimics-sings-and-twits-the-odd.html | Cathy Berberian Mimics, Sings and Twits the Odd | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/accounting-board-clarifies-debt-rule-accounting-body-issues-debt.html | Accounting Board Clarifies Debt Rule | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/college-baseball.html | COLLEGE BASEBALL | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/canadian-is-top-figure-in-football-dog-world.html | Canadian Is Top Figure In Football, Dog World | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/banks-are-warned-on-state-mortgages-steingut-ties-checks-for.html | Banks Are Warned On State Mortgages | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/never-never-land.html | NeverNever Land | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/ecologists-turn-a-forest-into-a-living-laboratory-ecologists-turn-a.html | Ecologists Turn a Forest Into a Living Laboratory | True | By Bayard Webster; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/northrop-bribes-of-450000-for-2-saudi-generals-reported-northrop.html | Northrop Bribes of $450,000 For 2 Saudi Generals Reported | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/senate-rejects-a-12billion-cut-in-arms-budget-it-also-defeats-5242.html | SENATE REJECTS $1.2â€šÃ„Â¬81 WON CUT IN ARMS BUDGET | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/lisbon-leader-visits-paris.html | Lisbon Leader Visits Paris | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/skin-allergy-ads-will-be-required-to-prove-claims.html | Skin Allergy Ads Will Be Required To Prove Claims | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/oil-refinery-plan-approved-in-maine.html | OIL REFINERY PLAN APPROVED IN MAINE | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/pentagon-cuts-dental-care.html | Pentagon Cuts Dental Care | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/carey-to-set-up-a-panel-on-malpractice-carey-to-set-up-a-panel-on.html | Carey to Set Up a Panel on Malpractice | True | By David Bird Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/genial-posse-witty-western-favors-outlaw.html | Genial 'Posse,' Witty Western, Favors Outlaw | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/metropolitan-briefs-nassau-upheld-on-leisure-passes-fort-lee-bribe.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/philadelphia-keeps-cup.html | Philadelphia Keeps Cup | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/whittaker-net-off-913-in-quarter.html | Whittaker Net Off 91.3% in Quarter | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/third-world-pins-movie-hopes-on-claudine-run.html | Third World Pins Movie Hopes on â€šÃ„ÂºClaudineâ€šÃ„Â¹ Run | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/finnish-cabinet-troubled-by-inflation-resigns.html | Finnish Cabinet, Troubled by Inflation, Resigns | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/civil-service-rally-assails-banks-role-in-city-crisis.html | Civil Service Rally Assails Bank's Role in City Crisis | True | By John Darnton | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/yankees-set-back-twins-63-yankees-setback-twins-63.html | Yankees Set Back Twins, 6â€šÃ„Â¢3 | True | By Murray Chass; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/nyquist-vows-to-bar-cuts-in-programs-for-disabled.html | Nyquist Vows to Bar Cuts In Programs for Disabled | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/waldheim-sees-no-decision-at-cyprus-talks-in-vienna.html | Waldheim Sees No Decision At Cyprus Talks in Vienna | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/utah-stars-sold-to-johnson-brothers.html | Utah Stars Sold to Johnson Brothers | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/prospects-for-cosmos-take-a-bullish-turn-prospects-for-cosmos-take.html | Prospects for Cosmos Take a Bullish Turn | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/a-nassau-legislature.html | A Nassau Legislature | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/raucous-hearing-on-budget-cuts-beames-crisis-budget-is-angrily.html | Raucous Hearing on Budget Cuts | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/money-gold.html | Money | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/cia-role-charged-in-lebanons-strife.html | C.I.A. ROLE CHARGED IN LEBANON'S STRIFE | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/herman-philips.html | HERMAN PHILIPS | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/senate-rejects-a-12billion-cut-in-arms-budget.html | SENATE REJECTS A $1,2â¢3Ã‚Â¢BILLION CUT IN ARMS BUDGET | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/fords-trip-is-judged-a-success.html | Ford's Trip Is Judged a Success | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/grundy-wins-at-epsom-favorite-sixth.html | Grundy Wins at Epsom | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/pele-out-to-sway-us-fans-pele-warms-to-missionary-task-in-us.html | Pele Out To Sway U.S. Fans | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/hermann-busch-cellist-dead-helped-founds-marlboro-school.html | Hermann Busch, Cellist, Dead; Helped Foundâ€šÃ‚Â¢Marlboro School | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/personal-finance-protection-in-varying-degree-offered-by-insurers.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/gurney-aides-shift-in-trial-reported.html | GURNEY AIDE'S SHIFT IN TRIAL REPORTED | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/amputation-of-leg-ordered-by-judge.html | AMPUTATION OF LEG ORDERED BY JUDGE | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/greek-parliament-says-esking-may-return.html | Greek Parliament Says Esâ€šÃ‚Â¢King May Return | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/stanford-reluctant-to-pay-to-free-students-in-africa.html | Stanford Reluctant to Pay To Free Students in Africa | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/taiwan-blocking-10-freed-by-china-one-of-officers-kills-himself-out.html | TAIWAN BLOCKING 10 FREED BY CHINA | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/18000-carpenters-reach-agreement-in-5week-strike.html | 18,000 Carpenters Reach Agreement In 5â€šÃ‚Â¢Week Strike | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/peter-a-lombardo.html | PETER A. LOMBARDO | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/westgate-trustees-see-a-better-future.html | WESTGATE TRUSTEES SEE A BETTER FUTURE | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/city-ballet-displays-the-varied-sides-of-balanchine.html | City Ballet Displays the Varied Sides of Balanchine | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/1500-at-blue-crossblue-shield-walk-off-jobs-in-labor-dispute.html | 1,500 at Blue Crossâ€šÃ‚Â¢Blue Shield Walk Off Jobs in Labor Dispute | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/koch-eliminated-in-british-amateur.html | Koch Eliminated In British Amateur | True | By Fred Tupper; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/talk-by-schlesinger.html | Talk by Schlesinger | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/40-of-brooklyn-doctors-live-elsewhere.html | 40% of Brooklyn Doctors Live Elsewhere | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/airlines-pact-rejected.html | Airlines Pact Rejected | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/nursing-home-reform.html | Nursing Home Reform | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/brief-on-the-arts-mets-butterfly-traviata-in-parks-general-release.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/ullman-links-recession-to-energy-woes-ullman-connects-slump-to.html | Ullman Links Recession to Energy Woes | True | By William D. Smith | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/cosmos-without-pele-win.html | Cosmos, Without Pele, Win | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/search-in-gulf-called-off.html | Search in Gulf Called Off | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/celenese-sets-price-increases-items-are-to-be-raised-by-1-and-2.html | CELEANESE SETS PRICE INCREASES | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/developer-draws-6-months-in-jail-sutton-entered-guilty-plea-and.html | DEVELOPER DRAWS 6 MONTHS IN JAIL | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/municipal-hospital-begin-to-feel-slowdowns-effect.html | Municipal Hospitals Begin To Feel Slowdown's Effect | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/news-summary-and-index-76557671.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/englehard-raises-dividend.html | Englehard Raises Dividend | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-studying-situation.html | U. S. Studying Situation | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/john-toigo-dead-ead-man-was-75-pepsicola-marketing-chief-had.html | JOHN TOIGO DEAD, EXâ€šÃ‚Â¢AD MAN WAS 75 | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/parrot-sought-by-carter-hawley-investment-concern-deal-is-valued.html | PARROT SOUGHT BY CARTER HAWLEY | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/frida-leider-87-soprano-is-dead-known-for-wagnerian-roles-taught.html | FRIDA LEIDER, 87, SOPRANO, IS DEAD. | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/clintons-star-lefthander-picks-columbia.html | Clinton's Star Leftâ€šÃ‚Â¢Hander Picks Columbia | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/incumbents-lose-li-school-race-vote-in-great-neck-focused-on.html | INCUMBENTS LOSE L.I. SCHOOL RACE | True | By George Vecsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-dependents-leave.html | U. S. Dependents Leave | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/meat-broker-in-kickback-case-given-one-year-as-tax-evader.html | Meat Broker in Kickback Case Given One Year as Tax Evader | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/mets-koosman-beat-astros10-koosman-wins-10-on-5hitter.html | Mets, Koosman Beat Astros, 1â€‹Ã¢â€¹Â*0 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/sports-today-76557424.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-seeks-to-clinch-belgium-f16-deal.html | U.S. Seeks to Clinch Belgium Fâ€‹Ã¢â€¹Â*16 Deal | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/in-the-class-were-heard-the-lyric-lies-and-wishes-that-are.html | In The Class Were Heard The Lyric Lies and Wishes That Are Children's Poetry | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/jury-in-coast-murder-trial-reports-it-has-no-verdict.html | Jury in Coast Murder Trial Reports It Has No Verdict | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/us-rebuffs-gesture-by-hanoi-for-better-relations-as-ironic.html | U.S. Rebuffs Gesture by Hanoi For Better Relations as â€‹Ã¢â€¹Ironicâ€‹Ã¢â€¹Â | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/main-combatants-in-1973-mideast-war-seem-to-have-rebuilt-forces.html | Main Combatants in 1973 Mideast War Seem to Have Rebuilt Forces | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/facing-up-to-it.html | Facing Up to It | True | By Howard J. Samuels | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-05 | 1975-06-05 | https://www.nytimes.com/1975/06/05/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-454 | B 27846 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/democrats-seeking-to-oust-head-of-house-cia-unit-cite-rep-nedzis.html | Democrats Seeking to Oust Head of House C.I.A. Unit | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/blacks-gain-on-broadway-lag-in-2-other-arts.html | Blacks Gain on Broadway | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/news-summary-and-index-76558366.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/1million-lawsuit-filed-against-jailers-estate.html | 1â€‹Ã¢â€¹Â*Million Lawsuit Filed Against Jailer's Estate | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/leaders-of-citys-unions-press-congressmen-for-federal-aid.html | Leaders of City's Unions Press Congressmen for Federal Aid | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/about-the-mets-.html | About the Mets... | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/trading-in-dollar-and-gold-is-mixed.html | TRADING IN DOLLAR AND GOLD IS MIXED | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/onassis-daughter-says-half-of-wealth-will-go-to-charity.html | Onassis Daughter Says Half of Wealth Will Go to Charity | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/iowa-amish-to-face-charges.html | Iowa Amish to Face Charges | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/trainers-unfazed-by-medication-ban.html | Trainers Unfazed By Medication Ban | True | By Steve Cady | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/spanish-policeman-dies.html | Spanish Policeman Dies | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/knicks-signing-of-mcginnis-revoked-hawks-fined-400000-in-erving.html | Knicks' Signing of McGinnis Revoked; Hawks Fined $400,000 in Erving Case | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/advertising-time-inc-and-simmons-settle.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/shanker-would-bar-aid-funds-to-private-daycare-centers.html | Shanker Would Bar Aid Funds To Private Dayâ€‹Ã¢â€¹Â*Care Centers | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/removal-of-nedzi-urged-by-cia-panel-members-albert-indicates-a.html | Removal of Nedzi Urged By C.I.A. Panel Members | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/canadian-dock-strike-ends.html | Canadian Dock Strike Ends | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/laotian-cabinet-proposes-coalition-rule-in-towns.html | Laotian Cabinet Proposes Coalition Rule in Towns | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/southwest-africa-easing-racial-curbs.html | Southâ€‹Ã¢â€¹Â*West Africa Easing Racial Curbs | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/about-new-york-signs-of-the-old-times.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/suspect-held-in-robbery-and-staying-in-bookstore.html | Suspect Held in Robbery And Slaying in Bookstore | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/zarb-said-to-misuse-data-on-strip-mines.html | ZARB SAID TO MISUSE DATA ON STRIP MINES | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/market-is-climbing-at-a-record-pace-stock-market-is-climbing-at-a.html | Market Is Climbing at a Record Pace | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/dance-2-by-the-stuttgart.html | Dance: 2 by the Stuttgart | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/us-drops-subpoenas-against-4-filmmakers.html | U.S. Drops Subpoenas Against 4 Filmmakers | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/floyd-leads-by-2-on-a-65-at-charlotte.html | Floyd Leads By 2 on a 65 At Charlotte | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/about-real-estate-special-zoning-plan-is-approved.html | About Real Estate | True | BY Alan S. Oser | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/malpractice-claims-current-adversary-system-is-being-questioned-as.html | Malpractice Claims | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/cyprus-antiquities-dealers-thrive-in-legal-limbo.html | Cyprus Antiquities Dealers Thrive in Legal Limbo | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/dow-index-up-219-after-early-drop-turnaround-ends-two-days-of.html | DOW INDEX UP 2.19 AFTER EARLY DROP | True | By Gene Smith | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/notes-on-people-daughters-of-kennedy-and-ford-graduate.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/private-methadone-clinics-win-suit-to-raise-medicaid-outlays.html | Private Methadone Clinics Win Suit to Raise Medicad Outlays | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/briefs-on-the-arts-ballet-created-for-baryshnikov-derwent-awards.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/caring-for-families.html | Caring for Families | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/2-in-theater-hosts-at-professional-school-graduation.html | 2 in Theater Hosts at Professional School Graduation | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/miss-evert-advances-orantes-upset-in-paris-tennis.html | Miss Evert Advances, Orantes Upset in Paris Tennis | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/pilots-offer-to-defer-raise.html | Pilots Offer to Defer Raise | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/unhousing-the-city.html | Unhousing the City | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/city-aides-count-on-prepayment-of-realty-taxes-to-meet-payroll.html | City Aides Count on Prepayment Of Realty Taxes to Meet Payroll | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/scali-mccabe-adds-burdines-to-its-list.html | Scali, McCabe Adds Burdine's to Its List | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/continental-baking-suessugar-concerns.html | CONTINENTAL BAKING SUESSUGAR CONCERNS | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/politics-is-key-to-bergen-summer-jobs.html | Politics Is Key to Bergen Summer Jobs | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/in-abandoned-children-a-study-of-homeless.html | In 'Abandoned Children,' a Study of Homeless | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/a-study-depicts-the-varied-activities-of-defrancis-northrop-aide-in.html | A Study Depicts the Varied Activities of DeFrancis | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/for-doctors-a-little-practice-is-a-dangerous-thing.html | For Doctors, A Little Practice Is a Dangerous Thing | True | By Judah Folkman | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/other-paris-tennis-results.html | Other Paris Tennis Results | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/truck-volume-declines.html | Truck Volume Declines | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/prices-on-amex-and-the-otc-show-gains-in-active-trading.html | Prices on Amex and the OtÃ3Ã‚Â"Ã¡Ã3Ã‚Â°C Show Gains in Active Trading | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/ford-signs-bill-on-road-building-gives-reluctant-approval-to-a-law.html | FORD SIGNS BILE ON ROAD BUILDING | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/egyptians-assert-a-new-readiness-for-talk-on-sinai-but-sadat-is.html | EGYPTIANS ASSERT A NEW READINESS FOR TALK ON SINAI | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/sanasardos-blend-of-dance-and-poetry.html | Sanasardo's Blend of Dance and Poetry | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/wholesale-price-index-went-up-04-in-may-plant-plans-cut-wholesale.html | Wholesale Price Index Went Up 0.4% in May | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/american-academy-in-rome-ailing.html | American Academy in Rome Ailing | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/about-the-yankees-.html | About the Yankees . . . | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/seaver-beats-astros-21-for-mets-sweep-yankees-stop-twins-7-to-4-but.html | Seaver Beats Astros, 2âˆÂ…Â*1, for Mets' Sweep; Yankees Stop Twins (7 to 4), but Not Carew | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/gold.html | Gold | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/clam-broth-house-closes-to-clean-up-its-violations.html | Clam Broth House Closes To Clean UP Its Violations | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/tv-the-whitney-shows-new-projected-video.html | TV: The Whitney Shows New âˆÂ…Â"Projected VideoâˆÂ…Â´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/job-problems-stir-doubts-about-college-job-problems-of-graduates.html | Job Problems Stir Doubts About College | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/airline-industrys-loss-164million-in-quarter.html | Airline Industry's Loss $164âˆÂ…Â*Million in Quarter | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/exaide-of-gurney-admits-guilt-in-fundraising-plot.html | Ex‑Aide of Gurney Admits Guilt in Fund‑Raising Plot | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/parentschildren-the-family-pressured-by-economics-and-public-policy.html | PARENTS/CHILDREN | True | By Richard Flaste Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/sets-rally-beats-lobs-in-tennis.html | Sets' Rally Beats Lobs in Tennis | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/australia-shifts-cabinet-members-deputy-prime-minister-is-demoted.html | AUSTRALIA SHIFTS CABINET MEMBERS | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/physicians-wary-about-carey-plan-with-slowdown-in-5th-day-many-call.html | PHYSICIANS WARY ABOUT CAREY PLAN | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/siderowf-and-grace-gain-in-british-golf-siderowf-grace-in-amateur.html | Siderowf and Grace Gain in British Golf | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/5-railrate-rise-approved-by-icc.html | 5% Rail‑Rate Rise Approved by I.C.C. | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/portugal-accuses-maoists-of-plotting-assassinations.html | Portugal Accuses Maoists Of Plotting Assassinations | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/metropolitan-briefs-yale-student-treated-after-buts-visit-publiic.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/senate-rejects-cuts-in-arms-bill-defeats-efforts-by-liberals-to.html | SENATE REJECTS CUTS IN ARMS BILL | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/hayes-says-need-for-a-strong-reserve-bank-increases.html | Hayes Says Need for a Strong Reserve Bank Increases | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/full-realty-assessments-mandated-by-state-court-state-court-rules.html | Full Realty Assessments Mandated by State Court | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/25-penalty-levied-on-hughess-vessel.html | 25% PENALTY LEVIED ON HUGHES'S VESSEL | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/otb-books-belmont.html | OTB Books Belmont | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/city-and-state-split-on-wording-of-aid-measure-negotiations-on.html | CITY AND STATE SPLIT ON WORDING OF AID MEASURE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/grenade-kills-4-thais.html | Grenade Kills 4 Thais | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/pollution-is-laid-to-beacon-concern.html | POLLUTION IS LAID TO BEACON CONCERN | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/soybean-futures-show-a-decline-wheat-corn-and-oats-also-fall.html | SOYBEAN FUTURES SHOW A DECLINE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/malpractice-claims-76558380.html | Malpractice Claims | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/mississippi-loses-redistricting-bid.html | MISSISSIPPI LOSES REDISTRICTING BID | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/cubs-pin-84-loss-on-giants.html | Cubs Pin 8‑4 Loss On Giants | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/deprogramer-gets-sentence-on-coast.html | 'DEPROGRAMER' GETS SENTENCE ON COAST | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/restaurant-review-the-enjoyment-of-food-at-the-palace-is-secondary.html | Restaurant Review | True | By John Canaday | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/americans-aided-clearing-of-canal-a-salvage-company-here-helped.html | AMERICANS AIDED CLEARING OF CANAL | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/lirr-death-laid-to-design-of-door-inquiry-panel-urges-federal.html | I.I.R.R. DEATH LAID TO DESIGN OF DOOR | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/the-suez-canal-a-focus-of-rivalries-in-the-middle-east.html | The Suez Canal: A Focus of Rivalries in the Middle East | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/bridge-upsets-mark-early-rounds-of-reisinger-play-at-hilton.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/talks-on-europe-are-speeding-up-tentative-pacts-reached-on-2-issues.html | TALKS ON EUROPE ARE SPEEDING UP | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/sec-clears-talks-on-utility-offering.html | S.E.C. CLEARS TALKS ON UTILITY OFFERING | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/business-briefs-ford-signs-law-bolstering-sec-layoffs-bound-at-70.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/george-a-de-gripenberg-finnish-diplomat-85-dies.html | George A. de Gripenberg, Finnish Diplomat, 85, Dies | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/key-south-korea-threat-called-internal.html | Key South Korea Threat Called Internal | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/what-they-talk-about-at-belmont.html | What They Talk About at Belmont | True | Red Smith | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/coast-jury-still-deliberates.html | Coast Jury Still Deliberates | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/commodity-price-index-off-64-from-weekago-level.html | Commodity Price Index Off 6.4 From WeekâŠ Ago Level | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/carbide-expanding-plant.html | Carbide Expanding Plant | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/cypriote-leaders-to-continue-talks-in-vienna-today.html | Cypriote Leaders to Continue Talks in Vienna Today | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/article-1-no-title-northrop-paid-concern-to-push-sales.html | Northrop Paid Concern to Push Sales | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/big-board-approves-a-regulation-plan-for-nonmembers-big-board-backs.html | Big Board Approves A Regulation Plan For NonâŠ Members | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/company-statement-confirms-report-of-saudi-bribes-northrop-cites.html | Company Statement Confirms Report of Saudi Bribes | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/don-cherry-accents-jazz-individuality.html | DON CHERRY ACCENTS JAZZ INDIVIDUALITY | True | John S. Wilson | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/met-tennis-postponed.html | Met. Tennis Postponed | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/nine-are-entered-in-belmont-stakes-belmont-attracts-9-entries.html | Nine Are Entered In Belmont Stakes | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/two-freed-in-bombing-of-blacks-home.html | Two Freed in Bombing of Blacks' Home | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/they-held-a-morning-party-to-learn-to-apply-makeup.html | They Held a Morning Party, To Learn to Apply MakeâŠ Up | True | By Angela Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/bowie-defendant-pleads-innocent.html | Bowie Defendant Pleads Innocent | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/house-passes-2-more-bills-that-face-ford-vetoes.html | House Passes 2 More Bills That Face Ford Vetoes | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/2-guerrilla-attacks-in-israel-mark-67-war-anniversary.html | 2 Guerrilla Attacks in Israel Mark '67 War Anniversary | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/artpark-is-starting-its-second-year.html | Artpark Is Starting Its Second Year | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/article-2-no-title.html | Article 2 âŠ âŠ âŠ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/city-still-seeking-summerjob-aid-mayor-asks-ford-for-new.html | CITY STILL SEEKING SUMMERâŠ JOB AID | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/cab-seeks-ideas-to-simplify-data-on-air-fares.html | C.A.B. Seeks Ideas to Simplify Data on Air Fares | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/court-bars-review-of-sidewalk-laws.html | COURT BARS REVIEW OF SIDEWALK LAWS | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/eleanor-hyde-phillips.html | ELEANOR HYDE PHILLIPS | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/kidnapped-italian-is-freed.html | Kidnapped Italian Is Freed After One in Gang Is Killed | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/egyptians-assert-anew-readiness-for-talk-on-sinai.html | EGYPTIANS ASSERT ANEW READINESS FOR TALK ON SINAI | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/britons-flock-to-the-polls-to-decide-whether-to-stay-in-market.html | Britons Flock to the Polls to Decide Whether to Stay in Market | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/college-commencements-honor-13-here.html | College Commencements Honor 13 Here | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/metropolitan-briefs-aides-confident-on-summer-jobs-fbi-aid-sought.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/state-court-rules-that-realty-must-be-assessed-at-full-value.html | State Court Rules That Realty Must Be Assessed at Full Value | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/israels-elath-port-fears-loss-of-shipping-to-canal.html | Israel's Elath Port Fears Loss of Shipping to Canal | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/76ers-rhetoric-fierce.html | 76ers' Rhetoric Fierce | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/15-vietnam-refugees-on-city-welfare-rolls.html | 15 Vietnam Refugees On City Welfare Rolls | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/notes-on-people-76558395.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/new-hotel-design-offered-for-villard-houses-locale.html | New Hotel Design Offered For Villard Houses Locale | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/may-sales-gained-at-retail-chains-kresges-25-rise-paces-7-major.html | MAY SALES GAINED AT RETAIL CHAINS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/the-dance-in-the-stars-a-fulfillment.html | The Dance: In the Stars, a Fulfillment | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/long-branch-elks-lodge-fined-for-liquor-violations.html | Long Branch Elks Lodge Fined for Liquor Violations | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/insecure-and-uncertain-class-of-75-faces-life.html | Insecure and Uncertain, Class of '75 Faces Life | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/the-screendeath-race-2000-is-short-on-satire.html | The Screen;'Death Race 2000' Is Short on Satire | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/senate-democrats-say-they-now-have-votes-for-a-school-incometax.html | Senate Democrats Say They Now Have Votes for a School Incomeâ€¦Â¢Tax Bill | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/hearing-is-given-ideas-on-budget-a-sports-admissions-tax-and-a-huge.html | HEARING IS GIVEN IDEAS ON BUDGET | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/755-of-1233-pass-state-bar-examinations.html | 755 of 1,233 Pass State Bar Examinations | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/leonie-johnson-wed-to-william-brigham.html | Leonie Johnson Wed To William Brigham | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/premierdesignate.html | Premierâ€¦Â¢Designate Of Lebanon Asserts Strife There Is Over | True | By Ihsan A. Hijazi Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/food-fair-reports-a-deficit.html | Food Fair Reports a Deficit | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/northrop-paid-swiss-unit-to-promote-sales-abroad-northrop-paid.html | Northrop Paid Swiss Unit To Promote Sales Abroad | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/another-such-victory.html | Another Such Victory | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/fbis-taps-data-may-contain-gaps-lawyers-say-the-situation-could.html | F.B.I.'S TAPS DATA MAY CONTAIN GAPS | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/people-in-sports-gilbert-wants-notrade-ranger-contract.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/goldin-reemerging-as-a-critic-of-the-mayor.html | Goldin Réâ€¦Â¢emerging as a Critic of the Mayor | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/canadian-exports-of-oil-to-us-fall-canada-exports-of-oil-to-us-off.html | Canadian Exports Of Oil to U.S. Fall | True | By William D. Smith | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/un-is-told-of-gains-and-lags-as-it-marks-environment-day.html | U.N. Is Told of Gains and Lags As It Marks Environment Day | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/passenger-hurled-out-of-jet-by-blast-on-philippine-flight.html | Passenger Hurled Out of Jet By Blast on Philippine Flight | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/kenny-funeral-held-with-few-politicians-attending.html | Kenny Funeral Held With Few Politicians Attending | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/mary-carillo-gains-state-tennis-final.html | Mary Carillo Gains State Tennis Final | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/saxe-case-witness-flees-from-prison.html | SAXE CASE WITNESS FLEES FROM PRISON | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/supply-of-money-jumps-by-25billion-increase-is-seen-in-money-supply.html | Supply of Money Jumps by $2.5â€¦Â¢Billion | True | By John H. Allan | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/vatican-aide-in-saigon-leaves-under-criticism.html | Vatican Aide in Saigon Leaves Under Criticism | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/people-and-business-marathons-chairman-retiring.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/article-3-no-title.html | Article 3 â€¦Â¢â€¦Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/price-of-sodium-bisulphite-will-be-raised-by-du-pont.html | Price of Sodium Bisulphite Will Be Raised by du Pont | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/jersey-utility-board-votes-central-power-rate-rise-state-approves.html | Jersey Utility Board Votes Central Power Rate Rise | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/mets-top-yanks-with-tv-ratings-but-teams-in-chicago-have-more.html | METS TOP YANKS WITH TV RATING | True | By Les Brown | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/tunnels-1st-stage-to-cost-264million.html | TUNNEL'S 1ST STAGE TO COST $264â€¦Â¢MILLION | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/male-breaks-a-barrier.html | Male Breaks a Barrier | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/democrats-assail-timing-of-beame-rent-proposals.html | Democrats Assail Timing of Beame Rent Proposals | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/behind-the-dodge-mansions-shutters.html | Behind the Dodge Mansion's Shutters | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/hiss-seeking-to-discredit-pumpkin-papers.html | Hiss Seeking to Discredit â€¦Â¢Pumpkin Papersâ€¦Â¢ | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/machinery-orders-increase.html | Machinery Orders Increase | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/balaguer-and-his-firm-ally-the-us-are-the-targets-in-dominican.html | Balaguer and His Firm Ally, the U.S., Are the Targets in Dominican Unrest | True | By Paul Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/the-assassination-plot-rumors-rising-interest-laid-to-watergate-and.html | The Assassinationâ€¦Â¢Plot Rumors | True | By Clifton Daniel Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/tomahawks-win-from-bolts-1912.html | Tomahawks Win From Bolts, 19â€¦Â¢â€¦Â¢12 | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/ford-picks-nominee-to-equal-jobs-unit.html | FORD PICKS NOMINEE TO EQUAL JOBS UNIT | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/bridal-held-for-susan-walker-and-john-matthew-singleton.html | Bridal Held for Susan Walker And John Matthew Singleton | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/egyptians-reopen-canal-amid-pomp-sadat-leads-first-convoy-through.html | EGYPTIANS REOPEN CANAL AMID POMP | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/inveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/patricia-elkind-wed-to-hp-tepperman.html | Patricia Elkind Wed to H. P. Tepperman | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/article-5-no-title.html | Article 5 â€¦ â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/campaign-to-halt-smoking-is-urged-research-to-prevent-new-users.html | CAMPAIGN TO HALT SMOKING IS URGED | True | By Jane Brody | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/books-of-the-times-letter-writer-and-dog-lover.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/officials-of-borgwarner-buy-its-steel-operations-steel-units-are.html | Officials of Borgâ€¦ â€¦ â€¦ Warner Buy Its Steel Operations | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/episcopal-court-convicts-priest-finds-he-disobeyed-bishop-by.html | EPISCOPAL COURT CONVICTS PRIEST | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/market-place-bemis-bid-for-morgan-adhesives.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/4-anarchists-trial-in-germany-put-off.html | 4 ANARCHISTS' TRIAL IN GERMANY PUT OFF | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/nursinghome-legislation-goes-before-the-assembly.html | Nursingâ€¦ â€¦ â€¦ Home Legislation Goes Before the Assembly | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/lobbying-intense-on-a-banking-bill-commercial-banks-fighting-law-to.html | LOBBYING INTENSE ON A BANKING BILL | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/misstep-by-mr-vorster.html | Misstep by Mr. Vorster | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/officials-ask-fbi-for-aid-on-fires-in-south-bronx.html | Officials Ask F.B.I. for Aid on Fires in South Bronx | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/wholesale-index-rises-by-04-plant-investment-plans-decline.html | Wholesale Index Rises by 0.4%; Plant Investment Plans Decline | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/city-and-state-split-on-wording-of-aid-measure-negotiations-are.html | CITY AND STATE SPLIT ON WORDING OF AID MEASURE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/quick-decision-in-hunter-lead.html | Quick Decision in Hunter Lead | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/front-page-1-no-title-wholesale-index-rose-04-in-may.html | WHOLESALE INDEX ROSE 0.4% IN MAY | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/pan-am-pays-installment-of-20million-on-loan.html | Pan Am Pays Installment Of $20â€¦ â€¦ â€¦ Million on Loan | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/li-hospital-lays-off-100-and-goes-on-4day-week.html | L.I. Hospital Lays Off 100 And Goes On 4â€¦ â€¦ â€¦ Day Week | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/staten-island-plan.html | Staten Island Plan | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/the-senate-policy-debate.html | The Senate Policy Debate | True | By James Reston | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/fluke-abundant-nearby-blues-are-hard-to-find.html | Fluke Abundant Nearby; Blues Are Hard to Find | True | Deane McGowen | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/the-rich-theyve-got-to-give-a-little-rich-man-poor-man-beggar-man.html | The Rich: They've Got to Give a Little | True | By Robert L. Rothstein | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/shop-talk-in-home-decorating-too-the-new-note-is-casual.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/meaning-of-default-a-tangle-of-lawsuits-and-a-variety-of-quandaries.html | Meaning of Default | True | By John Darnton | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/more-insurance-urged-in-state-a-panel-of-specialists-say-outpatient.html | MORE INSURANCE URGED IN STATE | True | By Donald A Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/new-corporate-offerings-get-favorable-reception.html | New Corporate Offerings Get Favorable Reception | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/rutgers-places-2-in-finals-2-rutgers-runners-in-finals.html | Rutgers Places 2 In Finals | True | By Neil AmdurSpecial to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/strip-mine-hoax.html | Strip Mine Hoax | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/refugees-ailment-is-traced-to-milk.html | REFUGEES' AILMENT IS TRACED TO MILK | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/sales-of-stores-increase.html | Sales of Stores Increase | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/retiring-senator-from-michigan-philip-aloysius-hart-jr.html | Retiring Senator From Michigan | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/superfecta-pays-63222.html | Superfecta Pays $63,222 | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/pop-life-the-skills-of-stones.html | Pop Life: The Skills Of Stones | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/con-ed-asks-rise-of-16-in-its-rates-to-pay-higher-tax.html | Con Ed Asks Rise Of 1.6% in Its Rates To Pay Higher Tax | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/new-jersey-briefs-prison-furloughs-halted-after-killing-woman-coach.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/director-of-nasa-is-confident-of-europeus-spacelab-by-80.html | Director of NASA Is Confident Of Europe&#39;s Spacelab by '80 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/paul-keres-dead-key-chess-player-estonian-grandmaster-59-placed.html | PAUL KERES DEAD; KEY CHESS PLAYER | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-06 | 1975-06-06 | https://www.nytimes.com/1975/06/06/archives/rester-of-nyu-bids-farewell-resigns-post-after-13-years-sirica.html | RESTER OF N.Y.U. BIDS FAREWELL | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-453 | B 27845 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/fiscal-imperatives.html | Fiscal Imperatives | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/national-league-american-league.html | National League | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/airline-strike-averted.html | Airline Strike Averted | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/foreign-letters-to-northrop-reflect-consultant-ties.html | Foreign Letters to Northrop Reflect Consultant Ties | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/miss-hearst-sighted-in-asia-paper-says.html | MISS HEARST SIGHTED IN ASIA, PAPER SAYS | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/haven-for-emergencies-at-coney-island-hospital.html | Haven for Emergencies At Coney Island Hospital | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/longtime-desegregation-proponent-attacks-busing-as-harmful.html | Long&#39;Â¬Â°Time Desegregation Proponent Attacks Busing as Harmful | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/last-b52s-in-thailand-starting-flights-home.html | Last B&#39;Â¬Â°52's in Thailand Starting Flights Home | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/7-are-killed-as-londonglasgow-express-derails-and-hits-station.html | 7 Are Killed as London&#39;Â¬Â°Glasgow Express Derails and Hits Station | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/kingpin-of-racket-in-airticket-thefts-is-convicted-here.html | &#39;Â¬Â°Kingpin&#39;Â¬Â° of Racket In Air&#39;Â¬Â°Ticket Thefts Is Convicted Here | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/dr-louis-hodes.html | DR. LOUIS HODES | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/us-vows-support-of-israel-in-un-kissinger-cautions-against.html | U.S. VOWS SUPPORT OF ISRAEL IN U.N. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/alvin-hansen-keynesian-dead-at-87.html | Alvin Hansen, Keynesian, Dead at 87 | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/miners-urge-solidarity.html | Miners Urge Solidarity | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/lii-graduates-hear-carey-talk-on-budget-crisis.html | L. I. U. Graduates Hear Carey Talk On Budget Crisis | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/carey-bars-giving-doctors-an-assurance-on-reforms-carey-refuses-to.html | Carey Bars Giving Doctors An Assurance on Reforms | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/why-us-stays-in-laos-remembering-peking-diplomats-say-listening.html | Why U.S. Stays in Laos | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/zilpha-franklin-editor-us-aide.html | ZILPHA FRANKLIN, EDITOR, U.S. AIDE | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/200-prostitutes-of-lyons-in-siege-at-church.html | 200 Prostitutes of Lyons in Siege at Church | True | By Clyde Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/robinson-manages-club-by-example.html | Robinson Manages Club by Example | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/citibank-sets-cut-in-prime-to-6-new-level-effective-monday-to-bc.html | CITIBANK SETS CUT IN PRIME TO 6Â¬Â½% | True | By John H. Allan | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/antiques-lure-of-glass-some-collectors-seeking-everything-made-by.html | Antiques: Lure of Glass | True | By Rita Reif | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/city-puts-827-pounds-of-wool-on-the-market.html | City Puts 827 Pounds of Wool on the Market | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/notes-on-people-douglas-gets-award-in-person.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/l-i-u-graduates-hear-carey-talk-on-budget-crisis.html | L. I. U. Graduates Hear Carey Talk On Budget Crisis | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/revlon-signs-pact-in-bid-for-coburn-transaction-for-stock-is-in.html | REVLON SIGNS PACT IN BID FOR COBURN | True | By Gene Smith | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/rain-halts-racing.html | Rain Halts Racing | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/briefs-on-the-arts-film-festival-lists-40-winners.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/3-producers-back-film-on-radicals-accuse-us-of-attempt-to-suppress.html | 3 PRODUCERS BACK FILM ON RADICALS | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/iran-sends-warships-to-join-suez-canal-ceremony.html | Iran Sends Warships to Join Suez Canal Ceremony | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/city-stages-brief-drama-and-gains-113million.html | City Stages Brief Drama And Gains $113&#3;Â‚Â"Million | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/phone-adapter-devised-by-spanel-apparel-inventor-patents-of-the.html | Phone Adapter Devised by Spanel, Apparel Inventor | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/stephanie-lane-comp-is-wed-in-florida.html | Stephanie Lane Comp Is Wed in Florida | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/rail-tonmileage-drops.html | Rail TonÂ³Â‚Â"Mileage Drops | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/portugal-asking-for-aid-from-common-market.html | Portugal Asking for Aid From Common Market | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/hijacker-steals-copter-frees-a-michigan-convict-hijacker-steals.html | Hijacker Steals Copter, Frees a Michigan Convict | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/portugals-rulers-to-allow-socialist-paper-to-reopen.html | Portugal's Rulers to Allow Socialist Paper to Reopen | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/in-pusan-the-topic-is-economy-not-war.html | In Pusan, the Topic Is Economy, Not War | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/new-state-fiscal-agency-delayed-again-in-albany.html | New State Fiscal Agency Delayed Again in Albany | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/texaco-increases-residual-fuel-price-60-cents-a-barrel.html | Texaco Increases Residual Fuel Price 60 Cents a Barrel | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/piggott-wins-epsom-oaks-ties-record.html | Piggott Wins Epsom Oaks, Ties Record | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/environmentalists-battle-oiltank-plan-in-hoboken.html | Environmentalists Battle OilÂ³Â‚Â"Tank Plan to Hoboken | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/three-long-shots-for-the-belmont.html | Three Long Shots for the Belmont | True | Dave Anderson | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/miss-treiber-sets-mark.html | Miss Treiber Sets Mark | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/8-carolina-gun-dealers-indicted-in-battle-to-curb-pistol-traffic.html | 18 Carolina Gun Dealers Indicted In Battle to Curb Pistol Traffic | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/carey-bars-giving-doctors-an-assurance-on-reforms.html | Carey Bars Giving Doctors An Assurance on Reforms | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/correction-80050929.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/chronology-of-unity-steps.html | Chronology of Unity Steps | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/next-move-is-up-to-mcginnis-several-options-are-open-to-mcginnis.html | Next Move Is Up to McGinnis | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/connors-upset-by-mitton-in-prewimbledon-tourney.html | Connors Upset by Mitton in PreÂ³Â‚Â"Wimbledon Tourney | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/goldin-proposes-fiscal-overhaul-says-the-city-must-act-to-regain.html | GOLDIN PROPOSES FISCAL OVERHAUL | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/mackell-weighs-a-city-job-offer-says-manes-has-asked-him-if-he.html | MACKELL WEIGHS A CITY JOB OFFER | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/on-the-future-of-man-and-the-striped-bass.html | On the Future of Man And the Striped Bass | True | By John N. Cole | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/canada-raises-quota-on-its-cheese-imports.html | Canada Raises Quota On Its Cheese Imports | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/cynthia-edstrom-is-bride-of-lieutenant.html | Cynthia Edstrom Is Bride of Lieutenant | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/a-sense-of-humor-wont-hurt-but-a-steady-hand-is-a-must.html | A Sense of Humor Won't Hurt, but a Steady Hand Is a Must | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/food-pricing-suit-cites-3-big-chains.html | FOOD PRICING SUIT CITES 3 BIG CHAINS | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/massachusetts-high-court-censures-and-fines-judge.html | Massachusetts High Court Censures and Fines Judge | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/stocks-in-a-mixed-close-trading-continues-active-market-is-mixed-in.html | Stocks in a Mixed Close; Trading Continues Active | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/portugals-rulers-to-allow-socialist-paper-to-reopen-lisbon-to-allow.html | Portugal's Rulers to Allow Socialist Paper to Reopen | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/yankees-down-white-fox-51.html | Yankees Down White fox, 5â€¦Â‚Â"1 | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/delay-in-publishing-data-threatens-to-diminish-credibility-of.html | Delay in Publishing Data Threatens To Diminish Credibility of Findings | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/us-jobless-rate-up-to-92-in-may-highest-since-41-but-employment.html | U.S., JOBLESS RATE UP TO 9.2% IN MAY, HIGHEST SINCE '41 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/vetoes-bar-curb-on-south-africa-us-britain-and-france-put-down.html | VETOES BAR CURB ON SOUTH AFRICA | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/5-basques-are-imprisoned-by-spanish-military-court.html | 5 Basques Are Imprisoned By Spanish Military Court | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/civilian-cabinet-meeting-held-in-saigon.html | Civilian Cabinet Meeting Held in Saigon | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/books-of-the-times-trying-to-keep-up-with-colette.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/people-and-business-dorsey-cites-support-of-holders.html | People and Business | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/earthcare.html | Eartheare | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/record-companies-moving-into-live-pop-music.html | Record Companies Moving Into Live Pop Music | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/imperiale-called-not-tied-to-theft-prosecutor-says-there-is-no.html | IMPERIALE CALLED NUT TIED TO THEFT | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/judo-politics-in-england.html | Judo Politics In England | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/mets-halted-41-by-braves-mets-lose-41-to-braves-on-niekros.html | Mets Halted, 4â€‹â€‹â€‹1, by Braves | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/doing-away-with-the-throwaway-mentality.html | Doing Away With The Throwâ€‹â€‹Away Mentality | True | By Joanna Underwood | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/twoshot-lead-held-by-floyd.html | Twoâ€‹â€‹Shot Lead Held By Floyd | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/prices-on-amex-show-mixed-tone-overcounter-market-shows-some-small.html | PRICES ON AMEX SHOW MIXED TONE | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/art-the-surprises-in-whiteleys-drawings.html | Art: The Surprises in Whiteley's Drawings | True | By John Russell | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/judge-dismisses-2-counts-on-real-estate-unit-suit.html | Judge Dismisses 2 Counts On Real Estate Unit Suit | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/stevens-van-vechten-has-nuptials.html | Stevens Van Vechten Has Nuptials | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/loesch-leads-iona-to-met-tennis-title.html | Loesch Leads Iona To Met Tennis Title | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/a-widow-91-speaks-of-unwritten-memories-manns-widow-speaks-of.html | A Widow, 91, Speaks of â€‹â€‹Unwritten Memoriesâ€‹â€‹ | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/burns-tied-to-irs-checks-on-radicals.html | Burns Tied to I.R.S. Checks on Radicals | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/market-place-nuclear-power-vs-fossil-fuels.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/a-widow-91-speaks-of-unwritten-memories.html | A Widow, 91, Speaks of â€‹â€‹Unwritten Memoriesâ€‹â€‹ | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/exgm-aide-may-head-sales-of-soviet-car-here-dolorean-may-head-sales.html | Exâ€‹â€‹G.M. Aide May Head Sales of Soviet Car Here | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/business-briefs-coffee-bloc-seeks-62-price-rise.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/astronauts-express-confidence-on-linkup-with-soyuz-in-july.html | Astronauts Express Confidence On Linkâ€‹â€‹Up With Soyuz in July | True | BY John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/herman-kahn-67-archivist-dead-head-of-roosevelt-library-sorted.html | HERMAN KAHN, 67, ARCHIVIST, DEAD | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/hijacker-steals-copter-frees-a-michigan-convict.html | Hijacker Steals Copter, Frees a Michigan Convict | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/raising-the-red-specter.html | Raising the Red Specter | True | By Russell Baker | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/furs-blass-woke-everybody-up-and-kahn-stepped-into-the-sunlight.html | Fursâ€‹â€‹Blass Woke Everybody Up And Kahn Stepped Into the Sunlight | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/britons-endorse-common-market-by-large-margin-67-back-staying-in.html | BRITONS ENDORSE COMMON MARKET BY LARGE MARGIN | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/foolish-pleasure-rated-belmont-stakes-choice.html | Foolish Pleasure Rated Belmont Stakes Choice | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/cody-wyo-celebrate-feats-of-two-frontier-sons.html | Cody, Wyo., to Celebrate Feats of Two Frontier Sons | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/misplaced-principle.html | Misplaced Principle | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/city-gives-layoff-notices-to-9104-more-workers-dismissals-include.html | City Gives Layoff Notices To 9,104 More Workers | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/layoffs-expected-to-show-a-decline-for-auto-industry.html | Layoffs Expected To Show a Decline For Auto Industry | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/giles-gains-golf-final-in-england-giles-james-finalists-in-british.html | Giles Gains Golf Final In England | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/gov-mandel-denies-us-has-a-reason-to-investigate-him.html | Gov. Mandel Denies U.S. Has a Reason To Investigate Him | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/aluminous-work-by-danscompany-piece-by-joy-ce-trisler-is-a-hymn-to.html | A LUMINOUS WORK BY DANSCOMPANY | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/airlines-fearful-of-oilprice-rises-cab-told-ford-program-could.html | AIRLINES FEARFUL OF OILâ€šÃ„Ã´PRICE RISES | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/britain-in-europe.html | Britain in â€šÃ„Ã²Europeâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/eric-lenneberg-professor-dies-psychologist-at-cornell-and-language.html | ERIC LENNEBERG PROFESSOR, DIES | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/defense-plans-backed-80051306.html | Defense Plans Backed | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/highlights-of-bill-on-state-fiscal-unit.html | Highlights of Bill on State Fiscal Unit | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/defense-plans-backed.html | Defense Plans Backed | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/stage-kafka-double-bill-tutte-lenkow-provides-eerie-mixture-of.html | Stage: Kafka Double Bill | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/for-thomas-mann-a-centenary-and-a-world-of-votaries-east-and-west.html | For Thomas Mann, a Centenary and a World of Votaries, East and West | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/argentina-in-drastic-steps-on-inflation.html | Argentina in Drastic Steps on Inflation | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/crash-injures-army-secretary-and-4-congressmen-in-georgia.html | Crash Injures Army Secretary And 4 Congressmen in Georgia | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/kennedys-son-ends-treatment-for-cancer.html | Kennedy's Son Ends Treatment for Cancer | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/spouses-veto-on-sterilization-denied.html | Spouse's Veto on Sterilization Denied | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/metropolitan-briefs-archdiocese-opens-refugee-office.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/compromise-weighed-on-banking-bill.html | Compromise Weighed on Banking Bill | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/shearson-hayden-plans-dividend-of-10-cents.html | Shearson Hayden Plans Dividend of 10 Cents | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/automated-office-units-shrink-but-do-ills-automated-office-units.html | Automated Office Units Shrink, but Do Ills? | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/brezhnev-to-end-month-seclusion-soviet-leader-is-scheduled-to-speak.html | BREZHNEV TO END MONTH SECLUSION | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/saigon-gives-guidance-on-books-keep-some-and-destroy-others.html | Saigon Gives Guidance on Books: Keep Some and Destroy Others | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/boucha-jumps-to-wha-team.html | Boucha Jumps to W.H.A. Team | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/frontrunner-is-seen-for-harts-seat.html | Frontâ€šÃ„Ã´Runner Is Seen for Hart's Seat | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/byrne-scores-us-invitations-for-drilling-on-continental-shelf.html | Byrne Scores U.S. Invitations For Drilling on Continental Shelf | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/is-prince-thou-art-primed-for-a-royal-effort.html | Is Prince Thou Art Primed for a Royal Effort? | True | By Steve Cady | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/new-jersey-briefs-275-leesburg-inmates-go-on-strike.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/new-ruling-seen-raising-tax-on-onefamily-homes.html | New Ruling Seen Raising Tax on Oneâ€šÃ„Â'Family Homes | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/rockefeller-gives-ford-report-on-cia-president-is-undecided-on.html | Rockefeller Gives Ford Report on C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/dispute-over-a-job-starts-canadian-broadcast-strike.html | Dispute Over a Job Starts Canadian Broadcast Strike | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/new-state-fiscal-agency-delayed-again-in-albany-bankers-said-to.html | New State Fiscal Agency Delayed Again in Albany | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/at-tenafly-center-nature-is-placed-on-display-flowers-trees-and.html | At Tenafly Center, Nature Is Placed on Display | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/pusans-port-expansion-is-buoying-trade-hopes.html | Pusan's Port Expansion Is Buoying Trade Hopes | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/jurytrial-ban-in-leases-held-improper.html | Juryâ€šÃ„Â'Trial Ban in Leases Held Improper | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/larry-blyden-actor-on-stage-screen-and-television-49-dies.html | Larry Blyden, Actor on Stage, Screen and Television, 49, Dies | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/7-injured-as-heavy-gusts-hit-brooklyn.html | 7 Injured as Heavy Gusts Hit Brooklyn | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/bill-to-open-military-academies-to-women-is-passed-by-senate.html | Bill to Open Military Academies to Women Is Passed by Senate | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/seven-city-workers-hurt-as-gusts-strike-brooklyn.html | Seven City Workers Hurt As Gusts Strike Brooklyn | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/court-lets-rock-island-pay-salary-increases.html | Court Lets Rock Island Pay Salary Increases | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/wine-prices-were-supposed-to-fall-instead-only-spirits-sank.html | Wine Prices Were Supposed to Fall, Instead Only Spirits Sank | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/japan-bank-to-cut-its-discount-rate-japan-bank-sets-cut-in-discount.html | Japan Bank to Cut Its Discount Rate | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/britons-endorse-common-market-by-large-margin-67-vote-to-stay-in.html | BRITONS ENDORSE COMMON MARKET BY LARGE MARGIN | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/a-high-official-in-france-was-on-northrop-payroll-french-aide-was.html | A High Official in France Was on Northrop Payroll | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/prospect-is-offered-conrail-presidency-jordan-offered-post-at.html | Prospect Is Offered Conrail Presidency | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/decisive-phase-seen-in-cypriote-parley.html | DECISIVE PHASE SEEN IN CYPRIOTE PARLEY | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/paulo-picasso-54-dies-in-paris-artists-only-legitimate-child.html | Paulo Picasso, 54, Dies in Paris; Artist's Only Legitimate Child | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/djerassi-captures-hammer-djerassi-wins-hammer-title.html | Djerassi Captures Hammer | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/sunday-betting-in-nassau.html | Sunday Betting in Nassau | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/lively-bluegrass-played-at-seaport-by-the-buffalo-gals.html | Lively Bluegrass Played at Seaport By the Buffalo Gals | True | John S. Wilson | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/bridge-team-wins-reprieve-to-turn-apparent-defeat-into-victory.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/20-gas-shortage-seen-by-utilities-in-next-12-months-20-gas-shortage.html | 20% Gas Shortage Seen by Utilities In Next 12 Months | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/3-cited-in-bribery-of-police-in-bronx.html | 3 CITED IN BRIBERY OF POLICE IN BRONX | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/burns-tied-to-irs-checks-on-radicals-burns-tied-to-irs-checks-on.html | Burns Tied to I.R.S. Checks on Radicals | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/belgian-banks-to-cut-rates.html | Belgian Banks to Cut Rates | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/rockefeller-gives-ford-report-on-cia.html | Rockefeller Gives Ford Report on C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/drop-continues-in-farm-futures-soybeans-off-nearly-7c-wheat-moves.html | DROP CONTINUES IN FARM FUTURES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/title-tennis-to-peterson.html | Title Tennis to Peterson | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/casualties-are-heavy-as-angolan-rivals-battle.html | Casualties Are Heavy as Angolan Rivals Battle | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/stephany-hitchcock-married-to-francois-capronmanieux.html | Stephany Hitchcock Married To Francois Capronâ€¦â€™Manieux | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/relief-workers-say-40000-may-be-dead-in-african-drought.html | Relief Workers Say 40,000 May Be Dead In African Drought | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/an-english-country-garden-to-grace-former-site-of-womens-prison.html | An â€¦â€™English Country Gardenâ€¦â€™ to Grace Former Site of Women's Prison | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/gop-senators-lag-in-pledge-for-ford.html | G. O. P. SENATORS LAG IN PLEDGE FOR FORD | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/reform-or-chaos.html | Reform or Chaos? | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/new-power-urged-for-ethics-board-broadened-anticorruption-role.html | NEW POWER URGED FOR ETHICS BOARD | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/clam-broth-house-gets-cleanup-and-reopens.html | Clam Broth House Gets Cleanup and Reopens | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/archives/bias-in-insurance-is-banned-by-state.html | BIAS IN INSURANCE IS BANNED BY STATE | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/northrop-cites-undercover-role.html | Northrop Cites Undercover Role | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/lorraine-latham-wed.html | Lorraine Latham Wed | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/albany-acts-on-outofstate-scofflaws.html | Albany Acts on Outâ€¦â€™ofâ€¦â€™State Scofflaws | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/good-grain-harvest-expected-in-soviet.html | GOOD GRAIN HARVEST EXPECTED IN SOVIET | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/senate-blocks-arms-cuts-and-extends-israeli-credit.html | Senate Blocks Arms Cuts and Extends Israeli Credit | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/laos-says-rice-aid-lags-sales-halt.html | Laos Says Rice Aid Lags, Sales Halt | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/a-high-official-in-france-was-on-northrop-payroll.html | A High Official in France Was on Northrop Payroll | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/an-insurance-pool-denied-to-doctors-by-california-aide.html | An Insurance Pool Denied to Doctors By California Aide | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/charwoman-for-mayor-is-discharged-again.html | Charwoman for Mayor Is Discharged Again | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/us-investigating-missing-fbi-data-documents-held-by-hoover-removed.html | U.S. INVESTIGATING MISSING F.B.I. DATA | True | By John Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/steamboat-race-diverts-new-orleans.html | Steamboat Race Diverts New Orleans | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/repairman-robs-30000-from-otb.html | â€¦â€™REPAIRMANâ€¦â€™ ROBS $30,000 FROM OTB | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/outlook-is-held-cheerless-by-minority-businessmen-minorities-hold.html | Outlook Is Held Cheerless By Minority Businessmen | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/top-cia-panel-aide-david-william-belin.html | Top C.I.A. Panel Aide David William Belin | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/tv-two-pieces-a-bit-offbeat-involving-the-arts.html | TV: Two Pieces, a Bit Offbeat, Involving the Arts | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-07 | 1975-06-07 | https://www.nytimes.com/1975/06/07/archives/quick-decision-takes-hunter-title-in-jersey.html | Quick Decision Takes Hunter Title in jersey | True | | 2003-07-18 0:00 | RE 883-450 | B 27842 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/lee-gary-2440-wins.html | Lee Gary, $24.40, Wins | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/28million-in-us-aid-being-asked-by-mta.html | $28â€¦â€™Million in U.S. Aid Being Asked by M.T.A. | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/jazz-notes-the-big-band-carries-on.html | Jazz Notes: The Big Band Carries On | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/stuttgarts-dancers-told-tetley-lets-live-dangerously-stuttgarts.html | Stuttgart's Dancers Told Tetley, â€¦â€™Let's Live Dangerously.â€¦â€™ | True | By Moira Hodgson | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/packaging-au-naturel.html | Packaging Au Nature | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-savage-olympic-game-the-program-of-the-jdl-the-mood-of-israel.html | The savage Olympic game, the program of the J.D.L. | True | By Elie Wiesel | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/carla-jeanne-scheidker-wed-to-broker.html | Carla Jeanne Scheidker Wed to Broker | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sylvia-carol-barn-bride-of-mark-e-logan.html | Sylvia Carol Barn Bride of Mark E. Logan | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-health-fair-for-englewood.html | A â€šÃ„Â¹Health Fairâ€šÃ„Â· for Englewood | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/israel-festival-notes-about-travel.html | ISRAEL FESTIVAL | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/letters-amid-din-oases-of-silence-letters-to-the-editor-letters-to.html | Letters: Amid Din, Oases of Silence | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/nassau-to-vote-on-legislature-tuesday-nassau-to-vote-on-legislature.html | Nassau to Vote on Legislature Tuesday | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-4-no-title-hot-pots.html | Article 4 â€šÃ„Â²â€šÃ„Â· No Title | True | By William H. Honan | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/stamps-fighting-men-of-the-revolution-fighting-men-of-the.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/recordings-view-what-singers-sing-after-theyve-sung-it-all.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/peoplebusiness-unusual-shopping-center.html | PeopleBusiness | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/jobless-executives-helped-to-adjust.html | Jobless Executives Helped To Adjust | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mets-are-beaten-by-braves-7-to-3-braves-pin-73-loss-on-mets.html | Mets Are Beaten By Braves, 7 to 3 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dietz-loses-to-drea-in-sculling.html | Dietz Loses To Drea in Sculling | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/us-and-industry-fight-piracy-of-films.html | U.S. and Industry Fight Piracy of Films | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/exguardsman-at-kent-state-says-he-was-in-peril.html | Exâ€šÃ„Â¹Guardsman at Kent State Says He Was in Peril | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/oscar-cohen.html | OSCAR COHEN | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/nancy-nevius-fiancee-of-todd-bacon.html | Nancy Nevius Fiancee of Todd Bacon | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mary-estelle-funk-is-married-to-richard-d-davis-architect.html | Mary Estelle Funk Is Married To Richard D. Davis, Architect | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/stocks-are-higher-on-favorable-news-markets-in-review.html | Stocks Are Higher On Favorable News | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/soviet-tax-may-curb-foreign-funds-to-dissidents.html | Soviet TaxMay Curb Foreign Funds to Dissidents | True | By Christoper S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/group-seeks-reports-release.html | Group Seeks Report's Release | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/artists-view-of-sea-shown.html | Artists View of Sea Shown | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/quarrie-breaks-world-220-mark.html | Quarrie Breaks World 220 Mark | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mally-cox-a-writer-married-to-james-westbrook-chapman.html | Mally Cox, a Writer, Married To James Westbrook Chapman | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/britain-takes-the-pledge.html | Britain Takes the Pledge | True | By James Reston | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/competitive-bite-in-longdistance-phones-regulatory-revisions-being.html | Competitive Bite in Longâ€šÃ„Â¹Distance Phones | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â· No Title | True | By Maureen Howard | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/transport-centers-proposed-at-7-sites.html | Transport Centers Proposed At 7 Sites | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/how-to-take-kids-along-and-survive-how-to-take-kids-along-and.html | How to Take Kids Along and Survive | True | By Donna Hussain | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/followup-on-the-news-tavernonthegreen-japanese-sinking-rothko-art.html | Followâ€šÃ„Â¹Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/11-governors-ask-ford-to-give-help-to-railroads.html | 11 Governors ask Ford to Give Help to Railroads | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/music-viennese-style-lehar-von-suppe-and-mozart-provide-fare-for.html | Music: Viennese Style | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/us-olympians-meet-israel-to-prepare-for-mexican-team.html | U.S. Olympians Meet Israel To Prepare for Mexican Team | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/tunnel-to-connect-oceans.html | Tunnel to Connect Oceans | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-sixliner-full-house-at-passenger-terminal.html | A Sixâ€šÃ„Â¹Liner Full House At Passenger Terminal | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/evelyn-brent-75-film-star-of-1920s-made-transition-to-talkies-after.html | EVELYN BRENT, 75, FILM STAR OF 1920'S | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/frank-e-schwartz-weds-miss-jacobs.html | Frank E. Schwartz Weds Miss Jacobs | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/news-of-the-realty-trade-25million-lease-jersey-office-building.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/film-view-why-faithful-adaptations-fail.html | FILM VIEW | True | Walter Goodman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-9-no-title-paper-backs-new-and-noteworthy-best-sellers.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-traces-of-trujillo-grow-dim.html | The Traces Of Trujillo Grow Dim | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/patricia-stearns-wed-to-john-frederic-ott.html | Patricia Stearns Wed To John Frederic Ott | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/amy-bevers-bride-of-james-l-thomas.html | Amy Bevers Bride Of James L. Thomas | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/food-for-his-sweet-tooth.html | Food | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/unity-restored-nba-owners-gird-for-2å6Ã,,Â°prong-player-threat.html | Unity Restored, N.B.A. Owners Gird for 2å6Ã,,Â°Prong Player Threat | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/kissingers-worldwide-economic-design-kissingers-worldwide-economic.html | Kissinger's Worldwide Economic Design | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-law-changed-in-1965-immigration-is-at-its-highest-point-in-half.html | The Law Changed in 1965 | True | By Susan Jacoby | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/metropolitan-briefs-police-sex-party-brings-dismissal-city.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/nan-j-moore-bride-of-alfred-smith.html | Nan J. Moore Bride of Alfred Smith | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/this-week-in-sports-baseball-harness-racing-track-and-field.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/anker-zone-plan-backed-by-board-queens-and-brooklyn-areas-affected.html | ANKER ZONE PLAN BACKED BY BOARD | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/alana-lawrence-is-wed-on-li.html | Alana Lawrence Is Wed on L.I. | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/chinese-journalists-learn-to-be-bridge-to-the-work-force.html | Chinese Journalists Learn to Be Bridge To the Work Force | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/for-argonaut-profits-proved-illusory.html | For Argonaut, Profits Proved Illusory | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/flying-high-in-rio-brazil.html | FLYING HIGH IN RIO | True | By Bruce Handler | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mao-welcomes-marcos-and-his-family.html | Mao Welcomes Marcos and His Family | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/where-odysseus-tarried-there-summered-we-where-odysseus-tarried-we.html | Where Odysseus Tarried, There Summered We | True | By Maureen T. Smith | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/historic-garden-restoration-presents-some-problems.html | Historic Garden Restoration Presents Some Problems | True | By Lee Lorick Prina | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/control-over-city-budgets-is-extensive-in-some-states-some-states.html | Control Over City Budgets Is Extensive in Some States | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/legislative-notes-state-labor-unit-maintains-image.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/kathryn-noel-phillips-fiancee-of-philip-becker-zimmerman.html | Kathryn Noel Phillips Fiancee of Philip Becker Zimmerman | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/william-green-marries-alyson-adler.html | William Green Marries Alyson Adler | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/catholic-victory-to-power.html | Catholic Victory To Power | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mit-picks-graduate-dean.html | M.I.T. Picks Graduate Dean | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/little-water-with-a-wallop-vodka-which-may-soon-become-the-nations.html | åÉÃ,,Â²'Little wateråÉÃ,,Â´' with a wallop | True | By Roy Bongartz | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/inflation-down-but-not-out-the-economic-scene.html | Inflation Down but Not Out | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/louisiana-to-get-100million-in-oil-money-held-by-us.html | Louisiana to Get $100åÉÃ,,Â°Million in Oil Money Held by U.S. | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/bell-wins-181-vault-at-provo.html | Bell Wins 18åÉÃ,,Â²1 Vault At Provo | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/letters-to-the-editor-105336612.html | Letters to the Editor | True | Julius Bromberg Bronx, N.Y. | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/architecture-view-chicago-a-city-of-architectural-excellence.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/surrender-terms-to-be-solvent-the-city-must-be-less-autonomous.html | Surrender Terms | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/21-shot-victor-in-chicago.html | 2â€3Â¸Â*1 Shot Victor in Chicago | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/arthur-ashe-and-the-problems-of-growing-up-black.html | Arthur Ashe and the Problems of Growing Up Black | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sealyham-captures-show-prize.html | Sealyham Captures Show Prize | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/nine-inmates-flee-drug-center-here.html | NINE INMATES FLEE DRUG CENTER HERE | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-region-in-summary-unintended-results-in-the-doctors-strike-when.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/us-has-removed-combat-aircraft-based-on-taiwan-last-f4s-quietly.html | U.S. HAS REMOVED COMBAT AIRCRAFT BASED ON TAIWAN | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/city-agrees-to-let-new-state-agency-get-sales-taxes-state-is-to.html | CITY AGREES TO LET NEW STATE AGENCY GET SALES TAXES | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/wedding-is-set-by-polly-field.html | Wedding Is Set By Polly Field | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/front-page-1-no-title.html | Front Page 1 â€3Â¸Â*â€3Â¸Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/five-steps-to-economic-happiness.html | Five Steps to Economic Happiness | True | By Robert Lekachman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/vietnam-bombing-in-april-reported-us-denies-news-account-of-heavy.html | VIETNAM BOMBING IN APRIL REPORTED | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/some-vietnam-veterans-going-back-to-army-some-war-veterans-go-back.html | Some Vietnam Veterans Going Back to Army | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/china-plans-a-leap-forward-in-track-and-field.html | China Plans a Leap Forward in Track and Field | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/whats-doing-in-amsterdam.html | What's Doing in AMSTERDAM | True | By Paul D. Kemezis | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/guest-view-we-should-take-pride-in-hovings-met-guest-view-we-should.html | GUEST VIEW | True | Richard M. Clurman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/3-cities-come-to-aid-of-street-trees.html | 3 Cities Come to Aid of Street Trees | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/investing-cutrate-brokers-cut-again.html | INVESTING | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/wendy-virginia-baron-is-wed-to-william-cox-frank-jr-here.html | Wendy Virginia Baron Is Wed To William Cox Frank Jr. Here | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/open-house-slated-at-3-dairy-farms.html | Open House Slated at 3 Dairy Farms | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/chess-he-prepares-for-an-attack.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/tree-festival-in-laos-ideology-amid-saplings.html | Tree Festival in Laos: Ideology Amid Saplings | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/music-in-review-clarinetist-pianist-shine-in-concert-theresa-kelly.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/students-aiding-neighborhood.html | Students Aiding Neighborhood | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/deborah-huff-is-bride-of-fc-gevalt-3d.html | Deborah Huff Is Bride of F. C. Gevalt 3d | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/defeats-james-wins-british-amateur-giles-trounces-james-to-win.html | Defeats James, Wins British Amateur | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/perigord-land-of-truffles-and-foie-gras-castles-and-caves.html | Perigord: Land of Truffles and Foie Gras, Castles and Caves | True | By Evan Jones | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/doctors-slowdown-enters-2d-week-without-abating-leaders-of-crisis.html | Doctors' Slowdown Enters 2d Week Without Abating | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-nation-in-summary-the-white-house-still-decides-foreign-policy.html | The Nation | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/hunterdon-art-center-in-1825-gristmill-holds-22d-show.html | Hunterdon Art Center, in 1825 Gristmill, Holds 22d Show | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-shadow-captures-hunter-title.html | The Shadow Captures Hunter Title | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ct-ferris-weds-nancy-h-beckham.html | C. T. Ferris Weds Nancy H. Beckham | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/wilson-stressing-british-recovery-he-turns-to-economic-ills-in-wake.html | WILSON STRESSING BRITISH RECOVERY | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-8-no-title.html | Article 8 â€3Â¸Â*â€3Â¸Â* No Title | True | By Carolyn Balducci | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/june.html | June | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/two-english-comedies-one-that-works.html | Two English comedies, one that works | True | By Guy Davenport | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ft-dix-to-mark-bicentennial-ft-dix-prepares-bicentennial-fete.html | Ft. Dix to Mark Bicentennial | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/10-years-of-health-care-called-a-success.html | 10 Years of Health Care Called a Success | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/new-view-sought-for-space-probes.html | NEW VIEW SOUGHT FOR SPACE PROBES | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/new-hanoi-cabinet-retains-key-aides-including-premier.html | New Hanoi Cabinet Retains Key Aides, Including Premier | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dd-wenk-jr-weds-maura-mcgoldrick.html | D. D. Wenk Jr. Weds Maura McGoldrick | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/man-injured-in-fall-after-he-rescues-4.html | MAN INJURED IN FALL AFTER HE RESCUES 4 | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-prophetic-quiet-american-the-guest-word.html | The Prophetic Quiet American | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/charles-rivoire-exaide-of-wt-grant-dies-at-74.html | Charles Rivoire, Exâ€šÃ„Ã´Aide Of W. T. Grant, Dies at 74 | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/allstar-baseball-knickerbocker-conf.html | Allen Belts 2 Homers as Phils Win | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/taxexempt-funds-flourish.html | Taxâ€šÃ„Ã´Exempt Funds Flourish | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/exploring-the-grand-canyon-of-the-east.html | Exploring the Grand Canyon of the East | True | By Alan Littell | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/will-gives-mrs-onassis-250000-a-year-250000-a-year-to-mrs-onassis.html | Will Gives Mrs. Onassis $250,000 a Year | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/state-u-unit-urged-to-sell-real-estate.html | STATE U. UNIT URGED TO SELL REAL ESTATE | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/winitsky-leader-in-seamco-tennis.html | Winitsky Leader In Seamco Tennis | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/laos-after-the-fall.html | Laos After the Fall | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mali-accuses-upper-volta-of-fomenting-border-clash.html | Mali Accuses Upper Volta Of Fomenting Border Clash | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/how-to-lose-a-fight-and-losing-win-it-the-lesson-of-bunker-hill-how.html | How to Lose a Fight, Losing, Win It | True | By Sol Stember | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/alaska-is-facing-fiscal-disaster-a-huge-influx-of-oil-money-at.html | ALASKA IS FACING FISCAL DISASTER | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/wealthy-and-stable-venezuela-luring-many-latin-immigrants.html | Wealthy and Stable Venezuela Luring Many Latin Immigrants | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/droughtstricken-state-in-india-ready-to-vote.html | Droughtâ€šÃ„Ã´Stricken State In India Ready to Vote | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/jazz-in-state-trying-to-hold-on-against-new-york.html | Jazz in State Trying to Hold on Against New York | True | By Ray Warner Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mary-ivey-sets-august-bridal-to-a-surgeon.html | Mary Ivey Sets August Bridal To a Surgeon | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/in-defense-of-the-coyote.html | In defense of the coyote | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/tv-view-was-garland-too-hot-for-a-cool-medium.html | TV VIEW | True | Cyclops | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-documentary-that-was-too-frank-for-television-the-documentary-.html | The Documentary That Was Too Frank For Television | True | By David Denby | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/cacti-are-easy-to-grow-with-little-care.html | Cacti Are Easy To Grow With Little Care | True | By John Hopkins | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/cypriote-parley-halts-till-july-adjourns-ahead-of-schedule.html | CYPRIOTE PARLEY HALTS TILL JULY | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/marion-goldsmith-grainger-remarried.html | Marion Goldsmith Grainger Remarried | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/judgment-guesswork-and-sometimes-acting-crazy-how-nations-establish.html | Judgment, Guesswork, and Sometimes â€šÃ„Ã´Acting Crazyâ€šÃ„Ã´ | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-nation-antitrust-applies-to-labor-too-poor-children-still-in.html | The Nation | True | Eugene Lichtenstein and Bryant Rollins | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/irish-bus-crash-kills-5.html | Irish Bus Crash Kills 5 | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/avatar-wins-belmont.html | Avatar Wins Belmont | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/emergency-dental-care-it-depends-on-the-county.html | Emergency Dental Care: It Depends on the County | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/4-hearings-scheduledby-council-this-week.html | 4 Hearings Scheduled By Council This Week | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/wild-deliverance-river-lures-adventurers-south.html | Wild â€šÃ„Ã´Deliverance Riverâ€šÃ„Ã´ Lures Adventurers South | True | By Wayne King Special to The New York Times | 2007-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/george-steiner-on-language-and-languages.html | George Steiner on language and languages | True | By Geoffrey H. Hartman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dance-view-the-bottom-line-of-the-ravel-festival-dance-view-the.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/susan-roosevelt-is-wed-on-li.html | Susan Roosevelt Is Wed on L.I. | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/belgians-decide-to-buy-us-f16s-join-with-3-nato-nations-in-choosing.html | BELGIANS DECIDE TO BUY U.S. Fâ€šÃ„Ã´16'S | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/rocky-mt-fever-spreading-on-li.html | Rocky Mt. Fever Spreading on L.I. | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dr-wf-schiech-3d-weds-mary-austin.html | Dr. W. F. Schiech 3d Weds Mary Austin | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/faculty-wives-theyre-beating-nepotism-rule.html | Faculty Wives: They're Beating â€šÃ„Ã²Nepotism Ruleâ€šÃ„Ã´ | True | By Lisa Bercovici | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/12-months-of-bright-flowers-for-the-sunny-apartment.html | 12 Months of Bright Flowers For the Sunny Apartment | True | By Eve Hammond | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/no-time-for-coverup.html | No Time for Coverâ€šÃ„Ã´Up | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/proabortion-groups-rallying.html | Proâ€šÃ„Ã²Abortion Groups Rallying | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/lisbon-chief-says-us-view-is-unjust-president-ends-paris-trip.html | LISBON CHIEF SAYS U.S. VIEW IS UNJUST | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/studies-set-on-reports-by-stewards.html | Studies Set On Reports By Stewards | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/press-institute-names-aide.html | Press Institute Names Aide | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | By Herbert Gold | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/nora-e-beck-bride.html | Nora E. Beck Bride | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/reavis-is-victor-in-track.html | Reavis Is Victor In Track | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/clinton-lafayette-in-baseball-final.html | Clinton, Lafayette In Baseball Final | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/shop-talk-fairfield-boasts-a-specialist-in-sofas.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/full-summer-slate-for-major-racing.html | Full Summer Slate For Major Racing | True | Dr. Joanne A. Fishman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-shoe-enjoying-his-work.html | The Shoe Enjoying His Work | True | By Steve Cady | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sargent-gets-police-post.html | Sargent Gets Police Post | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/prefontaine-what-he-was-really-like.html | Prefontaine: What He Was Really Like | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/rock-bill-headed-by-lynard-skynard.html | ROCK BILL HEADED BY LYNARD SKYNARD | True | Ian Dove | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/batsto-crafts-fete-being-held-today.html | Batsto Crafts Fete Being Held Today | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/music-view-when-will-the-met-stop-playing-musical-chairs.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/leo-riordan.html | LEO RIORDAN | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/award-brings-only-publicity-for-halfback.html | Award Brings Only Publicity for Halfback | True | By Lena Williams | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sunnie-holden-is-bride-of-ridgely-clyde-evers.html | Sunnie Holden Is Bride Of Ridgely Clyde Evers | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | By Barbara Karlin | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/town-still-tense-in-carolina-clash.html | TOWN STILL TENSE IN CAROLINA CLASH | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/official-decries-us-supplementalincome-plan.html | Official Decries U.S. Supplementalâ€šÃ„Ã´Income Plan | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/health-units-get-impromptu-checks.html | Health Units Get Impromptu Checks | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/keith-s-mchugh-who-headed-state-commerce-agency-dead-helped-reshape.html | Keith S. McHugh, Who Headed State Commerce Agency, Dead | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/crisis-over-paper-is-eased-in-lisbon-socialists-placatedchurch.html | CRISIS OVER PAPER IS EASED IN LISBON | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/garage-sales-one-mans-junk-is-.html | Garage Sales: â€šÃ„Ã²One Man's Junk Is . . â€šÃ„Ã´ | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/winning-day-for-60321.html | Winning Day for 60,321 | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/for-walker-percy-man-is-the-naming-animal.html | For Walker Percy man is the naming animal | True | By Thomas Leclair | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ten-years-of-growth-by-martin-gansberg.html | Ten Years of Growth By MARTIN GANSBERG | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/correction-105335255.html | Correction | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/young-quinn-loses-in-us-pace-debut.html | Young Quinn Loses in U.S. Pace Debut | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/excerpt-of-proposals.html | Excerpt of Proposals | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/brills-have-child.html | Brills Have Child | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/hardnosed-was-good-idealistic-was-scorned-tough-guys-in-the-years.html | â€šÃ„Ã²Hardâ€šÃ„Ã´Nosedâ€šÃ„Ã´ Was Good | True | By Richard J. Walton | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/numismatics-youth-group-is-growing-up.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/court-to-act-on-lead-in-gas.html | Court to Act on Lead in â€šÃ„Ã²Gasâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/aircraft-industry-is-flying-again-aircraft-industry-flying.html | Aircraft Industry Is Flying Again | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/epa-disputes-ford-aides-estimates-of-coal-losses-from-strip-mine.html | E.P.A. Disputes Ford Aides' Estimates of Coal Losses From Strip Mine Bill | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-research-library-is-opened-quietly.html | A Research Library Is Opened Quietly | True | by Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/robert-doscher-62-an-exstate-justice.html | ROBERT DOSCHER, 62, AN EXâ€šÃ„Ã²STATE JUSTICE | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/art-view-turning-the-legend-of-tina-modotti-into-a-soap-opera.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/residential-construction-time-increasing.html | Residential Construction Time Increasing | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-horse-of-the-same-color.html | A Horse of the Same Color | True | Red Smith | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/food-news-a-gourmet-delight-nightly.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/suny-at-purchase-alias-kafkas-little-acre-about-suny-at-purchase.html | SUNY at Purchase, Alias â€šÃ„Ã²Kafka's Little Acreâ€šÃ„Ã´ | True | By Luisa Kreisberg | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/city-pushes-case-for-federal-aid-states-congressmen-taking-a.html | CITY PUSHES CASE FOR FEDERAL AID | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/jobless-in-the-suburbs-some-will-shudder-to-hear-this-but-its-one.html | Jobless, is the suburbs | True | By Paul Wilkes | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/late-tv-listings-105334346.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/threeweek-boycott-by-nursing-homes-is-ended-in-florida.html | Threeâ€šÃ„Ã´Week Boycott By Nursing Homes Is Ended in Florida | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/government-disorder.html | Government Disorder .. | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/backtalk-yales-dream-grew-from-a-unified-vision.html | BACKTALK | True | Michael Feingold | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/utilitys-stock-plan-is-rejected-by-state.html | Utility's Stock Plan Is Rejected by State | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/batik-is-painting-in-reverse-batik-is-painting-in-reverse.html | Batik Is Painting In Reverse | True | By Ursula Mahoney | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-10-no-title.html | Article 10 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/bonds-clouts-pair-is-hurt-yanks-win-yanks-victors-as-bonds-clouts.html | Bonds Clouts Pair, Is Hurt | True | By Murray Mass Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/miss-reed-bride-of-jd-pizzurro.html | Miss Reed Bride of J. D. Pizzurro | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/organ-program-set-in-ridgewood.html | Organ Program Set in Ridgewood | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/fbi-role-to-get-a-hearing-at-un-a-puerto-rican-independence-leader.html | F.B.I. ROLE TO GET A HEARING AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-outdoors-clinic-how-to-fashion-an-eelskin-plug.html | The Outdoors Clinic | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sports-editors-mailbox-frazier-and-abduljabbar.html | Sports Editor's Mailbox Frazier and AbdulâÂ„Âªt'Jabbar | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/faculty-purchasing-power-is-down-4-report-says.html | Faculty Purchasing Power Is Down 4%, Report Says | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/tip-leads-to-arrest-of-copter-fugitive.html | Tip Leads to Arrest of Copter Fugitive | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/cypriotes-reviving-a-cottage-industry.html | Cypriotes Reviving a Cottage Industry | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/malaysia-tourism-on-rise.html | Malaysia Tourism on Rise | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/recordings-view-the-beach-boys-meet-chicago.html | RECORDINGS VIEW | True | Henry Edwards | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/li-mother-charged-in-slaying-of-child-with-damaged-brain.html | L.I. Mother Charged in Slaying Of Child With Damaged Brain | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/manufacturer-is-offering-scholarships-to-help-reduce-the-shortage.html | Manufacturer Is Offering Scholarships to Help Reduce the Shortage of Veterinarians | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/island-of-shells-where-people-dig-clams.html | âÂ§Â„Â²Island of Shells Where People Dig Clams | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/susan-wilson-skidmore-75-married-to-william-a-hosie-jr.html | Susan Wilson, Skidmore '75, Married to William A. Hosie Jr. | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/miss-evert-dibbs-win-in-paris.html | Miss Evert, Dibbs Win in Paris | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/an-ownership-issue-clouds-42d-st-property-uncertainty-clouds-42d-st.html | An Ownership Issue Clouds 42d St. Property | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/william-moore-jr-weds-cynthia-irving.html | William Moore Jr. Weds Cynthia Irving | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/stage-view-chicago-comes-on-like-doomsday-stage-view-chicago-comes.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/when-the-gardener-goes-on-vacation-when-the-gardener-goes-on.html | When the Gardener Goes on Vacation. . . | True | By Todd Hunt | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/after-big-loss-on-jobs-bill-they-are-without-clear-priorities.html | After Big Loss on Jobs Bill, They Are Without Clear Priorities | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/tv-view-popularizing-need-not-be-dangerous-to-your-health.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/kristina-peterson-plans-aug-2-nuptials.html | Kristina Peterson Plans Aug. 2 Nuptials | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/prudentials-art-on-display.html | Prudential's Art on Display | True | By David L Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/derby-day-approaching-for-five-pilots-of-sailplanes.html | Derby Day Approaching for Five Pilots of Sailplanes | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/camera-view-home-color-printing-home-color-printing.html | CAMERA VIEW | True | Bob Nadler | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/endpaper-the-redherring-theory.html | Endpaper | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-regime-is-harshly-repressive-as-always-under-franco-spain.html | The Regime Is Harshly Repressive, as Always, Under Franco | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/who-am-i-a-sometimes-misunderstood-guy-it-has-all-been-downhill-for.html | âÂ§Â„Â²Who Am I? A Sometimes Misunderstood GuyâÂ§Â„Â² | True | By Ken Auletta | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/housing-battles-tabled-landlords-and-tenants-in-queens-are-getting.html | Housing Battles Tabled | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/new-sport-is-gaining-favor-in-usits-cricket.html | New Sport Is Gaining Favor in U.S.âÂ§Â„Â®It's Cricket | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/gonzales-golf-leader.html | Gonzales Golf Leader | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/j-dinsmore-adams-jr-marries-constance-carden.html | J. Dinsmore Adams Jr. Marries Constance Carden | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/astra-minich-has-nuptials.html | Astra Minich Has Nuptials | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/low-voltage-outdoor-lighting-lowers-electric-bills.html | Low Voltage Outdoor Lighting Lowers Electric Bills | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/exploring-the-two-worlds-of-manzanillo-the-two-worlds-of-manzanillo.html | Exploring the Two Worlds of Manzanillo | True | By James Egan | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/janet-dixon-is-married-to-walter-c-teagle-3d.html | Janet Dixon Is Married To Walter C. Teagle 3d | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/bomb-injures-ulster-woman.html | Bomb Injures Ulster Woman | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-university-already-has-taken-a-20million-cut-if-the-city-flunks.html | The University Already Has Taken a $20â€‹Million Cut | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/poltergeists-puzzles-and-promise.html | Poltergeists, puzzles and promise | True | By Georgess McHargue | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/bridge-teams-vie-in-city-semifinals-4-seek-to-reach-the-finals-in.html | BRIDGE TEAMS VIE IN CITY SEMIFINALS | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/french-criticize-belgians-on-f16-decision-to-buy-us-jets-called.html | FRENCH CRITICIZE BELGIANS ON F16â€‹16 | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/friends-of-solar-heating-bask-in-hope-typical-residential-solar.html | Friends of Solar Heating Bask in Hope | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/budget-crisis-affects-beames-as-well.html | Budget Crisis Affects Beames as Well | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/wood-carvings-depict-jesuss-life.html | Wood Carvings Depict Jesus's Life | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/head-start-10-years-old-and-planning-experiments.html | Head Start: 10 Years Old and Planning Experiments | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/studies-seek-ways-to-store-energy.html | Studies Seek Ways to Store Energy | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sports-today-105338037.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/prostitutes-in-france-press-their-demands.html | Prostitutes in France Press Their Demands | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-mcginnis-rebound.html | The McGinnis Rebound | True | Dave Anderson | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/friends-say-nixon-plans-tour-in-76-report-he-hopes-to-meet-with.html | FRIENDS SAY NIXON PLANS TOUR IN '76 | True | By Everett R. Bolles Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/black-lung-outlays-total-38million-labor-agency-says.html | Black Lung Outlays Total $3.8â€‹Million, Labor Agency Says | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/commodity-prices-where-they-are-now.html | Commodity Prices: Where They Are Now | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/commerce-department-boon-or-boondoggle.html | Commerce Department: Boon or Boondoggle? | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-galapagos-journey-through-a-world-forgotten-by-time-the.html | The Galapagos: Journey Through a World Forgotten by Time | True | By Samuel P. Walker | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dance-sounds-in-motion-company.html | Dance: Sounds in Motion Company | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/where-was-the-state-department.html | Where Was the State Department? | True | By Charls E. Walker | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/carey-job-limit-stirs-resistance-2-commissioners-fight-ban-on.html | CAREY JOB LIMIT STIRS RESISTANCE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/answers-needed.html | ... Answers Needed | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/headliners.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/massachusetts-raises-gas-levy-state-also-adds-to-taxes-on.html | MASSACHUSETTS RAISES GAS LEVY | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/northwest-haiti-facing-a-famine-after-drought.html | Northwest Haiti Facing a Famine After Drought | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/goal-of-frelimo-is-now-education-mozambique-whites-joining-in.html | GOAL OF FRELIMO IS NOW EDUCATION | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/orthodox-jewish-leader-calls-for-special-commission-to-fight.html | Orthodox Jewish Leader Calls for Special Commission to Fight Factionalism | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-main-feeling-you-have-is-that-you-are-lost-in-the-world-on.html | â€‹The Main Feeling You Have Is That You Are Lost in the Worldâ€‹ | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/deborah-rood-married-to-john-spencer.html | Deborah Rood Married to John Spencer | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/3million-at-otb-on-race.html | $3â€‹Million at OTB on Race | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ellen-scher-engaged-to-moshe-gelboin.html | Ellen Scher Engaged to Moshe Gelboin | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/legalcosts-test-by-nursing-homes-suit-planned-for-the-right-to.html | LEGALâ€‹COSTS TEST BY NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ronald-taylor-marries-maralin-bloom.html | Ronald Taylor Marries Maralin Bloom | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/notes-if-oz-palls-theres-dogpatch-notes-about-travel.html | Notes: If Oz Palls, There's Dogpatch | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/donna-l-adler-bride-in-jersey-of-hb-haines.html | Donna L. Adler Bride in Jersey Of H. B. Haines | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/bridgeport-school-officials-vote-to-continue-busing-experiment.html | Bridgeport School Officials Vote To Continue Busing Experiment | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-home-for-the-disabled.html | A Home for the Disabled | True | By Marian H. Mundy Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/students-now-get-to-help-decide-the-worth-of-their-professors.html | Students Now Get to Help Decide The Worth of Their Professors | True | By Peter Seldin and Edward Wakin | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-ultimate-pickup.html | The ultimate pickâ€šÃ„Â"up | True | By Carol Eisen Rinzler | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/harris-in-nebraska-primary.html | Harris in Nebraska Primary | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/13-hurt-in-bus-mishap.html | 13 Hurt in Bus Mishap | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/cia-and-confusion.html | C.I.A. And Confusion | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/gift-to-rider-to-aid-far-east-collection.html | Gift to Rider to Aid Far East Collection | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/harvard-wins-on-thames.html | Harvard Wins on Thames | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/fresh-air-fund-begins-98th-summer-of-taking-city-youngsters-to.html | Fresh Air Fund Begins 98th Summer of Taking City Youngsters to Country | True | By George Dugan | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/allen-belts-2-homers-as-phils-win.html | Allen Belts 2 Homers as Phils Win | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/problem-at-watkins-glen-guard-rails.html | Problem at Watkins Glen: Guard Rails | True | By Phil Pash | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/trip-of-un-group-will-cost-110000.html | TRIP OF U.N. GROUP WILL COST $110,000 | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/budget-cuts-threaten-growth-of-twoyear-county-colleges-budget-cuts.html | Budget Cuts Threaten Growth Of Twoâ€šÃ„Â"Year County Colleges | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/yachting-results.html | Yachting Results | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/philadelphia-scraps-a-plan-for-busing.html | Philadelphia Scraps a Plan for Busing | True | By James T.wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ecologists-fear-peril-to-nature-man-warned-of-extinction-in.html | ECOLOGISTS FEAR PERIL TO NATURE | True | By Glad Win Hill | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/banks-and-financing-the-recovery.html | Banks and Financing the Recovery | True | By H. Erich Heinemann | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/abby-patterson-plans-bridal-to-randolphe-p-swenson-jr.html | Abby Patterson Plans Bridal To Randolphe P. Swenson Jr. | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-pele-lifestyle-far-from-the-madding-crowds-pele-needs-to-escape.html | A Pele Lifestyle Far From the Madding Crowds | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/women-on-stage-in-feminist-play.html | Women on Stage In Feminist Play | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/guest-view-beckett-directs-godot-in-west-berlin-guest-view-waiting.html | GUEST VIEW | True | Dan Isaac | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/election-in-cape-verde-islands-focuses-on-ties-with-bissau.html | Election in Cape Verde Islands Focuses on Ties With Bissau | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/design-architects-architecture-allusions-of-grandeur.html | Design: Architects' architecture | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/court-voids-vote-charges-against-delaware-official.html | Court Voids Vote Charges Against Delaware Official | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/world-news-briefs-clashes-go-on-in-angola-dominicans-say-rebels.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/from-fake-happy-endings-to-fake-unhappy-endings.html | From fake happy endings to fake unhappy endings | True | By John Simon | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dorothy-hoover-bride-in-darien.html | Dorothy Hoover Bride in Darien | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/margaret-friedrich-barnard-74-wed.html | Margaret Friedrich, Barnard '74, Wed | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sidor-belarsky.html | SIDOR BELARSKY | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sunday-observer-american-roulette.html | Sunday Observer | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/nassau-services-taken-to-elderly.html | Nassau Services Taken to Elderly | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/odonnell-suspension-is-danced-again.html | O'Donnell â€šÃ„Ã´Suspensionâ€šÃ„Ã´ Is Danced Again | True | Don McDonagh | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/from-an-absent-guest-a-free-speech-for-the-class-of-75.html | From an absent guest | True | By Irving R. Kaufman | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/fashion-for-his-whims.html | Fashion | True | By John Camposa | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ecumenical-service-in-rahway-today.html | Ecumenical Service In Rahway Today | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/indonesian-oil-nation-under-the-gun-indonesia-under-the-gun.html | Indonesiaâ€šÃ„Ã´â€šÃ„Ã´An Oil Nation Under the Gun | True | By Dan Coggin | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-world-in-summary-britain-votes-to-stay-in-market-its-no-panacea.html | The World | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/carrier-leads-by-4-shots.html | Carrier Leads by 4 Shots | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/plan-for-bond-issue-gains-plan-for-bond-issue-pressed-in-trenton.html | Plan for Bond Issue Gains | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-world-in-summary-new-mideast-optimism-but-same-old-issues-small.html | The World | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/boston-police-to-appeal.html | Boston Police to Appeal | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/students-in-laos-are-new-to-activism.html | Students in Laos Are New to Activism | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/francine-stein-bride.html | Francine Stein Bride | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/shippingmails-105334345.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/swans-and-other-things-made-of-sugar.html | Swans and Other Things, Made of Sugar | True | By Enid Newy | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/nlrb-decisions-down-in-quarter.html | N.L.R.B. DECISIONS DOWN IN QUARTER | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/mrs-henry-gladstone.html | MRS. HENRY GLADSTONE | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-husband-without-a-wife.html | A husband without a wife | True | By Robert Pirsig | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/lobbyists-shifting-quarters-to-capital.html | Lobbyists Shifting Quarters to Capital | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/regional-planning-just-doesnt-exist-new-york-citys-neighbors-want.html | Regional Planning Just Doesn't Exist | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/budget-expert-for-the-congress.html | Budget Expert For the Congress | True | By Julius Duscha | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/aluminum-keeps-the-price-up.html | Aluminum Keeps the Price Up | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/city-seeks-to-revise-incentives-for-housing-housing-incentives.html | City Seeks To Revise Incentives For Housing | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/how-to-swim-nude-and-make-no-waves-swimming-nude-and-making-no.html | How to Swim Nude And Make No Waves | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/bridge-the-silent-scream.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/childabuse-groups-urged-to-cooperate.html | Childâ€šÃ„Ã´Abuse Groups Urged to Cooperate | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sports-for-children-they-need-success-fun-and-not-too-much.html | Sports for Children: They Need Success, Fun and Not Too Much Organization | True | By Terry Orlick and Cal Botterill | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/louise-wright-is-bride-of-cl-huntoon.html | Louise Wright Is Bride of C. L. Huntoon | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ulster-affirmation-on-market-seen-as-victory-for-moderates.html | Ulster Affirmation on Market Seen as Victory for Moderates | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/jacquelyn-tomassi-to-be-wed-to-peter-richardson-aug-23.html | Jacquelyn Tomassi to Be Wed To Peter Richardson Aug. 23 | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/an-outspoken-fiscal-critic.html | An Outspoken Fiscal Critic | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/the-dirty-hand-of-industry-in-southern-japan.html | The dirty hand of industry in southern Japan | True | By Paul Theroux | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/new-militancy-emerges-in-chinatown-a-new-militancy-is-emerging-in.html | New Militancy Emerges in Chinatown | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/gene-wilder-i-am-not-a-comedian.html | Gene Wilder: â€˜I Am Not a Comedianâ€™ | True | By Richard Eder | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/press-institute-names-aide-105334360.html | Press Institute Names Aide | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/new-view-sought-for-space-probes-scientists-urge-flight-out-of-the.html | NEW VIEW SOUGHT FOR SPACE PROBES | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/college-students-here-flocking-to-washington-for-little-or-no-pay.html | College Students Here Flocking to Washington for Little or No Pay as Summer Internes for Politicians | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/art-buchwald-is-bullish-on-america.html | Art Buchwald Is Bullish on America | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/sports-news-briefs-daley-award-voted-to-rosenbloom-barry-and-rotc.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/animals-in-moviesthe-abuse-gets-worse.html | Animals in Moviesâ€”The Abuse Gets Worse | True | By T.e.d. Klein | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ideas-trends-education-immigration-health-sweden-wants-to-stop.html | Ideas & Trends | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/isabel-lenkiewicz-wed-to-john-w-fowlkes-3d.html | Isabel Lenkiewicz Wed To John W. Fowlkes 3d | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/a-tiny-wyoming-town-battles-huge-minerals-company-over-environment.html | A Tiny Wyoming Town Battles Huge Minerals Company Over Environment | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/ford-expected-to-release-cia-report-ford-is-expected-to-release.html | Ford Expected fro Release C.I.A Report | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/coast-lawyer-dies-from-gun-wounds.html | COAST LAWYER DIES FROM GUN WOUNDS | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/theater-soviet-ascent-arena-stage-offers-a-fascinating-work.html | Theater: Soviet â€˜Ascentâ€™ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/too-great-expectations.html | Too Great Expectations | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/man-shot-to-death-in-irt-after-attacking-policeman.html | Man Shot to Death in IRT After Attacking Policeman | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/many-of-soviet-emigrants-reported-asking-to-return.html | Many of Soviet Emigrants Reported Asking to Return | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/school-edict-to-be-redrafted.html | School Edict to Be Redrafted | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/avatar-2840-defeats-foolish-pleasure-by-neck-in-belmont-master.html | Avatar, $28.40, Defeats Foolish Pleasure by Neck in Belmont | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/onewoman-show-by-yolande-bavan-sri-lankan-singer-in-varied-program.html | ONE â€¦ WOMAN SHOW BY YOLANDE BAVAN | True | By Johns Wilson | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/miss-tauber-sets-mark.html | Miss Tauber Sets Mark | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/solomon-frank-win-in-paddle-ball.html | Solomon, Frank Win in Paddle Ball | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/2-games-chinese-play.html | 2 Games Chinese Play | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/town-still-tense-in-carolina-clash-violence-flares-after-the-police.html | TOWN STILL TENSE IN CAROLINA CLASH | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/susan-english-galpin-is-bride-of-hugh-knowlton-in-southport.html | Susan English Galpin Is Bride Of Hugh Knowlton in Southport | True | | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-08 | 1975-06-08 | https://www.nytimes.com/1975/06/08/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-461 | B 28940 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/priest-said-to-slay-youth.html | Priest Said to Slay Youth | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/philippine-president-in-peking-has-talks-on-diplomatic-ties.html | Philippine President, in Peking, Has Talks on Diplomatic Ties | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/supplementary-overcounter-listings.html | Supplementary Overâ€”Counter Listings | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/shift-in-bias-rule-by-hew-is-fought-an-end-to-required-check-of.html | SHIFT IN BIAS RULE BY H.E.W. IS FOUGHT | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/poor-lands-make-imf-weight-felt-oppose-gold-revaluation-and-ask.html | POOR LANDS MAKE I.M.F. WEIGHT FELT | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/curfew-renewed-after-2-minor-incidents-in-racially-tense-carolina.html | Curfew Renewed After 2 Minor Incidents in Racially Tense Carolina Town | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/reporters-protest-to-saigon.html | Reporters Protest to Saigon | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/40849-at-belmont-80051793.html | 40,849 at Belmont | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/clashes-during-indian-elections-leave-3-dead-and-16-injured.html | Clashes During Indian Elections Leave 3 Dead and 16 Injured | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/yankee-records-batting.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/ford-news-conference-on-air-at-730-tonight.html | Ford News Conference On Air at 7:30 Tonight | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/kennedy-assails-refugee-program-cites-staff-report-asserting.html | KENNEDY ASSAILS REFUGEE PROGRAM | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/bell-helicopter-contract.html | Bell Helicopter Contract | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/40849-at-belmont.html | 40,849 at Belmont | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/the-screen-le-chat-tale-of-a-love-gone-sour-gabin-miss-signoret.html | The Screen: â€šÃ„Â¹Le Chat,â€šÃ„Â¹ Tale of a Love Gone Sour | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/gov-evans-leads-washington-state-in-aiding-resettlement-by.html | Gov. Evans Leads Washington State In Aiding Resettlement by Vietnamese | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/israeli-cabinet-declines-to-ease-peace-terms.html | Israeli Cabinet Declines To Ease Peace Terms | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/union-bargaining-power-and-municipal-financial-trouble-in-strong.html | Union Bargaining Power and Municipal Financial Trouble in Strong Union Town | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/a-bit-of-bg-lots-of-78-rpms-featured-at-bash.html | A Bit of BG, Lots of 78 RPM's Featured at â€šÃ„Â¹Bashâ€šÃ„Â¹ | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/mostly-private-support.html | Mostly Private Support | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/a-mood-of-fear-grips-vientiane-rumors-spread-as-pathet-lao-gets.html | A Mood of Fear Grips Vientiane | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/fund-for-rebuilding-westchester-roads-is-called-inadequate.html | Fund for Rebuilding Westchester Roads Is Called Inadequate | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/barclay-joy-301-triumphs-on-coast.html | Barclay Joy, 30â€šÃ„Â*1, Triumphs on Coast | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/inquiry-set-today-on-us-drug-agents.html | INQUIRY SET TODAY ON U.S. DRUG AGENTS | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/first-woman-cantor-an-alto-invested.html | First Woman Cantor, an Alto, Invested | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/dr-hans-wolff-64-surgeon-at-joint-diseases-hospital.html | Dr. Hans Wolff, 64, Surgeon At Joint Diseases Hospital | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/new-jersey-briefs-major-masstransit-centers-urged.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/levi-holds-no-president-may-order-assassination-levi-takes-stand-on.html | Levi Holds No President May Order Assassination | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/lobster-farming-called-promising-new-england-states-seek-to-stem.html | LOBSTER FARMING CALLED PROMISING | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/governors-doubt-wallace-will-get-nomination-in-76-democrats-foresee.html | GOVERNORS DOUBT WALLACE WILL GET NOMINATION IN '76 | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/car-pools-on-rise-with-toll-increase.html | Car Pools on Rise With Toll Increase | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/political-clues-in-kremlin-brezhnev-gets-137-nominations-and.html | Political Clues in Kremlin: Brezhnev Gets 137 Nominations and Kosygin 69 | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/robert-shaw-weds-karen-a-dolmatch.html | Robert Shaw Weds Karen A. Dolmatch | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/communists-in-laos-propose-relaxation-of-laws-on-opium-reds-in-laos.html | Communists in Laos Propose Relaxation Of Laws on Opium | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/otb-handles-12million.html | OTB Handles $1.2â€šÃ„Â¢Million | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/bonds-knee-bruised-hopes-to-play-soon.html | Bonds, Knee Bruised, Hopes to Play Soon | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/the-hidden-costs-of-unemployment.html | The Hidden Costs of Unemployment | True | By James P. Comer | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/pravda-says-money-determines-oscars.html | Pravda Says Money Determines Oscars | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/us-is-broadening-study-of-company-gifts-abroad-us-is-broadening.html | U.S. Is Broadening Study Of Company Gifts Abroad | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/vallee-to-sing-at-u-of-maine.html | Vallee to Sing At U. of Maine | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/british-economic-plight-expected-to-worsen-prices-joblessness.html | British Economic Plight Expected to Worsen | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/medical-student-is-suing-harvard-acts-when-school-decides-to.html | MEDICAL STUDENT IS SUING HARVARD | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/santo-domingo-reinforces-units-in-rebel-landing-zone.html | Santo Domingo Reinforces Units in Rebel Landing Zone | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/seton-hall-nine-triumphs-110.html | Seton Hall Nine Triumphs, 11â€šÃ„Â¢0 | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/indians-deal-odom-in-roster-shuffle.html | Indians Deal Odom In Roster Shuffle | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/rumanian-chief-in-mexico.html | Rumanian Chief in Mexico | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/on-the-road-with-the-rolling-stones.html | On the Road With the Rolled Stones | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/carey-study-group-urges-schoolfinancing-reform-increased-state-aid.html | Carey Study Group Urges Schoolâ€šÃ„Â¢Financing Reform | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/red-cross-flies-to-saigon.html | Red Cross Flies to Saigon | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/angola-killings-put-in-hundreds-fighting-between-factions-appears.html | ANGOLA KILLINGS PUT IN HUNDREDS | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/florida-bus-line-struck.html | Florida Bus Line Struck | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/soviet-beats-italy.html | Soviet Beats Italy | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/blacks-in-surinams-interior-wary-of-independence.html | Blacks in Surinam's Interior Wary of Independence | True | BY Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/2-slain-in-car-on-coast.html | 2 Slain in Car on Coast | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/edith-baker-schiff-dead-at-61-a-leader-in-community-affairs.html | Edith Baker Schiff Dead at 61; A Leader in Community Affairs | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/inexcusable-impasse.html | Inexcusable Impasse | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/mrs-caner-golf-victor-by-6-on-213.html | Mrs. Caner Golf Victor By 6 on 213 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/maoists-resume-violence-in-india-groups-of-naxalites-attack-in.html | MAOISTS RESUME VIOLENCE IN INDIA | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/jersey-consumer-notes-elderly-seek-discounts-on-18-mostused-drugs.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/ford-party-plays-golf.html | Ford Party Plays Golf | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/robert-schmertz-architect-singer.html | ROBERT SCHMERTZ, ARCHITECT, SINGER | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/5-women-accepted-in-officer-school.html | 5 WOMEN ACCEPTED IN OFFICER SCHOOL | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/french-atom-test-reported.html | French Atom Test Reported | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/backtoland-movement-seeks-selfsufficiency.html | Backâ€šÃ„Â¢toâ€šÃ„Â¢Land Movement Seeks Selfâ€šÃ„Â¢Sufficiency | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/books-of-the-times-submarines-against-japan.html | Books of The Times | True | By Robert Trumball | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/copter-mounts-antenna-for-satellite-tv-system.html | Copter Mounts Antenna For Satellite TV System | True | By Les Brown | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/copter-escape-had-its-origins-in-incident-that-inspired-movie.html | Copter Escape Had Its Origins In Incident That Inspired Movie | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/red-smith-on-betting-and-sabbathbreaking.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/mets-win-in-14-on-wild-pitch-wild-pitch-gives-mets-victory-76.html | Mets Win in 14 On Wild Pitch | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/levi-holds-no-president-may-order-assassination.html | Levi Holds No President May Order Assassination | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/city-is-viewed-as-profligate-and-whining-mendicant.html | City Is Viewed as Profligate and â€šÃ„Â'Whining Mendicantâ€šÃ„Â' | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/edwin-f-fite.html | EDWIN F. FITE | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/first-sunday-at-races-draws-40849-avatar-and-rivals-fly-to-home.html | First Sunday at Races Draws 40,849 | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/nuclear-peril-.html | Nuclear Peril . . . | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/technology-assessment-office-aiding-us-on-complex-issues.html | Technology Assessment Office Aiding U.S. on Complex Issues | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/train-collision-kills-35-near-munich.html | Train Collision Kills 35 Near Munich | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/lisbon-sends-out-political-teams-areas-that-are-considered-backward.html | LISBON SENDS OUT POLITICAL TEAMS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/brookings-study-terms-military-pay-system-a-costly-anachronism-in.html | Brookings Study Terms Military Pay System a Costly Anachronism in Need of overhaul | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/dr-myles-gombert-weds-dana-nelson.html | Dr. Myles Gombert Weds Dana Nelson | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/shop-talk-an-encyclopedic-book-on-embroidery.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/ncaa-sprinters-aware-the-bid-boy-was-missing.html | N.C.A.A. Sprinters Aware The â€šÃ„Â²Big Boyâ€šÃ„Â' Was Missing | True | By Neil Amour Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/blast-in-rhodesia-damages-home-of-black-nationalist.html | Blast in Rhodesia Damages Home of Black Nationalist | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/coast-jury-split-in-murder-trial-66-vote-on-a-defendant-is-reported.html | COAST JURY SPLIT IN MURDER TRIAL | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/veterans-mark-dunkirk.html | Veterans Mark Dunkirk | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/ryan-first-twice-in-aau-meet.html | Ryan First Twice in A.A.U. Meet | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/de-gustibus-herewith-those-elusive-sausage-patty-recipes.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/theater-canadian-leaven-of-malice.html | Theater: Canadian â€šÃ„Â'Leaven of Maliceâ€šÃ„Â' | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/naomi-weinstein-bride-of-ra-zitrin.html | Naomi Weinstein Bride of R. A.Zitrin | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/us-is-broadening-study-of-company-gifts-abroad.html | U.S. Is Broadening Study Of Company Gifts Abroad | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/world-bank-plans-help-for-poorest.html | WORLD BANK PLANS HELP FOR POOREST | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/new-subsidiary-added-by-wells-rich-greene.html | New Subsidiary Added by Wells, Rich, Greene | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/but-visiting-writers-still-find-a-lot-to-praise-here.html | But Visiting Writers Still Find a Lot to Praise Here | True | By John Corry | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/connecticut-hitchhikers-get-green-light.html | Connecticut Hitchhikers Get Green Light | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/gulf-case-marks-latest-incident-in-koreas-bribery-atmosphere-gulf.html | Gulf Case Marks Latest Incident In Korea's Bribery Atmosphere | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/their-gardens-in-the-sky-like-versailles-or-bois-de-boulogne.html | Their Gardens in the Sky Like Versailles or Bois de Boulogne | True | By Charlotte Curtis | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/new-concert-site-for-philadelphia.html | New Concert Site For Philadelphia | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/stehlins-condition-critical.html | Stehlin's Condition Critical | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/small-new-models-sell-well-auto-producers-have-added-11-nameplates.html | Small New Models Sell Well | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/antique-fire-engines-sparkle-at-muster.html | Antique Fire Engines Sparkle at Muster | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/hurricane-center-planned.html | Hurricane Center Planned | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/cabinet-reshuffle-in-australia-jars-leadership-of-labor-party.html | Cabinet Reshuffle in Australia Jars Leadership of Labor Party | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/first-woman-cantor-an-alto-invested-here.html | First Woman Cantor, An Alto, Invested Here | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/wr-coleman-weds-miss-thalheimer.html | W. R. Coleman Weds Miss Thalheimer | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/holtzman-2out-double-in-9th-and-palmer-single-in-4th-hurl.html | Holtzman (2â€ª,â€ªOut Double in 9th) and Palmer (Single in 4th) Hurl Oneâ€ª,â€ªHitters | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/presidential-race-ruled-out.html | Presidential Race Ruled Out | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/a-latin-rhythm-on-fifth-avenue.html | A Latin Rhythm on Fifth Avenue | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/black-jobless-rate-put-at-257-for-quarter-by-urban-league.html | Black Jobless Rate Put at 25.7% for Quarter by Urban League | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/3-brothers-in-virginia-appointed-to-west-point.html | 3 Brothers in Virginia Appointed to West Point | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/backtoland-movement-seeks-selfsufficiency-the-growing-backtotheland.html | Backâ€ª,â€ªtoâ€ª,â€ªLand Movement Seeks Selfâ€ª,â€ªSufficiency | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/venera-9-launched-in-soviet-bid-to-explore-venus.html | Venera 9 Launched in Soviet Bid to Explore Venus | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/brasco-uncle-asks-us-for-new-trial.html | BRASCO UNCLE ASKS U.S. FOR NEW TRIAL | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/miss-onassis-gives-8-ships-to-charity-also-acted-after-fathers.html | MISS ONASSIS GIVES 8 SHIPS TO CHARITY | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/yeshiva-gets-chair-on-the-holocaust.html | YESHIVA GETS CHAIR ON THE HOLOCAUST | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/imperiale-rated-last-by-the-ada-scores-7-in-trenton-survey-menza.html | IMPERIALE RATED LAST BY THE A.D.A. | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/burmese-students-protest.html | Burmese Students Protest | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/new-mississippi-landmark.html | â€ª,â€ªNewâ€ª,â€ª Mississippi Landmark | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/rise-in-oil-price-is-uncertain-now-yamani-and-amouzegar-will-not.html | RISE IN OIL, PRICE IS UNCERTAIN NOW | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/belgium-jet-deal-stabilizes-jobs-at-pratt-whitney.html | Belgium Jet Deal Stabilizes Jobs at Pratt & Whitney | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/usfrench-compromise-on-gold-sought.html | U.Sâ€ª,â€ªFrench Compromise on Gold Sought | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/college-world-series.html | COLLEGE WORLD SERIES | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/connecticut-hitchhikers-get-green-light-hitchhikers-in-connecticut.html | Connecticut Hitchhikers Get Green Light | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/sukhreet-gabel-bride-of-jan-afm-revis.html | Sukhreet Gabel Bride Of Jan A. F. M. Levis | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/nathan-sheinman-textile-leader-74.html | NATHAN SHEINMAN, TEXTILE LEADER, 74 | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/israeli-soldiers-kill-a-terrorist-arab-reported-to-open-fire-and.html | ISRAELI SOLDIERS KILL A TERRORIST | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/light-breeze-of-change.html | Light Breeze of Change | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/paramount-to-film-hammett-story.html | Paramount to Film Hammett Story | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/charges-of-illegal-actions-by-officials-stir-chicago.html | Charges of Illegal Actions by Officials Stir Chicago | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/frank-j-doherty.html | FRANK J. DOHERTY | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/increases-in-taxes-approved-by-swiss.html | INCREASES IN TAXES APPROVED BY SWISS | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/suspect-extradicted-to-texas.html | Suspect Extradicted to Texas | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/carey-study-group-urges-schoolfinancing-reform.html | Carey Study Group Urges Schoolâ€ª,â€ªFinancing Reform | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/squeezed-middle.html | Squeezed Middle | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/report-assails-placement-of-fostercare-children-study-for-state.html | Report Assails Placement Of Fosterâ€ª,â€ªCare Children | True | By Pete Kihss | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/mens-singles.html | MEN'S SINGLES | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/how-a-youth-of-23-beat-the-machine.html | How a Youth of 23 Beat the Machine | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/talks-continue-on-bill-creating-city-aid-agency-governmental-and.html | TALKS CONTINUE ON BILL CREATING CITY AID AGENCY | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/copier-mounts-antenna-for-satellite-tv-system.html | Copier Mounts Antenna For Satellite TV System | True | By Les Brown | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/new-panel-backed-by-burger-unlikely-to-cut-high-court-load.html | New Panel Backed by Burger Unlikely to Cut High Court Load | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/big-crowd-bets-4188397-at-belmont-40849-at-belmont-for-sunday.html | Big Crowd Bets $4,188,397 at Belmont | True | By Steve Cady | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/about-new-york-a-hospital-with-complications.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/communists-in-laos-propose-relaxation-of-laws-on-opium.html | Communists in Laos Propose Relaxation Of Laws on Opium | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/soldiers-refuse-to-leave.html | Soldiers Refuse to Leave | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/kennedy-assails-refugee-program.html | KENNEDY ASSAILS REFUGEE PROGRAM | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/june-linowitz-chatham-alumna-married-to-gabriel-gerstenblith.html | June Linowitz, Chatham Alumna, Married to Gabriel Gerstenblith | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/the-dance-city-ballet-company-offers-works-that-entered-repertory.html | The Dance: City Ballet | True | Don McDonagh | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/dr-arnold-friedman-marries-wendy-corn.html | Dr. Arnold Friedman | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/indian-leader-shot-account-is-disputed.html | INDIAN LEADER SHOT, ACCOUNT IS DISPUTED | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/ellen-schiff-is-bride-of-david-shedlarz.html | Ellen Schiff Is Bride of David Shedlarz | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/rates-are-expected-to-decline-further-rates-expected-to-fall.html | Rates Are Expected to Decline Further | True | By John H. Allan | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/rhonda-m-schildhaus-is-married.html | Rhonda M. Schildhaus Is Married | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/us-asked-to-speed-micronesia-move.html | U.S. ASKED TO SPEED MICRONESIA MOVE | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/connecticut-labor-gains-in-the-first-5-months-under-democrats.html | Connecticut Labor Gains in the First 5 Months Under Democrats | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/metropolitan-briefs-4-bronx-youths-held-on-arson-charge.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/urban-homesteading.html | Urban Homesteading | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/ballet-new-stuttgart-casts-in-romeo-and-juliet.html | Ballet | True | BY Anna Kisselgoff | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/jersey-city-man-charged-in-auto-deaths-of-2-friends.html | Jersey City Man Charged In Auto Deaths of 2 Friends | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/the-cast-80051565.html | The Cast | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/value-tests-planned-by-state-in-schools.html | â€š,Ã²Valueâ€š,Ã´ Tests Planned By state in Schools | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/tv-60-minutes-amplifies-program-on-syrians.html | TV: â€š,Ã²60 Minutesâ€š,Ã´ Amplifiesâ€š,Ã´ Program on Syrians | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/lancers-led-by-odoi-defeat-cosmos-32-soccer-roundup.html | Lancers, Led by Odoi, Defeat Cosmos. 3â€š,Ã²2 | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/patty-slick-willie-you-essay.html | Patty, Slick Willie & You | True | By William Safire | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/church-and-state-in-poland-accept-their-coexistence-and-improve.html | Church and State in Poland Accept Their Coexistence and Improve Relations | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/neighborhoods-conservatism-is-on-rise-in-flushing.html | Neighborhoods: Conservatism Is on Rise in Flushing | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/andrea-sobel-married-to-julian-r-geiger.html | Andrea Sobel Married to Julian R. Geiger | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/lauda-captures-third-grand-prix-in-row.html | Lauda Captures Third Grand Prix in Row | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/advertising-the-new-yorkers-president.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/bridge-trent-team-takes-the-lead-in-reisinger-knockout-final.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/talks-continue-on-bill-creating-city-aid-agency.html | TALKS CONTINUE ON BILL CREATING CITY AID AGENCY | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/petty-outduels-allison-wins-coast-stockcar-race.html | Petty Outduels Allison, Wins Coast Stockâ€š,Ã´Car Race | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/-and-its-preventives.html | ... and Its Preventives | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/bayh-waits-for-that-moment.html | Bayh Waits for â€š,Ã²That Momentâ€š,Ã´ | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/italian-resurgence-amazes-economists.html | Italian Resurgence Amazes Economists | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/floyd-victor-by-3-with-69278-floyd-cards-69-278-and-wins-by-3.html | Floyd Victor by 3 With 69ê63Ã‚Â¬278 | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/tanner-nastase-ousted-at-paris-net-andrews-ousts-tanner-nastase.html | Tanner, Nastase Ousted at Paris Net | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/carey-again-asks-doctors-to-work-but-no-new-concessions-are-offered.html | CAREY AGAIN ASKS DOCTORS TO WORK | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/turkish-cypriotes-voting-on-charter.html | TURKISH CYPRIOTES VOTING ON CHARTER | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/yankees-take-8th-straight-yanks-take-8th-in-row-beating-white-sox.html | Yankees Take: 8th Straight | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/joseph-c-bickford.html | JOSEPH C. BICKFORD | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-09 | 1975-06-09 | https://www.nytimes.com/1975/06/09/archives/personal-finance-pension-law-causing-some-confusion-on-keogh-plans.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-459 | B 28936 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/yanks-hunter-defeated-5-to-3-hunter-yankees-lose-53.html | Yanks, Hunter Defeated, 5 to 3 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/refugee-spokesmen-challenge-report.html | REFUGEE SPOKESMEN CHALLENGE REPORT | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/music-evening-of-songs-carol-poppenger-soprano-shares-bill-with-ann.html | Music: Evening of Songs | True | Donal Henahan | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/books-of-the-times-a-flash-pull-for-a-fat-pogue.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/raymond-g-valerio.html | RAYMOND G. VALERIO | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/barclays-plans-bond-issue.html | Barclays Plans Bond Issue | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/17-city-food-outlets-cited-for-violations.html | 17 CITY FOOD OUTLETS CITED FOR VIOLATIONS | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/shop-talk-furniture-it-grows-with-child.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/exdetective-guilty-of-theft-and-sale-of-seized-drugs.html | Exê63Ã‚Â¬Detective Guilty Of Theft and Sale Of Seized Drugs | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/rev-adam-l-weber-priest-for-50-years.html | REV. ADAM L. WERER, PRIEST FOR 50 YEARS | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/legislators-act-on-plan-to-block-default-by-city-new-state-fiscal.html | LEGISLATORS ACT ON PLAN TO BLOCK DEFAULT BY CITY | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/business-briefs-norway-in-talks-for-bp-oil-unit-seattle-bank-gets.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-exdetective-guilty-of-theft-and-sale-of-seized.html | Exê63Ã‚Â¬Detective Guilty Of Theft and Sale Of Seized Drugs | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/astros-cubs-almost-rained-out-in-weatherproofed-astrodome.html | Astros, Cubs Almost Rained Out In Weatherê63Ã‚Â¬Proofed Astrodome | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/turkishcypriote-charter-approved-overwhelmingly.html | Turkishê63Ã‚Â¬Cypriote Charter Approved Overwhelmingly | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/opec-will-sever-link-with-dollar-for-pricing-of-oil-new-basis-is-to.html | OPEC WILL SEVER LINK WITH DOLLAR FOR PRICING OF OIL | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/wood-field-and-stream-surf-fishing.html | Wood, Field and Stream: Surf Fishing | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-corporations-provisions.html | Corporation's Provisions | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/two-found-guilty-in-coast-murder-they-could-get-life-terms-jury.html | PROFOUND GUILTY IN COAST MURDER | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/3-students-killed-in-crash.html | 3 Students Killed in Crash | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-schoolfund-cuts-prompt-protest-25000-march-on-city.html | SCHOOLê63Ã‚Â¬FUND CUTS PROMPT PROTEST | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/confusion-as-usual.html | Confusion as Usual | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-us-gives-approval-to-route-195-work.html | U.S. GIVES APPROVAL TO ROUTE 195 WORK | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/vatican-aide-begins-east-german-visit.html | VATICAN AIDE BEGINS EAST GERMAN VISIT | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/building-unions-back-peyser-in-his-effort-to-unseat-buckley.html | Building Unions Back Peyser In His Effort to Unseat Buckley | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-nedzi-compromises-on-inquiry-of-cia-compromise-set.html | Nedzi Compromises on Inquiry of C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/playing-to-wallaces-strength.html | Playing to Wallace's Strength | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/payoffs-charged-in-grain-exports-bonus-is-paid-for-shaving.html | PAYOFFS CHARGED IN GRAIN EXPORTS | True | By Williams Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/doctors-warn-joggers-to-get-heart-checkups.html | Doctors Warn Joggers To Get Heart Checkups | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/earth-tremor-is-recorded-in-lake-champlain-valley.html | Earth Tremor Is Recorded In Lake Champlain Valley | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/advertising-moment-new-magazine-for-jews.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/dutch-inquiry-asked.html | Dutch Inquiry Asked | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-science-staff-requested-by-ford.html | NEW SCIENCE STAFF REQUESTED BY FORD | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/bugner-not-ali-makes-prediction.html | Bugner, Not Ali, Makes Prediction | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-gas-price-rigging-alleged-by-ftc-end-of-reporting.html | GAS PRICE RIGGING ALLEGED BY F.T.C | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/tv-repair-plan-approved.html | TV Repair Plan Approved | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/belgium-signs-pact-for-f16s-us-contract-opens-way-for-3-other.html | BELGIUM SIGNS PACT FOR F16S Ã‚Â¹16'S | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/british-in-experiment-listen-in-on-commons.html | British, in Experiment, Listen In on Commons | True | BY Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-a-bond-consensus-fails-in-trenton-gop-and.html | A BOND CONSENSUS FAILS IN TRENTON | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-opec-will-sever-link-with-dollar-for-pricing-of.html | OPEC WILL SEVER LINK WITH DOLLAR FOR PRICING OF OIL | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/metropolitan-briefs-public-service-in-jersey-gets-rate-rise-long.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-briefs-judge-dismisses-suit-by-katz.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/bentsen-welcomes-wallace-as-rival.html | BENTSEN WELCOMES WALLACE AS RIVAL | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/seoul-collecting-gifts-for-defense-money-from-concerns-and.html | SEOUL COLLECTING GIFTS FOR DEFENSE | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/pele-a-slim-figure-of-athletic-perfection-pele-a-slim-figure-of.html | Pele: A Slim Figure of Athletic Perfection | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-thinning-of-israeli-forces-reported-to-be-months.html | Thinning of Israeli Forces Reported to Be Months Old | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/showdown-vote.html | Showdown Vote | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/persian-gulf-states-seeking-closer-ties.html | Persian Gulf States Seeking Closer Ties | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/people-in-sports-obrien-advocates-compromise-policy.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/bond-prices-continue-to-climb-as-major-banks-cut-prime-rate.html | Bond Prices Continue to Climb As Major Banks Cut Prime Rate | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/printing-company-bids-for-track.html | Printing Company Bids for Track | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/11-killed-in-blaze-in-a-florida-jail-10-inmates-and-a-guard-die-in.html | 11 KILLED IN BLAZE IN A FLORIDA JAIL | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/where-heathcliff-is-just-the-boy-next-door-where-heathcliff-is-boy.html | Where Heathcliff Is Just the Boy Next Door... | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/elderly-meeting-in-washington-to-seek-aid-from-government.html | Elderly Meeting in Washington To Seek Aid From Government | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/atlantic-salmon-back-in-connecticut-river.html | Atlantic Salmon Back In Connecticut River | True | By. Michael Knight | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/queens-project-to-be-70-white-all-430-owners-in-disputed-forest.html | QUEENS PROJECT TO BE 70% WHITE | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-ford-will-submit-report-on-cia-to-attorney-general.html | FORD WILL SUBMIT REPORT ON C.I.A. TO ATTORNEY GENERAL FOR REVIEW, WITH DATA ON ASSASSINATION ISSUE | True | By James M. Naughton Special to the New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/gain-for-china-seen.html | Gain for China Seen | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/title-to-brooklyn-pair.html | Title to Brooklyn Pair | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/jean-w-carey.html | JEAN W. CAREY | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/sheldon-machlin-56-sculptor-and-photojournalist-is-dead.html | Sheldon Machlin, 56, Sculptor And Photojournalist, Is Dead | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-city-delays-pay-for-13000-teachers.html | SCHOOLâ€šÃ„Â¢FUND CUTS PROMPT PROTEST | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/former-aide-disputes-gurney-says-senator-knew-of-72-deals.html | Former Aide Disputes Gurney; Says Senator Knew of '72 Deals | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/indian-leader-arrested-in-north-dakota-incident.html | Indian Leader Arrested In North Dakota Incident | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/harold-s-bullard.html | HAROLD S. BULLARD | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/300000-raceoff-to-decide-triple-crown-sought-here-raceoff-proposed.html | $300,000 Raceâ€šÃ„Â¢off to Decide â€šÃ„Â¢Triple Crownâ€šÃ„Â´ Sought Here | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/mitchell-asks-high-court-to-delay-disbarment-move.html | Mitchell Asks High Court To Delay Disbarment Move | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/forbes-article-scored-as-garrett-sets-study-garrett-orders-study.html | Forbes Article Scored As Garrett Sets Study | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/kgb-chief-says-foreign-foes-lie-ideological-sabotage-laid-to.html | K.G.B. CHIEF SAYS FOREIGN FOES LIE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/bonn-is-pressing-brazilian-apact-us-has-expressed-fears-on-spread.html | BONN IS PRESSING BRAZILIAN Aâ€šÃ„Â¢PACT | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/way-paved-in-ilo-for-arafats-group.html | WAY PAVED IN I.L.O. FOR ARAFAT'S GROUP | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline at the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/mother-mary-fuller-advocate-of-the-seton-canonization-dies.html | Mother Mary Fuller, Advocate Of the Seton Ciznonization, Dies | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/pact-setting-up-chinaphilippines-ties-signed-by-chou-and-marcos-in.html | Pact Setting Up Chinaâ€šÃ„Â¢Philippines Ties Signed by Chou and Marcos in Peking | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/farm-trade-issue-cited.html | Farm Trade Issue Cited | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/thomas-promised-that-he-would.html | Thomas Promised That He Would | True | By Adolph W. Hart | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-public-service-given-rise-public-service-gets-a.html | Public Service Given Rise Of $996â€šÃ„Â¢Million by P.U.C. | True | By Walter R. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/youths-start-signing-up-for-summer-jobs.html | Youths Start Signing Up for Summer Jobs | True | BY Charlayne Hunter | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/bridge-crawfordnoth-team-wins-reisinger-knockout-title.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/giants-4-in-9th-down-mets-giants-top-mets-with-4-in-9th.html | Giants' 4 in 9th Down Mets | True | By Leonard Koppeit Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/thai-chief-says-vang-pao-will-leave-for-exile-in-us.html | Thai Chief Says Vang Pao Will Leave for Exile in U.S. | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/stage-pygmalion-by-the-shaw-festival-in-ontario.html | Stage: â€šÃ„Â¢Pygmalionâ€šÃ„Â´ by the Shaw Festival in Ontario | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/roofers-ratify-3year-contract-calling-for-5-raise-each-year.html | Roofers Ratify 3â€šÃ„Â¢Year ContractCalling for 5% Raise Each Year | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-imperiale-demands-dismissal-of-prosecutors-aide.html | Imperiale Demands Dismissal of Prosecutor's Aide | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/copter-prisoner-and-four-arraigned-in-escape-case.html | Copter Prisoner and Four Arraigned in Escape Case | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/boston-museum-ousts-director-second-change-in-3-years-results-in-an.html | BOSTON MUSEUM OUSTS DIRECTOR | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-assembly-panel-approves-deathpenalty-restoration-a.html | Assembly Panel Approves Deathâ€šÃ„Â¢Penalty Restoration | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/labor-board-accuses-nfl-complaints-on-nfl-supported.html | Labor Board Accuses N.F.L. | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/japanese-woman-ends-profitable-us-tour.html | Japanese Woman Ends Profitable U. S. Tour | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/chess-happy-birthday-dear-sit-van-and-heres-your-trophy.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/soviet-test-missile-fired.html | Soviet Test Missile Fired | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/energy-measure-debated-in-house-major-bill-on-conservation-divides.html | ENERGY MEASURE DEBATED IN HOUSE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/briefs-on-the-arts-katharine-hepburn-returning-to-stage-three-to.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-rabin-to-seek-us-accord-on-steps-after-a-sinai.html | Rabin to Seek U.S. Accord On Steps After a Sinai Pact | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/sports-news-briefs-carew-paces-allstar-voting-china-to-compete-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-service-to-be-reduced-on-staten-island-ferry.html | Service to Be Reduced On Staten Island Ferry | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/service-to-be-reduced-on-staten-island-ferry.html | Service to Be Reduced On Staten Island Ferry | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/false-front.html | False Front | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/return-of-doctors-urged-by-leaders-of-slowdown-crisis-group-acts.html | Return of Doctors Urged By Leaders of Slowdown | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/morton-and-zarb-join-in-suggesting-a-slowdown-on-nuclear-breeder.html | Morton and Zarb Join in Suggesting a Slowdown on Nuclear Breeder Reactors and Call for More Research | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/supermarket-head-held-liable-for-health-hazard.html | Supermarket Head Held Liable for Health Hazard | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/preventive-medicine-reports-emphasize-economic-factors.html | Preventive Medicine Reports Emphasize Economic Factors | True | By Harold M. Schmeck Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/former-teacher-100-dies.html | Former Teacher, 100, Dies | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/gas-price-rigging-alleged-by-ftc-end-of-reporting-system-is.html | GAS PRICE RIGGING ALLEGED BY F.T.C. | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/training-for-coalition.html | Training for Coalition? | True | By Graham Hovey | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/profiles-of-malpractice-panel-members.html | Profiles of Malpractice Panel Members | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/kissinger-to-speak-here.html | Kissinger to Speak Here | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/tokyo-bank-unit-will-sell-shares-funds-from-parent-will-be-used-in.html | TOKYO BANK UNIT WILL SELL SHARES | True | By Gene Smith | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/a-connecticut-bond-issue-gets-highest-moody-rating.html | A Connecticut Bond Issue Gets Highest Moody Rating | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/jordan-and-syria-expect-to-discuss-military-ties.html | Jordan and Syria Expect To Piscuss Military Ties | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/us-joins-in-a-suit-here-on-medicaid-files-brief-favoring-labs-in.html | U.S. JOINS IN A SUIT HERE ON MEDICAID | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/tax-evasion-trial-of-charles-evers-mississippi-top-black.html | Tax Evasion Trial of Charles Evers, Mississippi's Top Black Politician, Opens in Jackson | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/mr-careys-primary.html | Mr. Carey's Primary | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/corporations-provisions.html | Corporation's Provisions | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/pele.html | Pelé'šÂ© | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/northrop-apologizes-on-saudi-bribes-senator-church-urges-sales.html | Northrop Apologizes on Saudi Bribes; Senator Church Urges Sales Reforms | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/american-resident-arrested-in-laos.html | AMERICAN RESIDENT ARRESTED IN LAOS | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/states-fiscal-practices-weighed-its-budget-history-is-found-replete.html | State's Fiscal Practices Weighed | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/article-1-no-title.html | Article 1 â€š Â¬â€š Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/us-putting-aside-new-aid-for-laos.html | U.S. PUTTING ASIDE NEW AID FOR LAOS | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/they-love-a-tiny-flourishing-enterprise-where-the-employes-average.html | They Love a Tiny Flourishing Enterprise, Where the Employes' Average Age Is 68 | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/market-place-forgotten-fifty-and-the-little-guy.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/city-not-leader-in-municipal-pay.html | CITY NOT LEADER IN MUNICIPAL PAY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/silver-futures-show-sharp-rise-speculators-are-active-wheat-and.html | SILVER FUTURES SHOW SHARP RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/controlling-defense.html | Controlling Defense | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-atlantic-salmon-back-in-connecticut-river.html | Atlantic Salmon Back In Connecticut River | True | By Michael Knight | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/black-labor-unions-in-south-africa-slowly-gaining.html | Black Labor Unions in South Africa Slowly Gaining | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/ownie-carroll-baseball-coach-holy-cross-pitching-star-dies.html | Ownie Carroll, Baseball Coach, Holy Cross Pitching Star, Dies | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-labor-group-scores-environment-code.html | LABOR GROUP SCORES ENVIRONMENT CODE | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/denial-by-israel.html | Denial by Israel | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/miss-saxe-shifts-to-plea-of-guilty-the-change-is-part-of-deal-with.html | MISS SAXE SHIFTS TO PLEA OF GUILTY | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/us-plans-to-sell-3-submarines-to-iran-for-use-in-indian-ocean-us.html | U.S. Plans to Sell 3 Submarines to Iran for Use in Indian Ocean | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/thump-thump-gapsound-of-joggers-increases-in-the-land.html | Thump . . . Thump . . . Gasp. . . Sound of Joggers Increases in the Land | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/garden-otb-officials-start-talks-over-transfer-of-arena-tax-relief.html | Garden, OTB Officials Start Talks Over Transfer of Arena | True | By James Tuite | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/bases-of-2-angolan-groups-are-raided-by-portuguese.html | Bases of 2 Angolan Groups Are Raided by Portuguese | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/ford-will-submit-report-on-cia-to-attorney-general-for-review-with.html | FORD WILL SUBMIT REPORT ON C.I.A. TO ATTORNEY GENERAL FOR REVIEW, WITH DATA ON ASSASSINATION ISSUE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/memorial-loses-malpractice-insurance-if-no-company-is-found-in-3.html | Memorial Loses Malpractice Irisurance If No Company Is Found in 3 Weeks | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-states-fiscal-practices-weighed-its-budget-history.html | State's Fiscal Practices Weighed | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/hudson-high-carries-on.html | Hudson High Carries On | True | By Russell Baker | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/aramco-planning-deal-with-fluor-letter-of-intent-is-issued-for.html | ARAMCO PLANNING DEAL WITH FLUOR | True | By William D. Smith | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/twa-tells-unions-ford-fuel-proposal-could-bring-a-crisis.html | T.W.A. Tells Unions Ford Fuel Proposal Could Bring a Crisis | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/2-major-parties-agree-on-changes-in-primary.html | 2 Major Parties Agree On Changes in Primary | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/dr-stanley-h-osborn-84-connecticut-health-chief.html | Dr. Stanley H. Osborn, 84, Connecticut Health Chief | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/drug-abuse-is-termed-worse-since-new-agency-was-created.html | Drug Abuse Is Termed Worse Since New Agency Was Created | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/8-new-ford-models.html | 8 New Ford Models | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/celanese-files-patent-suit-against-general-electric.html | Celanese Files Patent Suit Against General Electric | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/joseph-riccobono-racketeer-is-dead.html | JOSEPH RICCOBONO, RACKETEER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/seton-hall-ousted-by-texas-12-to-10.html | Seton Hall Ousted By Texas, 12 to 10 | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/mrs-gandhi-faces-2-key-tests-in-one-her-office-is-at-stake.html | Mrs. Gandhi Faces 2 Key Tests; In One, Her Office Is at Stake | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-an-accord-near-on-plan-to-block-default-by-city.html | AN ACCORD NEAR ON PLAN TO BLOCK DEFAULT BY CITY | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/a-tv-critics-notebook-antismoking-emphasis.html | A TV Critic's Notebook: Antismoking Emphasis | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-where-heathcliff-is-just-the-boy-next-door-where.html | Where Heathcliff Is Just the Boy Next Door... | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/the-production-of-steel-slides-by-27-from-preceding-week.html | The Production of Steel Slides By 2.7% From Preceding Week | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/jobless-pay-claims-decline.html | Jobless Pay Claims Declï¿¨ne | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/louis-solinger.html | LOUIS SOLINGER | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-miss-krupsak-speaks-at-baruch-graduation.html | Miss Krupsak Speaks At Baruch Graduation | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/doppelt-wins-2-matches.html | Doppelt Wins 2 Matches | | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-orleans-in-running.html | New Orleans in Running | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/alfred-m-hudson-63-dies-official-in-airlines-industry.html | Alfred M. Hudson, 63, Dies; Official in Airlines Industry | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/for-cypriote-woman-26-the-anguish-is-special.html | For Cypriote Woman, 26, The Anguish Is Special | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/mcnally-32-retires.html | McNally, 32, Retires | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/settlements-bank-doubtful-of-fast-economic-pickup-bis-doubtful-of.html | Settlements Bank Doubtful Of Fast Economic Pickup | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/thinning-of-israeli-forces-reported-to-be-months-old-thinning-of-is.html | Thinning of Israeli Forces Reported to Be Months Old | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-079-as-trading.html | STOCKS DECLINE ON AMEX AND OtÉSÃ„Â†Ã¢Ã„‚Â°C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/maheu-refuses-to-testify-before-senate-panel-on-alleged-plot.html | Maheu Refuses to Testify Before Senate Panel on Alleged Plot Against Castro | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/notes-on-people-moynihan-is-confirmed-for-post-at-the-un.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/prices-of-stocks-take-a-late-tumble-prices-of-stocks-take-a-late.html | Prices of Stocks Take a Late Tumble | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/book-by-mrs-meir-says-sadat-sought-secret-talk-in-72.html | Book by Mrs. Meir Says Sadat Sought Secret Talk in '72 | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/people-and-business-reserve-confirmation-in-doubt.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/fair-o-americana-for-52d-st-sunday.html | Fair o Americana for 52d St. Sunday | True | By Rita Reif | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/high-court-backs-icc.html | High Court Backs I.C.C. | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/mayor-removes-curfew-in-north-carolina-town.html | Mayor Removes Curfew In North Carolina Town | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/mrs-de-uribe-wed-to-joseph-welsh.html | Mrs. de Uribe Wed To Joseph Welsh | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/iran-requires-oaths-by-foreign-companies.html | Iran Requires Oaths By Foreign Companies | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/pay-for-13000-teachers-delayed-to-meet-city-needs-pay-for-13000.html | Pay for 13,000 Teachers Delayed to Meet City Needs | | By John Darnton | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/dollar-is-higher-in-markets-abroad.html | DOLLAR IS HIGHER IN MARKETS ABROAD | | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/joseph-kaye-correspondent-here-for-kansas-city-star.html | Joseph Kaye, Correspondent Here for Kansas City Star | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/kolb-confirmed-by-senate-as-mentalhygiene-chief-controversial.html | Kolb Confirmed by Senate As MentalëÉÃ„Â†'Hygiene Chief | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/1st-heads-of-agency-are-named-by-carey.html | 1st Heads of Agency Are Named by Carey | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/a-plethora-of-furs-for-snuggling-up-when-cold-comes.html | A Plethora of Furs For Snuggling Up When Cold Comes | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/morton-proposes-fee-cut-on-crude-commerce-chief-suggests-action-on.html | MORTON PROPOSES FEE CUT ON CRUDE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/high-court-rules-on-stock-buying-says-customer-who-did-not-buy.html | NIGH COURT RULES ON STOCK BUYING | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/ford-drive-to-use-roadblock.html | Ford Drive to Use âÉÃ„Â´Roadblockâ€ÉÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/soviet-sub-makes-nearest-approach-to-american-coast.html | Soviet Sub Makes Nearest Approach To American Coast | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/paul-taylor-first-time-wont-dance-with-troupe.html | Paul Taylor, First Time, Won't Dance With Troupe | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/world-savings-deposits-show-a-substantial-rise.html | World Savings Deposits Show a Substantial Rise | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/schoolcrossing-guards-enjoined-from-walkout.html | SchoolâÉÃ„Â´Crossing Guards Enjoined From Walkout | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/us-reports-gain-in-security-talks-soviet-is-willing-to-notify-west.html | U.S. REPORTS GAIN IN SECURITY TALKS | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/attica-witness-tells-of-slaying-former-inmate-says-he-saw-prisoners.html | ATTICA WITNESS TELLS OF SLAYING | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/resignation-by-salomone-gimbel-president-is-set-salomone-plans-to.html | Resignation by Salomone, Gimbel President, Is Set | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/school-board-held-liable-in-attack.html | SCHOOL BOARD HELD LIABLE IN ATTACK | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/ford-will-unveil-8-gassaving-cars-models-to-vie-with-imports-got-34.html | FORD WILL UNVEIL 8 GAS‚Äã‚Ä²SAVING CARS | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-carrier-yorktown-en-route-to-her-memorial-berth.html | Carrier Yorktown En Route to Her Memorial Berth | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/pathet-lao-with-public-face-and-secret-core-slowly-takes-over.html | Pathet Lao, With Public Face and Secret Core, Slowly Takes Over | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/dudley-brown-67-of-utilities-dead-retired-vice-president-of.html | DUDLEY BROWN, 67, OF UTILITIES DEAD | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/will-jenkins-dies-writer-50-years-turned-out-sciencefiction-novels.html | WILL JENKINS, DIES; WRITER 50 YEARS | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/appeal-in-piper-suit-denied-by-us-court.html | APPEAL IN PIPER SUIT DENIED BY U.S. COURT | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/malpractice-insurance-pool-is-formed-by-rhode-island.html | Malpractice Insurance Pool Is Formed by Rhode Island | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/all-but-2-of-the-nations-13-gop-governors-say-they-are-likely-to.html | All but 2 of the Nation's 13 G.O.P. Governors Say They Are Likely to Back Ford for President in 1976 | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/pauline-wolly-rivers-dead-led-un-speakers-service.html | Pauline Wolly Rivers Dead; Led U.N. Speakers Service | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/ramirez-dibbs-gain-at-paris-ramirez-dibbs-gain-in-french-tennis.html | Ramirez, Dibbs Gain At Paris | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/dave-anderson-the-mets-and-yanks-together-at-last.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-us-reports-gain-in-security-talks-soviet-is.html | U.S. REPORTS GAIN IN SECURITY TALKS | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/rabin-to-seek-us-accord-on-steps-after-a-sinai-pact-rabin-will-seek.html | Rabin to seek U.S. Accord On Steps After a Sinai Pact | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/about-the-yankees.html | About the Yankees... | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/senate-to-permit-live-tv-coverage-new-hampshire-vote-debate-will-be.html | SENATE TO PERMIT LIVE TV COVERAGE | True | By Richard Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-mcgill-of-columbia-will-direct-states-study-on.html | McGill of Columbia Will Direct State's Study on Malpractice | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/nedzi-compromises-on-inquiry-of-cia-compromise-set-in-study-of-cia.html | Nedzi Compromises on Inquiry of C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-iran-to-buy-3-subs.html | Iran to Buy 3 Subs | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-high-court-to-get-case-on-oradell-to-decide-if.html | HIGH COURT TO GET CASE ON ORADELL | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/group-of-24-rejects-proposals-for-disposing-of-imf-gold-assets.html | Group of 24 Rejects Proposals for Disposing of I.M.F. Gold Assets | True | | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/watergate-grand-jury-to-hear-citizens-plea-for-indictment-of-us.html | Watergate Grand Jury to Hear Citizens Plea for Indictment of U.S. Officials | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/a-ruling.html | A Ruling | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-10 | 1975-06-10 | https://www.nytimes.com/1975/06/10/archives/schoolfund-cuts-prompt-protest-25000-march-on-city-hall-move-on.html | SCHOOL‚Äã‚Ä²FUND CUTS PROMPT PROTEST | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-460 | B 28937 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/sullivan-will-quit-as-official-of-fbi.html | SULLIVAN WILL QUIT AS OFFICIAL OF F.B.I. | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/an-antisuicide-policy-foreign-affairs.html | An Anti‚Äã‚Ä²Suicide Policy | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/quotas-on-oil-imports-favored-by-house-amount-to-be-set-drain-of.html | Quotas on Oil Imports Favored by House | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/waiting-for-wilson-london.html | Waiting For Wilson | True | By James Reston | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-ford-insists-any-oil-price-rise-should-be-limited.html | Ford Insists Any Oil Price Rise Should Be Limited to 7% to 8% | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/giants-beaten-by-mets-giants-beaten-by-mets.html | Giants Beaten By Mets | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/nedzis-critic-to-head-cia-inquiry-no-strings-attached-no.html | Nedzi's Critic to Head C.I.A. Inquiry | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/us-says-soviet-stores-missiles-at-base-in-somalia-needs-for.html | U.S. Says Soviet Stores Missiles at Base in Somalia | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-gop-chief-scores-absence-of-byrne-from-state-as.html | G.O.P. Chief Scores Absence of Byrne From State as Vote Nears on Tax Plan | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-holy-cross-aide-named.html | Holy Cross Aide Named | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/young-dalrymple-in-golf-final-change-for-better.html | Young, Dalrymple in Golf Final | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/college-baseball-off.html | College Baseball Off | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-11-are-indicted-for-bilking-aliens-jury-charges.html | 11 ARE INDICTED FOR BILKING ALIENS | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/two-anchormen-hired-by-wabctv-ellis-of-boston-and-bonds-of-detroit.html | TWO ANCHORMEN HIRED BY WABCâ€šÃ„Ã´TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-cia-panel-finds-plainly-unlawful-acts-that.html | C.I.A. PANEL FINDS â€šÃ„ÃºPLAINLY UNLAWFULâ€šÃ„Ã¹ ACTS THAT IMPROPERLY INVADED AMERICAN RIGHTS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-state-agency-set-up-to-avert-city-default-carey.html | State Agency Set Up to Avert City Default | True | By Fred Ferreti | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/step-toward-solvency.html | Step Toward Solvency | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/market-place-specialty-chemical-stocks-fare-well.html | Market Place | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-air-crash-in-spain-kills-4.html | Air Crash in Spain Kills 4 | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/byrnes-absence-from-jersey-draws-gop-criticism.html | Byrne's Absence From Jersey Draws G.O.P. Criticism | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/vietnamese-order-thieus-hierarchy-to-be-reeducated.html | Vietnamese Order Thieu's Hierarchy To Be Reâ€šÃ„Ã´Educated | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/journey-through-a-wormhole-in-the-earth.html | Journey Through a Wormhole in the Earth | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/sugar-prices-off-sharply.html | Sugar Prices Off Sharply | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/-assassination-blot.html | . . . Assassination Blot | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/firemen-end-coast-strike.html | Firemen End Coast Strike | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-states-fiscal-crisis-hinders-use-of-federal-safety.html | State's Fiscal Crisis Hinders Use of Federal Safety Program | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/if-the-decision-is-abortion-what-is-the-mans-attitude-informal.html | If The Decision Is Abortion, What Is the Man's Attitude? | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-aim-of-rabin-trip-is-better-us-ties-israeli-will.html | AIM OF RABIN TRIP IS BETTER U.S. TIES | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/legislators-thoughts-on-coming-to-aid-of-city.html | Legislators' Thoughts On Coming to Aid of City | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/ford-insists-any-oil-price-rise-should-be-limited-to-7-to-8-ford.html | Ford Insists Any Oil Price Rise Should Be Limited to 7% to 8% | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-new-jersey-briefs-jersey-city-to-weigh-waterfront.html | New jersey Briefs | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/arms-aid-bid-pressed.html | Arms Aid Bid Pressed | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-list-of-awards-and-activities-is-voluminous.html | List of Awards And Activities Is Voluminous | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/governors-conference-has-own-energy-crisis-mandels-complaint.html | Governors' Conference Has Own Energy Crisis | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/stocks-on-amex-decline-sharply-retreat-continues-as-index-drops.html | STOCKS ON AMEX DECLINE SHARPLY | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/what-aid-means-to-city-new-assistance-corporation-provides-welcome.html | What Aid Means to City | True | By Michael Stern | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-hoffman-sees-need-for-750000-new-jobs.html | HOFFMAN SEES NEED FOR 750,000 NEW JOBS | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/us-antitrust-plans-an-increase-in-its-activities-additional.html | U.S. Antitrust Unit Plans an Increase In Its Activities | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/pentagon-still-seeks-aid-funds-it-asked-before-cambodia-fell-memo.html | Pentagon Still Seeks Aid Funds It Asked Before Cambodia Fell | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/article-1-no-title.html | Article 1 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/clios-kick-off-4-agency-awards.html | Clios Kick Off 4 Agency Awards | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/summary-of-rockefeller-panels-cia-report-the-fundamental-issues-a.html | SUMMARY OF ROCKEFELLER PANEL'S C.I.A. REPORT | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/other-perry-jim-in-1hitter-class-baseball-roundup-american-league.html | â€šÃ„Â¨Otherâ€šÃ„Â¨ Perry, Jim, In 1â€šÃ„Â¨Hitter Class | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/study-warns-on-recycling-of-plutonium-decision-postponed-economic.html | Study Warns on Recycling of Plutonium | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/schlesinger-signs-f16-sales-accord-schlesinger-signs-accord-on-f16.html | Schlesinger Signs Fâ€šÃ„Â*16 Sales Accord | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/a-secret-accord-justice-department-is-scored-for-yielding.html | A SECRET ACCORD | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-what-aid-means-to-city-new-assistance-corporation.html | What Aid Means to City | True | By Michael Stern | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/notes-on-people-betty-ford-may-speak-at-womens-parley.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/letters-to-the-editor-malpractice-toward-a-solution-to-farm-the.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/gm-is-planning-projects-abroad-of-265million.html | G.M. Is Planning Projects Abroad Of $26.5â€šÃ„Â*Million | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/ray-mcdermott-reports-record-profits.html | Ray McDermott Reports Record Profits | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-jersey-sets-new-lottery-the-rub-is-instant-cash.html | Jersey Sets New Lottery; The Rub Is â€šÃ„Â¨Instantâ€šÃ„Â¨ Cash | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/good-therapy-for-disabled-fix-and-eat-an-italian-meal-peeling-fruit.html | Good Therapy for Disabled: Fix and Eat an Italian Meal | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/people-in-sports-alis-arrival-cheered-by-malaysian-crowds.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |