# Exhibit E92

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/conservatives-move-to-get-third-party-on-ballots-for-1976-ford-to.html | Conservatives Move To Get Third Party On Ballots for 1976 | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/endrug-chief-tied-to-curbs-on-inquiry.html | Exâ€‹Â‍Â°Drug Chief Tied to Curbs on Inquiry | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/its-all-in-your-mind.html | It's All In Your Mind | True | By Henry M. Wriston | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/mottled-owl-hatched-in-zoo.html | Mottled Owl Hatched in Zoo | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/market-revives-for-citys-bonds-state-issues-also-advance-as.html | MARKET REVIVES FOR CITY'S BONDS | True | By John H. Allan | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/lolich-stars-in-japan.html | Lolich Stars in Japan | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/los-angeles-times-up-to-15c.html | Los Angeles Times Up to 15c | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-states-inmates-ask-parole-voice-reform-group-seeks.html | STATE'S INMATES ASK PAROLE VOICE | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/4-concerns-accused-of-antijewish-bias.html | 4 CONCERNS ACCUSED' OF ANTIâ€‹Â‍Â°JEWISH BIAS | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/corporate-profile-general-dynamicsfrom-red-ink-in-1970-to-the-f16.html | Corporate Profile | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/consumer-notes-window-shades-still-a-cool-idea-shades-due-on-market.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/portuguese-hold-employe-of-the-us-in-azores-protests-party-offices.html | Portuguese Hold Employe of the U.S. In Azores Protests | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/about-education-privatecollege-woes-increase.html | About Education | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/students-in-state-are-learning-to-read-by-producing-their-own-video.html | Students in State Are Learning to Read By Producing Their own Video Shows | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/elderly-protesters-in-capital-demand-increased-housing.html | Elderly Protesters In Capital Demand Increased Housing | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/members-of-panel-in-study-on-cia.html | MEMBERS OF PANEL IN STUDY ON C.I.A. | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/wine-talk-did-merchants-act-to-bid-prices-up.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/aim-of-rabin-trip-is-better-us-ties-israeli-will-also-try-to-end.html | AIM OF RABIN TRIP IS BETTER U.S. TIES | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/sketches-of-9-members-chosen-for-fiscal-panel.html | Sketches of 9 Members Chosen for Fiscal Panel | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-wilentz-is-guilty-in-us-tax-case-acknowledges-his.html | WILENTZ IS GUILTY IN U.S. TAX CASE | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/glen-cove-ties-series.html | Glen Cove Ties Series | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/as-coors-goes-public-shares-are-sold-out.html | As Coors Goes Public, Shares Are Sold Out | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/people-and-business-unemployment-data-review-set.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/the-doctors-return.html | The Doctors Return | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/miss-tauber-sets-mark.html | Miss Tauber Sets Mark | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/jersey-anesthesiologists-will-meet-on-malpractice.html | Jersey Anesthesiologists Will Meet on Malpractice | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/city-to-start-budget-cuts-on-an-acrosstheboard-basis-budget-cuts-to.html | City to Start Budget Cuts On an Acrossâ€‹Â‍Â°Board Basis | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/trump-promises-to-end-race-bias-realty-management-concern-reaches.html | TRUMP PROMISES TO END RACE BIAS | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/oregon-training-students-in-everyday-competencies-first-change-in.html | Oregon Training Students In Everyday Competencies | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/wilson-shuffling-cabinet-transfers-benn-who-led-antimarket-campaign.html | Wilson, Shuffling Cabinet, Transfers Benn, Who Led Antiâ€‹Â‍Â°Market Campaign | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/stage-shaw-at-stratford-23d-festival-opens-with-saint-joan.html | Stage: Shaw at Stratford | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/strip-mine-bill-veto-is-upheld-by-house-on-a-3vote-margin-strip.html | Strip Mine Bill Veto Is Upheld by House On a 3â€‹Â‍Â°Vote Margin | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/poison-gas-funds-sought.html | Poison Gas Funds Sought | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/citroen-agrees-to-defer-liquidation-of-maserati.html | Citroen Agrees to Defer Liquidation of Maserati | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/state-agency-set-up-to-avert-city-default-carey-signs-law-predawn.html | State Agency Set Up to Avert City Default | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/retail-sales-rose-brisk-22-in-may-retail-sales-up-in-may-by-22.html | Retail Sales Rose Brisk 2.2% in May | True | By Edwin L. Dale Jr.s Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/the-japanese-grill-food-in-a-special-way-yakitori-grilled-fowl.html | The Japanese Grill Food in a Special Way | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/us-silent-on-reports-about-israeli-pullback.html | U.S. Silent on Reports About Israeli Pullback | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/socialist-candidate-acquitted-in-texas-of-hindering-police.html | Socialist Candidate Acquitted in Texas Of Hindering Police | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/a-bill-sent-to-carey-gives-the-veteran-preference-in-case-of-job.html | A Bill Sent to Carey Gives the Veteran Preference in Case of Job Cutbacks | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/states-tax-collections-were-off-63million-in-last-2-months.html | State's Tax Collections Were Off $6.3â€‹Â°Million in Last 2 Months | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/palantine-off-and-running.html | Palantine Off and Running | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/court-refuses-to-drop-charges-against-7-oil-concerns.html | Court Refuses to Drop Charges Against 7 Oil Concerns | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/sugar-futures-off-by-1c-daily-limit-potatoes-also-dip.html | Sugar Futures Off By 1c Daily Limit; Potatoes Also Dip | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/singer-aide-free-another-held-in-illegal-campaign-fund-case.html | Singer Aide Free, Another Held In Illegal Campaign Fund Case | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/c-amholt-smith-loses-plea.html | C. Amholt Smith Loses Plea | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/books-of-the-times-the-poetry-is-in-the-publicity-freuds-famous.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/sports-news-briefs-labor-board-rejects-nfl-charge-greenberg-quits.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-strip-mine-bill-veto-is-upheld-by-house-on-a-3vote.html | Strip Mine Bill Veto Is Upheld by House On a 3â€‹Â°Vote Margin | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/remsen-leads-senior-golfers.html | Remsen Leads Senior Golfers | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-a-secret-accord-justice-department-is-scored-for.html | A SECRET ACCORD | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/city-u-may-raise-fees-and-add-to-teachers-hours-virtually-no-hope.html | City U. May Raise Fees and Add to Teachers' Hours | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/north-korea-gets-belgrade-backing-tito-calls-for-withdrawl-of.html | NORTH KOREA GETS BELGRADE BACKING | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/the-dance-paul-taylors-esplanade.html | The Dance: Paul Taylor's â€‹Â¢â€‹Â¬Esplanadeâ€‹Â¢â€‹Â¬ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-state-sees-big-decline-in-jobs-for-teachers.html | State Sees Big Decline in Jobs for Teachers | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/swede-track-winner.html | Swede Track Winner | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/theater-leslie-lees-breeze-moves-to-the-palace.html | Theater | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/3-are-accused-of-kickbacks-in-garment-district.html | 3 Are Accused of Kickbacks in Garment District | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/doctors-resume-hospital-duties-action-follows-vote-to-end-10day.html | DOCTORS RESUME HOSPITAL DUTIES | True | By David Bird | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/a-comparison-of-news-account-and-panels-findings-files-on-citizens.html | A Comparison of News Account and Panel's Findings | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/shop-talk-fiber-wall-hangings-in-a-dramatic-array.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/wedding-of-wendy-k-weiss-and-judd-meltzer-held-here.html | Wedding of Wendy K. Weiss And Judd Meltzer Held Here | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-armys-plan-favors-shifting-of-1700-from-ft.html | Army's Plan Favors Shifting of 1,700 From Ft. Monmouth to Maryland Base | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/report-on-cia-in-brief.html | Report on C.I.A. in Brief | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/stocksdecline-for-second-day-market-weak-on-prospects-of-increases.html | STOCKS DECLINE FOR SECOND DAY | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/consumers-group-urges-warning-on-diabetes-pill-reviewers-back.html | Consumers Group Urges Warning on Diabetes Pill | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 â€‹Â¢â€‹Â¬â€‹Â¢â€‹Â¬ No Title | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/juneau-shrouded-in-mist-and-gloom-is-fighting-to-remain-the-capital.html | Juneau, Shrouded in Mist and Gloom, Is Fighting to Remain the Capital of Alaska | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/arabs-open-talks-with-trade-bloc-common-market-delegates-in-cairo.html | ARABS OPEN TALKS WITH TRADE BLOC | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/solomon-wins-4hour-match-solomon-triumphs-6ong-downs-smith.html | Solomon Wins 4â€‹Â¢â€‹Â¬Hour Match | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/president-of-syria-in-jordan-for-talks-on-closer-relations.html | President of Syria In Jordan for Talks On Closer Relations | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/french-police-end-sitinby-prostitutes-police-move-in.html | French Police End Sitâ€šÃ„Â¹inby Prostitutes | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/phyllis-sperling-wed.html | Phyllis Sperling Wed | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/taiwan-expands-unofficial-ties-abroad-similar-arrangement-in-spain.html | Taiwan Expands Unofficial Ties Abroad | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/exaide-says-gurney-ordered-press-misled-to-stem-scandal-very.html | Exâ€šÃ„Â¹Aide Says Gurney Ordered Press Misled to Stem Scandal | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-arms-aid-bid-pressed.html | Arms Aid Bid Pressed | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/princeton-once-allmale-honors-2-women-among-1027-graduates-attended.html | Princeton, Once Allâ€šÃ„Â¹Male, Honors 2 Women Among 1,027 Graduates | True | By Judith Cummings Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/rea-sales-rate-cut.html | REA Sales Rate Cut | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-excity-aide-fined-in-theft.html | Exâ€šÃ„Â¹City Aide Fined in Theft | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/peggy-fleming-in-hall.html | Peggy Fleming in â€šÃ„Â¹Hallâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/rhodesian-official-calls-for-allout-drive-on-rebels.html | Rhodesian Official Calls for Allâ€šÃ„Â¹Out Drive on Rebels | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/northrops-solo-act-thomas-victor-jones-man-in-the-news-avoided.html | Northrop's Solo Act | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/tomahawks-stop-arrows-25-to-12.html | Tomahawks Stop Arrows, 25 to 12 | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/triumph-and-defeat-the-cia-record-kennedy-words-recalled-admission.html | Triumph and Defeat: The C.I.A. Record | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/22000-political-gift-abroad-disclosed-by-lockheed-aircraft-country.html | $22,000 Political Gift Abroad Disclosed by Lockheed Aircraft | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/democrats-accuse-president-of-avoiding-major-questions-in-cia.html | Democrats Accuse President of Avoiding Major Questions in C.I.A. Investigation | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/french-foresee-visit-by-sihanouk-exadviser-asserts-prince-wont.html | FRENCH FORESEE VISIT BY SIHANOUK | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/plan-for-adviser-on-science-backed.html | PLAN FOR ADVISER ON SCIENCE BACKED | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-doctors-resume-hospital-duties-action-follows-vote.html | DOCTORS RESUME HOSPITAL DUTIES | True | By David Bird | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/2-found-off-maine-coast.html | 2 Found Off Maine Coast | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/acquisition-sought-by-general-cigar.html | ACQUISITION SOUGHT BY GENERAL CIGAR | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/opec-plans-a-special-meeting-to-set-oil-prices-after-sept-30-add.html | OPEC Plans a Special Meeting to Set Oil Prices After Sept. 30 | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/mrs-felix-frankfurter-is-dead-high-court-justices-widow-84.html | Mrs. Felix Frankfurter Is Dead; High Court Justice's Widow, 84 | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/stategrown-produce-to-bear-special-label.html | Stateâ€šÃ„Â¹Grown Produce To Bear Special Label | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/dance-popular-shrew-stuttgart-ballet-has-rollicking-success-with.html | Dance: Popular â€šÃ„Â¹Shrewâ€šÃ„Â¹ | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/the-report-ending-a-massive-hangup-news-analysis-assassination.html | The Report: Ending a â€šÃ„Â¹Massiveâ€šÃ„Â¹ Hang â€šÃ„Â¹ Up | True | By Clifton Daniel Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/tightened-controls-over-agency-urged-article-is-confirmed-report.html | Tightened Controls Over Agency Urged | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/state-malpractice-insurers-found-to-be-profitmaking-resistance-to.html | State Malpractice Insurers Found to Be Profitâ€šÃ„Â¹Making | True | By Franges Cerra | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/advertising-signs-of-corporate-resurgence-a-fine-point-kosher.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/teenagers-list-of-achievements-is-voluminous.html | Teenâ€šÃ„Â¹Ager's List Of Achievements Is Voluminous | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/metropolitan-briefs-psychologist-indicted-in-fraud-nassau-rejects.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/key-elements-of-new-bill.html | Key Elements of New Bill | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/about-the-mets-.html | About the Mets... | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/events-today-film-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/manufacturer-returns-to-the-city-after-moving-operations-abroad.html | Manufacturer Returns to the City After Moving Operations Abroad | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/business-briefs-borgwarner-will-sell-unit-parts-co-japans-real-gnp.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/levi-plans-to-review-assassination-report.html | Levi Plans to Review Assassination Report | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/moratorium-on-nursing-homes-in-state-wins-us-approval.html | Moratorium on Nursing Homes In State Wins U.S. Approval | True | By John L. Hess | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/about-new-york-sudden-death-on-88th-street.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-once-allmale-princeton-graduates-1027-with-2-women.html | Once Allâ€‹â€‹Ââ€™Male Princeton Graduates 1,027, With 2 Women Leading Class | True | By Judrni Cummings Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/kent-guardsman-asserts-students-were-rushing-us.html | Kent Guardsman Asserts Students â€‹â€‹Ââ€™Were Rushing Usâ€‹â€‹Ââ€™ | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/cia-reform-.html | . . .C.I.A. Reform. . . | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/hill-samuel-unit-recovers-1629million-of-losses.html | Hill Samuel Unit Recovers $16.29â€‹â€‹Ââ€™Million of Losses | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/portuguese-seek-to-clear-angola-city-of-rival-units.html | Portuguese Seek to Clear Angola City of Rival Units | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/prices-of-bonds-continue-to-improve-credit-markets-new-offerings.html | Prices of Bonds Continue to Improve | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/bridge-roth-at-80-can-look-back-at-many-milestones-in-game-an.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/panel-says-minority-businesses-face-problems-over-contracts.html | Panel Says Minority Businesses Face Problems Over Contracts | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-budget-cuts-to-begin-acrosstheboard-lump-sum-cuts.html | Budget Cuts to Begin Acrossâ€‹â€‹Ââ€™theâ€‹â€‹Ââ€™Board | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/mrs-john-g-griffin-sr.html | MRS. JOHN G. GRIFFIN SR. | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-budget-unit-honors-wr-graces-chief.html | BUDGET UNIT HONORS W. R. GRACE'S CHIEF | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-a-jersey-teenager-is-a-superachiever-no-time-for.html | A Jersey Teen â€‹â€‹Ââ€™ Ager Is a Superâ€‹â€‹Ââ€™Achiever | True | By Barbara Campbell Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/loss-of-bill-veecks-innocence-sports-of-the-times-all-those-delays.html | Loss of Bill Veeck's Innocence | True | Red Smith | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/pele-signs-with-cosmos-soccer-has-arrived-here-pele-signs-cosmos.html | Pele Signs With Cosmos: â€‹â€‹Ââ€™Soccer Has Arrivedâ€‹â€‹Ââ€™ Here | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/francis-l-brant-64-butterick-official.html | FRANCIS L. BRANT, 64, BUTTERICK OFFICIAL | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/thailand-will-buy-more-us-weapons.html | THAILAND WILL BUY MORE U.S. WEAPONS | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/75-winter-wheat-expected-to-yield-a-bumper-harvest.html | '75 Winter Wheat Expected to Yield A Bumper Harvest | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-article-2-no-title-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/if-in-garden-otb-plans-expansion-otb-plans-expansion-if-garden-is.html | If in Garden, OTB Plans Expansion | True | By Steve Cady | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/beyond-mumbo-jumbo-opec-nations-in-severing-dollar-link-are.html | Beyond Mumbo Jumbo | True | By John M. Lee | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/scott-and-rhodes-accuse-democrats-of-stalling.html | Scott and Rhodes Accuse Democrats of Stalling | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/irs-chief-vows-to-limit-inquiries-says-agency-shouldnt-stray-from.html | I.R.S. CHIEF VOWS TO LIMIT INQUIRIES | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/iranian-riots-reported-as-militants-fight-changes-rioting-in-two.html | Iranian Riots Reported as Militants Fight Changes | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/mrs-sage-shares-fivestroke-lead.html | Mrs. Sage Shares Fiveâ€‹â€‹Ââ€™Stroke Lead | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/ruffian-vs-best-colt-sought-monmouth-match-ruffian-vs-top-colt.html | Ruffian vs. Best Colt Sought | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/a-jersey-teenager-is-a-superachiever-no-time-for-dates.html | A Jersey Teen â€‹â€‹Ââ€™ Ager Is a Superâ€‹â€‹Ââ€™Achiever | True | By Barbara Campbell Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/kissinger-foresees-assurance-to-israel-assurance-held-necessary.html | Kissinger Foresees â€‹â€‹Ââ€™Assuranceâ€‹â€‹Ââ€™ to Israel | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/in-the-white-mans-graveyard-signs-point-to-unrest-devils-island.html | In â€‹â€‹Ââ€™the White Man's Graveyard,â€‹â€‹Ââ€™ Signs Point to Unrest | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/us-softens-goldrole-position-imf-accord-seen-us-softens-position-on.html | U.S. Softens Goldâ€‹â€‹Ââ€™Role Position | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/film-love-and-death-is-grand-woody-allen.html | Film: 'Love and Death' Is Grand Woody Allen | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/met-wins-cheers-in-japanese-tour-ovation-for-corelli-marks.html | ET WINS CHEERS IN JAPANESE TOUR | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/pele-and-20124-others-see-atoms-beat-cosmos.html | Pele and 20,124 Others See Atoms Beat Cosmos | True | By Alex Yannis Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/funny-serious-bright-pretty-stockard-channing-pleasant-and-nervous.html | Funny, Serious, Bright, Pretty Stockard Channing | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-report-on-cia-in-brief.html | Report on C.I.A. in Brief | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/senate-votes-to-speed-food-stamps-house-backs-summer-jobs-for-youth.html | Senate Votes to Speed Food Stamps; House Backs Summer Jobs for Youth | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/elizabeth-fleisher.html | ELIZABETH FLEISHER | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/waldheim-says-cyprus-talks-on-settlement-remain-stalled-waldheim-in.html | Waldheim Says Cyprus Talks On Settlement Remain Stalled | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/arrests-continue-in-drive-against-bronx-arson-names-withheld.html | Arrests Continue in Drive Against Bronx Arson | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/deal-defended-in-belgium.html | Deal Defended in Belgium | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/18500-vasectomy-award.html | $19,500 Vasectomy Award | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/dorsey-is-winner-of-us-pistol-title.html | Dorsey Is Winner Of U.S. Pistol Title | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/operation-chaos.html | â€ƒâ€˜Operation Chaosâ€™â€¦ . . . | True | | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-11 | 1975-06-11 | https://www.nytimes.com/1975/06/11/archives/west-point-recalls-debt-to-professor-the-british-planners.html | West Point Recalls Debt to Professor | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-457 | B 28933 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/wood-field-and-stream-hitting-the-weakfish-trail.html | Wood, Field and Stream; Hitting the Weakfish Trail | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/blackout-is-lifted-for-peles-debut.html | Blackout Is Lifted For Pele's Debut | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/mrs-cooperstein-ahead-by-7-shots.html | Mrs. Cooperstein Ahead by 7 Shots | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/books-of-the-times-a-key-to-the-final-solution.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/house-rejects-bid-for-any-increase-in-gasoline-levy.html | HOUSE REJECTS BID FOR ANY INCREASE IN GASOLINE LEVY | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/personal-finance-buyers-offered-fund-insurance.html | Personal Finance Buyers Offered Fund Insurance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/nursinghome-bills-gain-in-albany-with-difficulty.html | Nursingâ€ƒâ€“Home Bills Gain In Albany With Difficulty | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/advertising-needham-is-stressing-creativity.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/article-3-no-title.html | Article 3 â€ƒâ€˜â€ƒâ€™ No Title | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/pennsy-asking-aid-sets-1200-layoffs.html | PENNSY, ASKING AID, SETS 1,200 LAYOFFS | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/people-and-business-woolworths-president-resigns.html | People and Business | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/three-votes.html | Three Votes | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/percy-ebbott-87-banker-is-dead-a-developer-of-term-loans-to.html | PERCY EBBOTT, 87, BANKER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/little-cuba-trade-foreseen-by-us-officials-opposing-bill-to-end-ban.html | OLE CUBA TRADE FORESEEN BY U.S. | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/european-debate-unit-debates-its-future.html | European Debate Unit Debates Its Future | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/corrections-80052663.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/eastern-states-school-track.html | Eastern States School Track | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/2500-fine-levied-on-singer-company.html | $2,500 FINE LEVIED ON SINGER COMPANY | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/war-scare-eases-in-seoul-but-both-koreas-remain-in-a-high-state-of.html | War Scare Eases in Seoul, but Both Koreas Remain in a High State of Military Alert | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/notes-on-people-galbraith-retires-sets-up-an-award-for-economists.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/about-the-yankees.html | About the Yankeesâ€ƒâ€¶ | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/record-of-paying-bills-on-time-is-preserved.html | Record of Paying Bills On Time is Preserved | True | By John Darnton | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/fords-popularity-rating-rises-by-11-points-to-51-in-month.html | Ford's Popularity Rating Rises By 11 Points, to 51%, in Month | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/ford-to-ask-his-top-aides-for-advice-on-a-cia-bill-nessen-expecting.html | Ford to Ask His Top Aides For Advice on a C.I.A. Bill | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/report-on-cia-is-praised-but-recommendations-are-called-weak.html | Report on C. I. A. is Praised, but Recommendations Are Called Weak | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/book-on-churchill.html | Book on Churchill | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/a-martha-graham-student-comes-back-one-of-martha-grahams-students.html | A Martha Graham Student Comes Back | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/nassikas-is-leaving-post-of-chairman-of-fpc-nassikas-resigns-as.html | Nassikas is Leaving Post Of Chairman of F.P.C. | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/judicial-roadblock.html | Judicial Roadblock | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/split-on-reform-persists-in-imf-finance-ministers-at-paris.html | SPLIT ON REFORM PERSISTS IN I.M.F. | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/court-awaits-new-plans-on-a-nassau-legislature.html | Court Awaits New Plans On a Nassau Legislature | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/blakemore-godwin-of-toledo-museum.html | BLAKEâ€šÃ„Â"MORE GOD WIN OF TOLEDO MUSEUM | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/gelding-6-excels-at-ox-ridge.html | Gelding, 6, Excels at Ox Ridge | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/metropolitan-briefs-man-hit-by-bus-gets-450000.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/a-martha-graham-student-comes-back.html | A Martha Graham Student Comes Back | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/shop-talk-keeping-up-with-crafts.html | SHOP TALK | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/eyes-on-city-spending-new-state-agency-has-wide-power-to-control.html | Eyes on City Spending | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/marcos-pledges-to-keep-old-ties-back-from-china-he-offers-assurance.html | MARCOS PLEDGES TO KEEP OLD TIES | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/oil-price-rise-due.html | Oil Price Rise Due | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/bridge-two-books-explore-technique-of-executing-a-squeeze-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/ruling-is-delayed-on-times-newsman.html | RULING IS DELAYED ON TIMES NEWSMAN | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/chagalls-early-artistry-brightens-uneven-show.html | Chagall's Early Artistry Brightens Uneven Show | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/report-of-cia-panel-goes-on-sale-in-capital.html | Report of C.I.A. Panel Goes on Sale in Capital | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/213-students-seized-by-burma-troops-to-stem-protests.html | 213 Students Seized By Burma Troops To Stem Protests | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/complaint-filed-by-ftc-against-avis-rentacar.html | Complaint Filed by F.T.C. Against Avis Rentâ€šÃ„Â"Aâ€šÃ„Â"Car | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/long-war-over-guineabissau-resettling-quarter-of-population.html | Long War Over. Guineaâ€šÃ„Â"Bissau Resettling Quarter of Population | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/meditation-pas-de-deux-is-restored-by-city-ballet.html | â€šÃ„Â"Meditationâ€šÃ„Â" Pas de Deux Is Restored by City Ballet | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/freezing-inequity.html | Freezing Inequity | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/hussein-and-assad-visit-jordan-defenses.html | Hussein and Assad Visit Jordan Defenses | True | By Henry Tanner, Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/jackson-asserts-exdrug-aide-may-have-obstructed-justice.html | Jackson Asserts Exâ€šÃ„Â"Drug Aide May Have Obstructed Justice | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/eyes-on-city-spending.html | Eyes on City Spending | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/tuesdays-fight.html | Tuesday's Fight | True | By the Associated Pres | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/kosygin-defends-trade-with-west-premier-says-economic-ties-with-the.html | KOSYGIN DEFENDS TRADE WITH WEST | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/monmouth-replaces-belmont-as-probable-matchmaker.html | Monmouth Replaces Belmont As Probable Matchmaker | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/postal-head-bars-plea-on-rate-cut-rejects-judges-proposal-to-trim.html | POSTAL READ BARS PLEA ON RATE CUT | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/deepdrilling-project-on-coast-envisions-probes-into-molten-interior.html | Deepâ€šÃ„Â"Drilling Project on Coast Envisions Probes Into Molten Interior and Fault Zone | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/text-of-opec-prices-communique.html | Text of OPEC Oilá€šÃ„Â"Prices Communique | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/dibbs-of-us-upsets-ramirez-dibbs-beats-ramirez-in-5set-duel.html | Dibbs of U.S. Upsets Ramirez | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/scientists-discover-how-army-ant-rallies-forces-for-an-attack.html | Scientists Discover How Army Ant Rallies Forces for an Attack | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/dismissal-of-provisionals-urged-first.html | Dismissal of Provisionals Urged First | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/clark-faces-change-in-kent-state-case.html | CLARK FACES CHARGE IN KENT STATE CASE | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/when-i-grow-up-im-going-to-be-an-old-game-new-ideas.html | When I Grow Up I'm Going to Be…Â¢ã€šÂ¬Ã… An Old Game, New Ideas | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/reavis-jumps-7-feet-in-eastern-states-track.html | Reavis Jumps 7 Feet In Eastern States Track | True | By William J. Miller | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/children-in-cbs-study-largely-indifferent-to-race.html | Children in CBS Study Largely Indifferent to Race | True | By Les Brown | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/conspiracy-to-fix-prices-is-charged-to-import-groups.html | Conspiracy to Fix Prices is Charged To Import Groups | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/space-a-place-in-the-sun-the-first-l5-community-could-support-a.html | Space A Place in the Sun | True | By Gerard K. O'Neill | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/business-briefs-deposits-in-savings-banks-rise.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/detroit-police-agree-on-unpaid-holidays-to-save-550-jobs.html | Detroit Police Agree On Unpaid Holidays To Save 550 Jobs | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/celebrity-doubles-to-greenberg-duo.html | Celebrity Doubles To Greenberg Duo | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/us-will-reimburse-states-for-refugees.html | U.S. Will Reimburse States for Refugees | True | By Ernest Holsendolph Special To The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/britain-again-seeks-rhodesian-accord.html | BRITAIN AGAIN SEEKS RHODESIAN ACCORD | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/carey-drops-bid-for-added-taxes-in-surprise-move-says-government.html | CAREY DROPS BID FOR ADDED TAXES IN SURPRISE MOVE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/head-of-house-inquiry-into-cia-james-vincent-stanton.html | Head of House Inquiry Into C.I.A. | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/article-2-no-title.html | Article 2 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/baer-cleared-of-charges-in-visit-to-migrant-farm.html | Baer Cleared of Charges In Visit to Migrant Farm | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/brazilians-order-silence-on-apact-news-blackout-is-imposed-on-deal.html | BRAZILIANS ORDER SILENCE ON Aâ€šÃ„Ã'PACT | True | By Marvitte Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/no-amer-soccer-league.html | No Amer Soccer Leazue | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/a-dissenting-opinion-on-harvard-law.html | A Dissenting Opinion on Harvard Law | True | By Michael Jozef Israels | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/summerfare-stars-perform-at-auction.html | SUMMERFARE STARS PERFORM AT AUCTION | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/susan-scott-wheeler.html | SUSAN SCOTT WHEELER | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/bogart-victor-in-golf.html | Bogart Victor In Golf | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/loan-plan-drawn-by-savings-banks-mortgage-pool-for-slums-is.html | LOAN PLAN DRAWN BY SAVINGS BANKS | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/opecs-surplus-funds-seen-as-deficit-in-1980s-opec-deficit-forecast.html | OPEC's Surplus Funds Seen as Deficit in 1980's | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/nashville-lively-film-of-many-parts.html | â€šÃ„Ã'Nashville,â€šÃ„Ã' Lively Film of Many Parts | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/north-sea-oil-flow-starts-off-britain-longawaited-oil-flow-starts.html | North Sea Oil Flow Starts Off Britain | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/dalrymple-beats-young-in-final-5-and-4.html | Dalrymple Beats Young in Final, 5 and 4 | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/residents-resist-wider-roads-for-bergen.html | Residents Resist Wider Roads for Bergen | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/democratic-governors-discussions-of-1976-are-haunted-by-thoughts-of.html | Democratic Governorsâ€šÃ„Ã' Discussions of 1976 Are Haunted by Thoughts of Wallace | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/clinton-wins-title.html | Clinton Wins Title | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/bard-awards-honor-8-examples-of-good-urban-design.html | Bard Awards Honor 8 Examples of Good Urban Design | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/city-to-dismiss-25-welfare-investigators.html | City to Dismiss 25 Welfare Investigators | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/dave-anderson-another-batting-title-for-rod-carew.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/constructive-constraint.html | â€ŚÂ²Constructive Constraintâ€ŚÂ´ | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/northrop-is-replacing-its-accounting-firm.html | Northrop is Replacing Its Accounting Firm | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/armstrong-tribute-played-at-riverboat-by-napoleon-group.html | Armstrongâ€ŚÂ²Tributeâ€ŚÂ´ Played at Riverboat By Napoleon Group | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/stage-kathleen-widdoes-shines-in-ontario-twelfth-night.html | Stage: Kathleen Widdoes Shines in Ontario â€ŚÂ²Twelfth Nightâ€ŚÂ´ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/two-oil-concerns-propose-merger-reserve-securities-would-be-issued.html | TWO OIL CONCERNS PROPOSE MERGER | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/kennedy-tops-california-poll.html | Kennedy Tops California Poll | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/codd-makes-counteroffer-to-beames-police-cuts.html | Codd Makes Counteroffer to Beame's Police Cuts | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/straus-company-appeals-reprimand-by-the-fcc.html | Straus Company Appeals Reprimand by the F.C.C. | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/leaders-of-legislature-back-bill-to-spur-new-construction-and.html | Leaders of Legislature Back Bill to Spur New Construction and Provide jobs Through Tax Abatement | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/hungarys-economic-model-in-trouble-hungarys-new-economic-model-is.html | Hungary's Economic Model in Trouble | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/pritzker-control-of-cerro-is-challenged-challenge-made-to-pritzker.html | Pritzker Control of Cerro is Challenged | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/screen-reflections.html | Screen: 'Reflections' | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/more-time-asked-for-gulf-inquiry-oil-company-tells-sec-it-needs-3.html | MORE TIME ASKED FOR GULF INQUIRY | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/rollcall-vote-in-senate-on-hathaway-nomination.html | Rollâ€ŚÂ²Call Vote in Senate On Hathaway Nomination | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/senate-confirms-hathaway-6036-as-interior-chief.html | Senate Confirms Hathaway, 60â€ŚÂ²36, As Interior Chief | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/former-rep-wyatt-enters-guilty-plea.html | FORMER REP. WYATT ENTERS GUILTY PLEA | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/exaide-to-gurney-reports-secret-gift-to-representative.html | Exâ€ŚÂ²Aide to Gurney Reports Secret Gift To Representative | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/house-rejects-bid-for-any-increase-in-gasoline-levy-23cent-tax-rise.html | HOUSE REJECTS BID FOR ANY INCREASE IN GASOLINE LEVY | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/loan-plan-drawn-by-savings-banks.html | LOAN PLAN DRAWN BY SAVINGS BANKS | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/federal-judge-plan-urged.html | Federal Judge Plan Urged | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/surging-yankees-down-twins-behind-mays-sevenhitter-51-southpaw.html | Surging Yankees Down Twins Behind May's Sevenâ€ŚÂ²Hitter, 5â€ŚÂ²1 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/mets-turn-back-dodgers-21.html | Mets Turn Back Dodgers, 2â€ŚÂ²1 | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/amex-prices-rise-in-slow-trading-otc-behaves-similarly-after-twoday.html | AMEX PRICES RISE IN SLOW TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/what-else-is-there.html | â€ŚÂ²What Else is There?â€ŚÂ´ | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/former-aide-to-rep-helstoski-indicted-in-alien-bill-scheme.html | Former Aide to Rep. Helstoski Indicted in Alien Bill Scheme | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/oil-concerns-list-atlantic-areas-tell-us-they-favor-start-of.html | OIL CONCERNS LIST ATLANTIC AREAS | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/campaigns-if-this-is-buffalo-rochester-was-tuesday-campaigning-if.html | Campaigns: if This is Buffalo, Rochester Was Tuesday | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/unions-vs-new-york.html | Unions vs. New York | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/newcombe-officially-out.html | Newcombe Officially Out | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/us-panel-may-ask-a-ban-on-aerosols-with-fluorocarbons.html | U.S. Panel May Ask A Ban on Aerosols With Fluorocarbons | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/city-gets-280million-under-new-agency-to-meet-obligations-and.html | City Gets $280&#x24;Â‚Â‘Million Under New Agency to Meet Obligations and Escape Default | True | By John Darnton | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/seagram-co-ltd-posts-decline-in-net-other-companies-report.html | Seagram Co., Ltd., Posts Decline in Net | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/belgiums-premier-is-urged-to-quit-over-f16-purchase.html | Belgium's Premier is Urged To Quit Over F‎16 Purchase | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/amin-gives-terms-on-pardoning-briton-sentenced-to-death.html | Amin Gives Terms On Pardoning Briton Sentenced to Death | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/ford-reported-to-choose-two-for-panel-on-legal-aid-to-poor.html | Ford Reported to Choose Two For Panel on Legal Aid to Poor | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/hearing-on-curb-for-pet-sales-brings-forth-growls-and-howls.html | Hearing on Curb for Pet Sales Brings Forth Growls and Howls | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/greyhound-racing-sought-by-top-state-trot-tracks-2-harness-tracks.html | Greyhound Racing Sought By Top State Trot Tracks | True | By Steve Cady | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/opec-continues-freeze-on-oil-prices.html | OPEC Continues Freeze on Oil Prices | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/sanok-leads-on-links-with-69.html | Sanok Leads on Links With 69 | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/campaigns-if-this-is-buffalo-rochester-was-tuesday.html | Campaigns: if This is Buffalo, Rochester Was Tuesday | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/doctor-says-rockefeller-panel-distorted-his-view-on-kennedy.html | Doctor Says Rockefeller Panel Distorted His View on Kennedy | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/the-model-the-drug-ring-and-the-big-evidence-hunt-the-model-the.html | The Model, the Drug Ring And the Big Evidence Hunt | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/gop-in-suffolk-picks-candidates-klein-urges-party-to-battle.html | G.O.P. IN SUFFOLK PICKS CANDIDATES | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/bergen-and-essex-gop-reelect-county-leaders.html | Bergen and Essex G.O.P. Re&#x2039;Â‚Â‘Elect County Leaders | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/hungarys-economic-model-in-trouble.html | Hungary's Economic Model in Trouble | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/carey-drops-bid-for-added-taxes-in-surprise-move.html | CAREY DROPS BID FOR ADDED TAXES IN SURPRISE MOVE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/special-schools-target-of-a-suit-action-by-pupils-in-program-for.html | SPECIAL SCHOOLS TARGET OF A SUIT | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/the-united-kingdom.html | The United Kingdom | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/hostage-dies-as-prison-guards-recapture-3-canadian-inmates.html | Hostage Dies as Prison Guards Recapture 3 Canadian Inmates | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/morgan-stanley-is-investigated-sec-examines-possibility-of.html | MORGAN STANLEY IS INVESTIGATED | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/chess-favorites-in-us-title-play-bogging-down-in-draws.html | Chess: | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/british-labor-party-leftists-warn-wilson-on-policy-shift.html | British Labor Party Leftists Warn Wilson on Policy Shift | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/lord-birkenhead-biographer-dead-lordinwaiting-67-wrote-on-major.html | LORD BIRKENHEAD, BIOGRAPHER, DEAD | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/clash-over-water-delays-us-gas-project-in-west.html | Clash Over Water Delays U.S. Gas Project in West | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/142million-due-for-summer-jobs.html | $14.2&#x24;Â‚Â‘MILLION DUE FOR SUMMER JOBS | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/opec-keeps-price-freeze-but-plans-increase-oct-1.html | OPEC Keeps Price Freeze But Plans Increase Oct. 1 | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/screen-at-the-baths.html | Screen: 'At the Baths' | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/antibusing-bill-gains.html | Antibusing Bill Gains | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/arabs-voice-hope-on-european-ties-technical-talks-on-market-links.html | ARABS VOICE HOPE ON EUROPEAN TIES | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/clarence-dewitt-rogers-is-dead-lawyer-here-66-years-was-104.html | Clarence DeWitt Rogers is Dead; Lawyer Here 66 Years Was 104 | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/seaver-mixes-up-pitches-and-mixes-up-the-batter-maturity-makes.html | Seaver Mixes Up Pitches And Mixes Up the Batter | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/koscot-creditors-rebuffed-by-order.html | KOSCOT CREDITORS REBUFFED BY ORDER | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/purchase-dropped-by-cities-service.html | PURCHASE DROPPED BY CITIES SERVICE | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/state-confiscates-pet-deer-and-arrests-its-owner-but-animal-dies.html | State Confiscates Pet Deer and Arrests Its Owner | True | BY Mary Breasted | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/article-4-no-title.html | Article 4 â€ŠÂ...Â·â€ŠÂ...Â° No Title | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/codd-makes-counteroffer-to-beames-cuts-on-police-codd-makes.html | Codd Makes Counteroffer To Beame's Cuts on Police | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/william-m-walsh.html | WILLIAM M. WALSH | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/aau-lifts-restrictions-on-4-meets-aau-removes-curbs-on-athletes.html | A.A.U. Lifts Restrictions On 4 Meets | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/indian-court-invalidates-election-of-mrs-gandhi-prime-minister.html | Indian Court Invalidates Election of Mrs. Gandhi | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/the-model-the-drug-ring-and-the-big-evidence-hunt.html | The Model, the Drug Ring, And the Big Evidence Hunt | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/prosecutor-moves-to-aid-extradition-in-kallingers-case.html | Prosecutor Moves To Aid Extradition In Kallinger's Case | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/15-west-african-nations-sign-an-accord-to-work-toward-economic.html | 15 West African Nations Sign an Accord To Work Toward Economic Integration | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/market-place-reits-buffeted-by-industry-woes.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/showing-dogs-can-be-a-family-sport.html | Showing Dogs Can Be a Family Sport | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/8-landlords-and-associates-are-indicted-in-bronx-fires.html | 8 Landlords and Associates Are Indicted in Bronx Fires | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/equal-rights-plan-loses.html | Equal Rights Plan Loses | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/hanoi-bars-a-search-for-gis-unless-us-gives-postwar-aid.html | Hanoi Bars a Search for G.I.'s Unless U.S. Gives Postwar Aid | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/somali-aide-denies-soviet-base-report-invites-observers.html | Somali Aide Denies Soviet Base Report, Invites Observers | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/congress-rejects-proposals-for-curbing-the-use-of-energy.html | congress Rejects Proposals for Curbing the Use of Energy | True | By Edward Cowan Special to The New York rimes | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/toone-to-marquette.html | Toone to Marquette | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/european-security-pact-hopes-rise-despite-rifts.html | European Security Pact Hopes Rise Despite Rifts | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/mets-records.html | Metsâ€ŠÂ´ Records | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/rumanian-makes-trade-bid-to-ford-ceausescu-says-country-is-eligible.html | RUMANIAN MAKES BADE BID TO FORD | True | BY David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/coast-boycott-looms.html | Const Boycott Looms | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/antihero-fare.html | Antihero Fare | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/article-5-no-title-carey-drops-bid-to-add-taxes-in-surprise-move.html | Carey Drops Bid to Add Taxes in Surprise Move | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/ford-meets-rabin-stresses-need-to-break-mideast-stalemate.html | Ford Meets Rabin, Stresses Need to Break Mideast Stalemate | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/new-jersey-briefs-state-critical-of-summer-camps.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/cia-report-may-mean-a-major-reorganization.html | C.I.A. Report May Mean A Major Reorganization | True | By Clifton Daniel Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/shift-of-malcolm-xs-successor-stirs-black-muslim-speculation.html | Shift of Malcolm X's Successor Stirs Black Muslim Speculation | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/german-living-costs-up.html | German Living Costs Up | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/governors-back-stand-on-energy-reaffirm-their-reliance-on.html | GOVERNORS BACK STAND ON ENERGY | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/trims-defended-by-transit-chief-he-links-reduced-service-to-drop-in.html | TRIMS DEFENDED BY TRANSIT CHIEF | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/westchester-vote-passes-on-budgets-and-school-boards.html | Westchester Vote Passes on Budgets And School Boards | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/screen-night-moves-stars-a-private-eye-more-complex-than-his-case.html | Screen: â€ŠÂ...Â²Night Movesâ€ŠÂ...Â´ Stars a Private Eye More Complex than His Case | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/horton-slugs-in-melee-but-angels-win-game.html | Horton Slugs in Melee, but Angels Win Game | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/article-1-no-title.html | Article 1 ãÂ£ÃÂ¢Ã'ãÂ£ÃÂ¢Ã'Â No Title | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/helstoski-exaide-indicted-in-a-scheme-on-alien-bills-a-former-aide.html | Helstoski ExãÂ£ÃÂ¢Ã'Aide Indicted In a Scheme on Alien Bills | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/incredible-israeli.html | Incredible Israeli | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/women-will-test-ability-for-police.html | WOMEN WILL TEST ABILITY FOR POLICE | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/basques-protest-curbs-by-madrid-tens-of-thousands-strike-in.html | BASQUES PROTEST CURBS BY MADRID | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/market-index-is-up-243-after-2-days-of-declines-dow-stock-index.html | Market Index Is Up 2.43 After 2 Days of Declines | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/course-in-erotic-art-fails-to-attract-ayes.html | Course in Erotic Art Fails to Attract Ayes | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/carey-called-a-hero-became-a-loser-in-fiscal-drama.html | Carey Called a Hero, Became a Loser in Fiscal Drama | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/gymnastics-dance-and-other-fun-for-children.html | Gymnastics, Dance and Other Fun for Children | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/protesting-blacks-would-quit-luanda.html | PROTESTING BLACKS WOULD QUIT LUANDA | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/senate-confirms-hathaway-6036-as-interior-chief-hathaway-confirmed.html | Senate Confirms Hathaway, 60ãÂ£ÃÂ¢Ã'36, As Interior Chief | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/psal-facing-cutback-psal-faces-big-budget-cut.html | P.S.A.L. Facing Cutback | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/senate-approves-a-housing-subsidy-also-ends-deadlock-that-delayed.html | SENATE APPROVES A HOUSING SUBSIDY | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/credit-markets-continue-to-gain-prices-of-municipal-issues-up.html | CREDIT MARKETS CONTINUE TO GAIN | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/ford-to-ask-his-top-aides-for-advice-on-a-cia-bill-ford-will-call.html | Ford to Ask His Top Aides For Advice on a C.I.A. Bill | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/malpractice-unit-to-open-study-in-week.html | Malpractice Unit to Open Study in Week | True | By David Bird | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/under-the-baobab-tree-its-fascination.html | Under the Baobab Tree, It's Fascination | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/primary-new-hampshire-again-alone.html | Primary: New Hampshire Again Alone | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/jumbo-jet-at-bombay-burns-but-360-escape.html | Jumbo Jet at Bombay Burns but 360 Escape | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/8-landlords-and-associates-are-indicted-in-bronx-fires-8-indicted.html | 8 Landlords and Associates Are Indicted in Bronx Fires | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/south-vietnamese-communists-sought-negotiated-end.html | South Vietnamese Communists Sought Negotiated End | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/cause-is-uncertain-gold-also-declines-pound-declines-sharply-to.html | Cause is UncertainãÂ£ÃÂ¢Ã'Gold Also Declines | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/bids-for-us-gold-due-by-11-am-on-june-30.html | Bids for U.S. Gold Due By 11 A.M. on June 30 | True | | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-12 | 1975-06-12 | https://www.nytimes.com/1975/06/12/archives/wheat-futures-show-a-decline-of-a-half-cent-for-september.html | Wheat Futures Show a Decline of a Half Cent for September | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-458 | B 28934 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/abdication-by-congress.html | Abdication by Congress | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/80-face-charges-of-building-graft-indictments-of-businessman-and.html | 80 FACE CHARGES OF BUILDING GRAFT | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/4-justices-support-new-appeals-court.html | 4 JUSTICES SUPPORT NEW APPEALS COURT | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/daley-absolves-beame-of-the-citys-fiscal-sins.html | Daley Absolves Beame Of the City's Fiscal Sins | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/workers-continue-protests-in-burma.html | WORKERS CONTINUE PROMOS IN BURMA | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/progress-reported-on-release-of-3-held-in-zaire.html | Progress Reported on Release of 3 Held in Zaire | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/dewitt-clinton-nine-wins-title.html | DeWitt Clinton Nine Wins Title | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/workers-stage-a-protest-march-through-paris-complaints-include-the.html | Workers Stage a Protest March Through Paris Complaints Include the Use of Police Dogs to Guard Strikebound Factories | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/new-moves-due-on-nursing-homes-reformers-prepare-for-fight-in-state.html | NEW MOVES DUE ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/senate-votes-plan-to-add-staff-aides.html | SENATE VOTES PLAN TO ADD STAFF AIDES | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/republicans-here-back-ford-for-76-act-despite-conservatives-view.html | REPUBLICANS HERE BACK FORD FOR â€˜Â„Â`76 | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/fashion-talk-the-anne-klein-look-updated.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/advertising-400000-look-into-us-habits.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/law-officer-deaths-up.html | Law Officer Deaths Up | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/3-exdetectives-get-prison-terms-dmw-9-years-for-extortion-of-drug.html | 3 EXâ€šÂ„Â`DETECTIVES GET PRISON TERMS | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/pentagon-curbs-navy-air-service-officials-win-compromise-that-in.html | PENTAGON CURBS NAVY AIR SERVICE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/stocks-decline-as-volume-slides-to-a-2month-low-stocks-decline-as.html | Stocks Decline as Volume Slides to a 2â€šÂ„Â`Month Low | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/new-jersey-briefs-stateemploye-loafer-patrol-slated-chemical.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/europes-changing-mood-paris.html | Europe's Changing Mood | True | By James Reston | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/shipping mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/egypt-reports-deal-on-british-weapons.html | EGYPT REPORTS DEAL ON BRITISH WEAPONS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/federal-study-urges-ban-on-some-aerosol-sprays-federal-study-urges.html | Federal Study Urges Ban On Some Aerosol Sprays | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/alice-d-taggart.html | ALICE D. TAGGART | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/april-aluminum-shipments-rose-123-over-march.html | April Aluminum Shipments Rose 12.3% Over March | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/arnholt-smith-gets-suspended-sentence-former-bank-head-promises-to.html | Arnholt Smith Gets Suspended Sentence | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/democrats-raise-400000-here-bentsen-jackson-carey-bearne-and-muskie.html | DEMOCRATS RAISE $400,000 HERE | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/tristate-planning-unit-urges-cut-in-highway-construction.html | Tristate Planning Unit Urges Cut in Highway Construction | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/lag-in-germany.html | Lag in Germany | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/shift-by-key-indian-dims-hopes-on-gas-refinery-in-new-mexico.html | Shift by Key Indian Dims Hopes On Gas Refinery in New Mexico | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/syria-and-jordan-to-coordinate-policies-plan-a-joint-commission-on.html | Syria and Jordan to Coordinate Policies Plan a Joint Commission on Military, Economic and Other Decisions | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/article-4-no-title-ali-dines-in-white-house.html | All Dines In â€šÂ„Â`White Houseâ€šÂ„Â` | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/bridge-pearly-team-shows-mettle-in-another-barter-cup-play.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/people-in-sports-soviet-court-star-says-nyet-to-jazz-offer.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/outh-africa-keeps-theater-race-curb.html | WITH AFRICA KEEPS THEATER RACE CURB | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/kenyatta-government-seen-losing-hold-over-parliament-in-nairobi.html | Kenyatta Government Seen Losing Hold Over Parliament in Nairobi | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/senators-debate-election-dispute-new-hampshire-candidates-hear.html | SENATORS DEBATE ELECTION DISPUTE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/belgian-parliament-backs-f16-decision.html | Belgian Parliament Backs Fâ€šÂ„Â`16 Decision | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/corporate-loans-by-banks-here-up-upturn-follows-4-weeks-of-sharp.html | CORPORATE LOANS BY BANKS HERE UP | True | By John H. Allan | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/republic-steel-corporation-to-expand-its-ohio-plant.html | Republic Steel Corporation To Expand Its Ohio Plant | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/leo-corrigan-dies-realestate-figure.html | LEO CORRIGAN DIES; REALâ€šÂ„Â`ESTATE FIGURE | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/phyllis-maza-is-bride-of-charles-parker.html | Phyllis Maza is Bride of Charles Parker | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/chrysler-plans-an-end-to-its-luxury-imperial.html | Chrysler Plans an End To Its Luxury Imperial | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/about-new-york-dimming-a-beacon.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-050-trading.html | STOCKS DECLINE ON AMEX MID 0â€šÂ„Â`Tâ€šÂ„Â`C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/widow-finds-a-woman-in-plot-next-to-husband.html | Widow Finds a Woman In Plot Next to Husband | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/soviet-calls-report-on-base-in-somalia-a-pentagon-mirage.html | Soviet Calls Report On Base in Somalia A Pentagon â€šÃ„Ã´Mirageâ€šÃ„Ã´ | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/companies-report-sales-and-profits.html | Companies Report Sales and Profits | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/gale-laks-is-married-to-reuben-blumenthal.html | Gale Laks Is Married to Reuben Blumenthal | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/plowing-money-into-gardening.html | Plowing Money Into Gardening | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/reid-decries-seizure-of-a-deer-upstate-as-tragic-occurrence.html | Reid Decries Seizure of a Deer Upstate as â€šÃ„Ã¹Tragic Occurrenceâ€šÃ„Ã´ | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/union-guide-to-fear-city-is-banned-by-a-court-order-city-wins-court.html | Union â€šÃ„Ã¹Guideâ€šÃ„Ã´ to â€šÃ„Ã¹Fear Cityâ€šÃ„Ã´ Is Banned by a Court Order | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/judge-wright-rebuked-by-panel-no-disciplinary-action-planned.html | Judge Wright Rebuked by Panel; No Disciplinary Action Planned | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/german-economy-remains-sluggish.html | German Economyâ€šÃ„Â¥Remains Sluggish | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/commodity-price-index-up-05-from-weekago-level.html | Commodity Price Index Up 0.5 From Weekâ€šÃ„Â¥Ago Level | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/people-and-business-new-chief-for-fao-schwarz.html | People and Business | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/sindona-assails-governmental-bailouts.html | Sindona Assails Governmental Bailouts | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/about-the-mets-.html | About the Mets â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/joseph-c-smith.html | JOSEPH C. SMITH | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/tomahawks-win-in-lacrosse-20-to-7.html | Tomahawks Win, In Lacrosse, 20 to 7 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/alma-schneider-of-denver-mint-first-woman-director-who-was-named-in.html | AIM SCHNEIDER OF DENVER MINT | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/japanese-recall-envoy-after-request-to-saigon.html | Japanese Recall Envoy After Request to Saigon | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/campisis-sentenced-to-varying-terms-on-murder-charges.html | Campisis Sentenced To Varying Terms On Murder Charges | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/fordrabin-talks-end-in-agreement-both-concur-on-advantage-of.html | FORDâ€šÃ„Ã¹RABIN TALKS END IN AGREEMENT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/morgan-stanley-defends-activity-weve-got-nothing-to-hide-in.html | MORGAN STANLEY DEFENDS ACTIVITY | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/state-of-siege-declared-in-3-colombia-regions.html | State of Siege Declared in 3 Colombia Regions | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/civil-service-finds-gain-by-minorities-on-federal-payroll.html | Civil Service Finds Gain by Minorities On Federal Payroll | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/sculptures-for-touching.html | Sculptures for Touching | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/the-theater-a-doublebill-crescendo-in-ontario-measure-for-measure-a.html | The Theater: A Doubleâ€šÃ„Ã¹Bill Crescendo in Ontario | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/food-stamp-plan-held-inadequate-judges-find-benefits-too-low-to.html | FOOD STAMP PLAN HELD INADEQUATE | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/baseball-attendance-up.html | Baseball Attendance Up | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/andretti-out-of-prix.html | Andretti Out of Prix | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/goldin-predicts-citys-shortterm-borrowing-will-grow-11-in-next.html | Goldin Predicts City's Shortâ€šÃ„Ã¹Term Borrowing Will Grow 11% in Next Fiscal Year | True | By John Darnton | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/rev-as-mosshammer.html | REV. A. S. MOSSHAMMER | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/alabama-u-presidentis-called-fords-choice-for-hew-post.html | Alabama U. President is Called Ford's Choice for H.E.W. Post | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/metropolitan-briefs-dependent-benefits-backed-in-albany-seizure-of.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/sets-lose-at-home-first-time-in-1975.html | Sets Lose at Home First Time in 1975 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/police-list-planned-shifts.html | Police List Planned Shifts | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/new-bond-issues-draw-investors-indiana-standards-sold-at-847.html | NEW BOND ISSUES DRAW INVESTORS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/a-stupendous-art-show-at-the-met.html | A Stupendous Art Show at the Met | True | By John Russell | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/the-rocky-report-better-than-expected-in-the-nation.html | The Rocky Report: Better Than Expected | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/natural-history-joins-a-group.html | Natural History Joins a Group | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/jersey-republicans-open-drive-to-regain-assembly.html | Jersey Republicans Open Drive to Regain Assembly | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/leda-sultan-wed-to-regis-pradel.html | Leda Sultan Wed to Regis Pradel | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/hertz-avis-and-national-accused-of-price-scheme-3-auto-renters.html | Hertz, Avis and National Accused of Price Scheme | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/the-casey-tibbs-of-tomorrow.html | The Casey Tibbs of Tomorrow | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/weather-satellite-launched-on-coast.html | WEATHER SATELLITE LAUNCHED ON COAST | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/books-of-the-times-strange-case-of-rl-stevenson.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/french-joblessness-at-peak.html | French Joblessness at Peak | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/tristate-planning-commission-urges-sharp-cut-in-highway.html | Tristate Planning Commission Urges Sharp Cut in Highway Construction | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/exaide-to-gurney-reports-he-handed-repbatalis-10000.html | Exâ€š‚Ã‚Âª Aide to Gurney Reports He Handed Rep Batalis $10,000 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/major-hospital-projects-are-approved-by-state.html | Major Hospital Projects Are Approved by State | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/greece-asks-full-market-role-and-calls-on-turkey-to-join.html | Greece Asks Full Market Role and Calls on Turkey to Join | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/urban-exodus-complete-cambodia-refugees-say-recent-cambodian.html | Urban Exodus Complete, Cambodia Refugees Say | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/southern-li-anglers-find-variety-in-catches.html | Southern L. I. Anglers Find Variety in Catches | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/article-2-no-title.html | Article 2 â€š‚Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/john-merrill-sr-architect-dead-led-air-force-academy-and-oak-ridge.html | JOHN MERRILL SR., ARCHITECT, DEAD | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/valentin-f-asmus.html | VALENTIN F. ASMUS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/big-macs-interest-rate.html | â€š‚Ã‚Â'Big Mac'sâ€š‚Ã‚Â´ Interest Rate | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/looking-at-the-role-of-father-what-it-has-been-and-might-be.html | Looking at the Role of Father What It Has Been and Might Be | True | By Richard Flaste Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/article-3-no-title-match-race-now-sought-by-belmont.html | Match Race Now Sought By Belmont | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/yanks-rained-out.html | Yanks Rained Out | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/monetary-compromise-seems-unlikely-french.html | Monetary Compromise Unlikely, France Feels | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/news-summary-and-index-78250104.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/nuclear-madness.html | Nuclear Madness | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/capra-on-disabled-list.html | Capra on Disabled List | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/lordi-commends-an-aide-in-the-imperiale-dispute.html | Lordi Commends an Aide In the Imperiale Dispute | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/standing-of-the-teams2.html | STANDING OF THE TEAMS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/trujillo-regime-cruel-ruthless-dominican-dictator-ruled-30-years.html | TRUJILLO REGIME CRUEL, RUTHLESS | True | By Murray Illson | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/business-briefs-8-concerns-sued-on-fertilizer-prices-venezuela.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/cia-is-reported-to-have-helped-in-trujillo-death-material-support.html | C.I.A. IS REPORTED TO HAVE HELPED IN TRUJILLO DEATH | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/united-airlines-had-loss-of-19million-in-april.html | United Airlines Had Loss Of $1.9â€š‚Ã‚Â°Million in April | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/saskatchewan-reelects-premier-but-cuts-majority.html | Saskatchewan Reâ€š‚Ã‚Â´Elects Premier but Cuts Majority | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/ashe-tanner-advance.html | Ashe, Tanner Advance | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/plowing-money-into-gardening-78250098.html | Plowing Money Into Gardening | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/high-court-voids-sewer-contract-says-atlantic-county-failed-to-get.html | HIGH COURT VOIDS SEWER CONTRACT | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/court-tells-alabama-company-to-pay-833-blacks-in-job-case.html | Court Tells Alabama Company To Pay 833 Blacks in Job Case | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/shapps-candidacy-causing-perplexity.html | Shapp's Candidacy. Causing Perplexity | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/justice-aide-opposes-information-bill.html | Justice Aide Opposes Information Bill | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/altman-surveys-nashville-and-sees-instant-america.html | Altman Surveys â€šÃ„ÃNashvilleâ€šÃ„Â and Sees â€šÃ„ÂInstantâ€šÃ„Â America | True | By Paul Gardner | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/aba-shortens-shot-rule-24second-rule-voted-by-aba.html | A.B.A. Shortens Shot Rule | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/passaic-prosecutor-plans-a-shakeup.html | Passaic Prosecutor Plans a Shakeâ€šÃ„Â¡up | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/sports-news-briefs-dewitt-clinton-nine-wins-title-texas-s-carolina.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/the-uses-of-indifference.html | The Uses of Indifference | True | By Adam Walinsky | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/market-place-data-generals-troubled-offering.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/metropolitan-briefs-bible-society-must-pay-realty-taxes.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/mrs-gandhi-vows-to-stay-in-office-inspite-of-ruling-indian-prime.html | MRS. GANDHI VOWS TO STAY IN OFFICE IN SPITE OF RUING | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/young-quinn-and-estrotter-in-international-pace-cast.html | Young Quinn and Exâ€šÃ„Â¡Trotter In International Pace Cast | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/clifton-n-bradley.html | CLIFTON N. BRADLEY | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/javits-for-fordrockefeller.html | Javits for Fordâ€šÃ„Â¡Rockefeller | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/restaurant-reviews-a-place-to-try-for-its-hearty-entrees-and-bread.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/corrections-78250109.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¡ No Title | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/americans-bolt-un-labor-talks-aflcio-walks-out-of-geneva-parley.html | AMERICANS BOLT U.N. LABOR TALKS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/rain-disrupts-golf-in-the-area.html | Rain Disrupts Golf in the Area | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/11-city-food-places-listed-as-violators.html | 11 CITY FOOD PLACES LISTED AS VIOLATORS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/harry-trenner.html | HARRY TRENNER | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/4-experts-say-police-could-trim-budget-by-100million-and-remain.html | 4 Experts Say Police Could Trim Budget by $100â€šÃ„Â¬Million and Remain Effective | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/jazz-goes-cruising-with-herman-band-and-czar-quintet.html | Jazz Goes Cruising With Herman Band And Czar, Quintet | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/hanoi-hints-at-trade-bloc-for-southeast-asia-region.html | Hanoi Hints at Trade Bloc For Southeast Asia Region | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/3million-dance-series-on-wnet.html | $3â€šÃ„Â¬Million Dance Series on WNET | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/dr-abram-abrams.html | DR. ABRAM ABRAMS | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/pound-declines-to-a-record-low-closes-higher-at-22875-as-dollar.html | POUND DECLINES TO A RECORD LOW | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/mistrial-declared-in-case-against-evers.html | Mistrial Declared in Case Against Evers | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/arthur-kober-humorist-is-dead-at-74.html | Arthur Kober, Humorist, is Dead at 74 | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/canadian-admiral-criticizes-budget-gets-criticism-and-praise-for.html | CANADIAN ADMIRAL CRITICIZES BUDGET | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/durga-prasad-dhar-57-dead-cemented-indian-ties-to-soviet.html | Durga Prasad Dhar, 57 Dead; Cemented Indian Ties to Soviet | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/mrs-gandhi-vows-to-stay-in-office-in-spite-of-ruling-indian-prime.html | MRS. GANDHI VOWS TO STAY IN OFFICE IN SPITE OF RULING | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/talks-in-rhodesia-reach-deadlock-the-site-of-a-constitutional.html | TALKS IN RHODESIA REACH DEADLOCK | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/more-clam-beds-closed.html | More Clam Beds Closed | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/carlton-defeats-giants-41.html | Carlton Defeats Giants, 4â€¦Â*1 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/ali-dines-in-white-house.html | Ali Dines in â€¦Â"White Houseâ€¦Â· | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/ibm-and-comsat-planning-satellite.html | I.B.M. AND COMSAT PLANNING SATELLITE | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/grenade-inures-8-soldiers.html | Grenade Injures 8 Soldiers | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/opposition-alliance-is-formed-in-spain.html | OPPOSITION ALLIANCE IS FORMED IN SPAIN | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/freeholders-sued-on-juvenile-center.html | FREEHOLDERS SUED ON JUVENILE CENTER | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/ridley-watts-textile-aide-leader-in-philanthropies.html | Ridley Watts, Textile Aide, Leader in Philanthropies | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/athens-asks-support.html | Athens Asks Support | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/spanish-party-aide-dead.html | Spanish Party Aide Dead | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/sec-curbs-short-sales.html | S.E.C. Curbs Short Sales | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/police-list-planned-shifts-78250146.html | Police List Planned Shifts | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/sales-of-new-onefamily-homes-climbed-during-april-newhome-sales.html | Sales of New Oneâ€¦Â·Family Homes Climbed During April | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/estate-gardeners-a-vanishing-breed.html | Estate Gardeners A Vanishing Breed | True | By James Feron | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/senator-urges-inspection.html | Senator Urges Inspection | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/assembly-backs-benefits-for-dependents-of-jobless-bill-provides.html | Assembly Backs Benefits For Dependents of Jobless | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/article-5-no-title-borg-ousts-solomon-at-paris-net.html | Borg Ousts Solomon at Paris Net | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/jersey-republicans-open-drive-to-regain-assembly-state-republicans.html | Jersey Republicans Open Drive to Regain Assembly | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/patronage-jobs-allotted-despite-city-fiscal-crisis.html | Patronage Jobs Allotted Despite City Fiscal Crisis | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/about-real-estate-23d-st-project-is-rising-on-mccreery-site.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/tv-cbs-on-cia-and-bbcs-bronx-is-burning.html | TV: CBS on C.I.A., and BBC's â€¦Â·Bronx is Burningâ€¦Â· | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/miss-brown-anchors-a-dance-to-stones.html | MISS BROWN ANCHORS A DANCE TO STONES | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/pitcher-hopes-iowa-is-path-to-majors.html | Pitcher Hopes Iowa Is Path to Majors | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/senate-sends-ford-summer-job-bill-for-840000-youths.html | Senate Sends Ford Summer Job Bill For 840,000Y ouths | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/article-7-no-title.html | Article 7 â€¦Â·â€¦Â·Â· No Title | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/concord-merger-stopped-by-judge-lefkowitz-calls-proposal-inherently.html | CONCORD MERGER STOPPED BY JUDGE | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/house-panel-backs-2million-job-aid.html | How PANEL BACKS $2â€¦Â·â€¦Â·MILLION JOB AID | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/100million-connecticut-bonds-sold-despite-credit-rating-dip.html | $100â€¦Â·â€¦Â·Million Connecticut Bonds Sold Despite Credit Rating Dip | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/mets-matlack-is-20-winner-matlack-shuts-out-dodgers.html | Metsâ€¦Â· Matlack Is 2â€¦Â·â€¦Â·0 Winner | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/poles-are-grumbling-again-after-gains-under-gierek.html | Poles Are Grumbling Again After Gains Under Gierek | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/dr-jerome-h-trier.html | DR. JEROME H. TRIER | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/gas-tax-votes-reflected-mixed-needs.html | â€šÃ„Ã²Gasâ€šÃ„Ã´ Tax Votes Reflected Mixed Needs | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/weekly-retail-sales-up-4.html | Weekly Retail Sales Up 4% | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/bid-by-eastern-air-lines-for-pay-cut-is-explained.html | Bid by Eastern Air Lines For Pay Cut is Explained | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/bankers-see-recovery-but-no-big-inflation-bankers-expect-no-high.html | Bankers See Recovery, but No Big Inflation | True | By Paul Kenlezis Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/thailand-reports-brief-naval-clash-with-cambodians.html | Thailand Reports Brief Naval Clash With Cambodians | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/the-amount-would-be-close-to-legal-maximum.html | The Amount Would Be Close to Legal Maximum | True | By John Darnton | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/open-latches-cited-in-vietnam-air-crash-fatal-to-155.html | Open Latches Cited in Vietnam Air Crash Fatal to 155 | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/wheat-soybeans-and-corn-decline-high-us-carryover-figures-a-factor.html | WHEAT, SOYBEANS AND CORN DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/track-hall-to-induct-jim-thorpe.html | Track Hall To Induct Jim Thorpe | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/the-pop-life-its-country-music-but-the-best-it-isnt.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/76-senior-bowl-sunday.html | â€šÃ„Ã²76 Senior Bowl Sunday | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/omaha-schools-get-integration-order.html | OMAHA SCHOOLS GET INTEGRATION ORDER | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/house-rejects-a-stiff-tax-on-lowgasmileage-cars-house-rejects.html | House Rejects a Stiff Tax On Lowâ€šÃ„Ã²Gasâ€šÃ„Ã´Mileage Cars | True | By David E. Rosenbaum, Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/that-brooklyn-tree-gives-life-to-silkspinning-moth-that.html | That Brooklyn Tree Gives Life to Silkâ€šÃ„Ã²Spinning Moth | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/harrington-barred-from-secret-data-by-panel-in-house.html | Harrington Barred From Secret Data By Panel in House | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/patronage-jobs-allotted-despite-city-fiscal-crisis.html | Patronage Jobs Allotted Despite City Fiscal Crisis | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/legislators-back-35-state-raise-official-recommendation-on-wages-is.html | LEGISLATORS BACK 3.5% STATEâ€šÃ„Ã´RAISE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/food-stamp-ruling.html | Food Stamp Ruling | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/bay-hunter-far-ahead-at-ox-ridge.html | Bay Hunter Far Ahead At Ox Ridge | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/south-carolina-nine-wins-63.html | South Carolina Nine Wins, 6â€šÃ„Ã²3 | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/6-are-indicted-in-a-scheme-for-getting-aliens-to-us-accused-of.html | 6 Are Indicted in a Scheme For Getting Aliens to U.S. | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/spains-battle-with-basques-spreads-across-border-to-france.html | Spain's Battle With Basques Spreads Across Border to France | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/solomon-defeated-by-borg-borg-ousts-solomon-at-paris-net.html | Solomon Defeated By Borg | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/nedzi-quits-cia-panel-house-inquiry-is-delay-ed-nedzi-bows-out-in.html | Nedzi Quits C.I.A. Panel; House Inquiry is Delayed | True | BY James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/wallace-delays-entry-in-76-race-plans-formal-announcement-near-end.html | WALLACE DELAYS ENTRY IN â€šÃ„Ã²76 RACE | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/friedman-resigns-as-phillips-curator.html | FRIEDMAN RESIGNS ASPHILLIPS CURATOR | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/belmont-joins-bidding-for-match-race-match-race-now-sought-by.html | Belmont Joins Bidding For Match Race | True | By Steve Cady | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/german-ballet-star-29-dies.html | German Ballet Star, 29, Dies | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/richard-burke-exofficial-of-fire-department-dies.html | Richard Burke, Exâ€šÃ„Ã²Official Of Fire Department, Dies | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/calhoun-aide-to-seniors.html | Calhoun Aide to Seniors | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/beef-prices-rise-as-supply-drops-a-reduction-in-steers-and-delay-in.html | BEEF PRICES RISE AS SUPPLY DROPS | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/reform-is-ureed-in-picking-judges-senator-says-state-bar-unit.html | REFORM IS URGED IN PICKING JUDGES | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/us-pressing-school-integration-in-a-detroit-suburb.html | U.S. Pressing School Integration in a Detroit Suburb | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/idealism-in-albany.html | Idealism in Albany | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/italy-is-shaken-by-terror-group-death-of-woman-shutters-conspiracy.html | ITALY IS SHAKEN BY TERROR GROUP | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/20725-win-job-reprieve-as-beame-seeks-funds.html | 20,725 Win job Reprieve As Beame Seeks Funds | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/auto-production-to-rise-for-week-assembly-plants-opening-on-reduced.html | AUTO PRODUCTION TO RISE FOR WEEK | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/police-given-a-plan-to-cut-100million-with-safety-police-given-a.html | Police Given a Plan to Cut $100â€šÃ„Ã´Million With Safety | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/notes-on-people-manhattanville-president-quits.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-13 | 1975-06-13 | https://www.nytimes.com/1975/06/13/archives/food-stamp-ruling-78250063.html | Food Stamp Ruling | True | | 2003-07-18 0:00 | RE 883-462 | B 31083 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/arco-sells-20-of-alaskan-gas-panhandle-eastern-pipe-line-agrees-to.html | ARCO SELLS 20% OF ALASKAN GAS | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/little-bit-is-winner-at-darien.html | Little Bit is Winner At Darien | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-transit-aide-tours-route-of-path-extension.html | U.S. Transit Aide Tours Route of PATH Extension | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/raytheon-halts-talks-with-ite-termination-is-attributed-to.html | RAYTHEON HALTS TALKS WITH Iâ€šÃ„Ã¥Tâ€šÃ„Ã¥E | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/builders-upset-by-prospect-of-new-environment-rule.html | Builders Upset by Prospect Of New Environment Rule | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/maho-yacht-race-victor.html | Maho Yacht Race Victor | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/antiques-instruments-for-measuring.html | Antiques: Instruments for Measuring | True | BY Rita Reif | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/coral-is-utilized-as-a-mold-in-replacing-parts-of-body-patents-of.html | Coral is Utilized as a Mold in Replacing Parts of Body | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-job-program-stirs-a-controversy-in-light-of-widespread-layoffs.html | U.S. Job Program Stirs a Controversy In Light of Widespread Layoffs Here | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/lisbon-curbs-remarks-by-cabinet-members.html | Lisbon Curbs Remarks By Cabinet Members | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/city-cuts-imperiling-reference-center.html | City Cuts Imperiling Reference Center | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/drip-coffee-makers-their-strong-points-and-drawbacks.html | Drip Coffee Makers Their Strong Points and Drawbacks | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/phillips-oil-given-a-delay-on-reporting-slush-fund-phillips-oil.html | Phillips Oil Given a Delay On Reporting Slush Fund | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/britains-inflation-soars-to-a-record-25-british-inflation-soars-to.html | Britain's Inflation Soars to a Record 25% | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/meat-futures-prices-gain-in-commodity-markets.html | Meat Futures Prices Gain in Commodity Markets | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/dance-stuttgarts-daphnis-and-chloe-in-premiere.html | Dance: Stuttgart's â€šÃ„Ã´Daphnis and Chloeâ€šÃ„Ã´ in Premiere | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¥â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/grand-canyon-study-backed.html | Grand Canyon Study Backed | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/hospital-sickout-ends.html | Hospital â€šÃ„Ã´Sickâ€šÃ„Ã´outâ€šÃ„Ã´ Ends | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/a-classic-day-for-argentine-rumor-mill.html | A Classic Day for Argentine Rumor Mill | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/alaska-port-town-rebounds-from-slide-to-obscurity.html | Alaska Port Town Rebounds From Slide to Obscurity | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/issue-and-debate-olympics-ponder-future-as-bitter-memories-linger.html | Issue and Debate | True | By James Tuite | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/texas-oilman-is-accused-of-misleading-the-fpc-oilman-accused-in-an.html | Texas Oilman is Accused Of Misleading the F.P.C. | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/mctear-top-qualifier-in-100-meters-at-996.html | Mc Tear Top Qualifier In 100 Meters at 9:96 | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/in-the-south-of-the-70s-jackson-integrates-pools-jackson-mss-opens.html | In the South of the â€˜Â‚Â70's, Jackson Integrates Pools | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/decline-in-april-put-at-record-19billion-inventory-drop-a-record-in.html | Decline in April Put at Record $1.9â€šÂ‚Â9Billion | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/ford-t-va-choice-draws-opposition-ability-of-mississippian-is.html | FORD T.T.A CHOICE DRAWS OPPOSITION | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/ruffian-and-foolish-pleasure-in-belmont-match-on-july-6-match-race.html | Ruffian and Foolish Pleasure In Belmont Match on July 6 | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/big-deal.html | Big Deal | True | By Bob Greene | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/books-of-the-times-seeing-america-in-rock-stars.html | Books of The Times | True | By John Rockwell | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/sanok-wins-fifth-title-in-new-jersey-amateur.html | Sanok Wins Fifth Title In New Jersey Amateur | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/pro-transactions.html | Pro Transactions ;BASEBALL | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/kenya-denies-scandal-in-ivory-deplores-reports-on-kenyattas.html | Kenya Denies Scandal in Ivory; Deplores Reports on Kenyattas | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/art-romance-of-the-sea-in-the-american-mind.html | Art: Romance of the Sea in the American Mind | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/doing-without.html | Doing Without | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/3-seizes-in-africa-appeal-for-help.html | 3 SEIZED IN AFRICA APPEAL FOR HELP | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/june-total-off-front74-but-tops-may-10day-car-sales-show-64-drop.html | June Total Off Front74,but Tops May | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/a-10day-festival-for-harpsichord-event-reflects-instruments.html | A 10â€šÂ‚Â'DAY FESTIVAL FOR HARPSICHORD | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/article-1-no-title.html | Article 1 â€šÂ‚Â'â€šÂ‚Â No Title | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/civil-liberties.html | Civil Liberties | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/arturo-cardinal-tabera-dead-led-unit-on-religious-orders.html | Arturo Cardinal Tabera Dead; Led Unit on Religious Orders | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/exsaigon-aide-seeks-job-in-capital.html | Exâ€šÂ‚Â'Saigon Aide Seeks Job in Capital | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/front-page-1-no-title-brezhnev-urges-accord-against-terrifying-arms.html | Brezhnev Calls for Accord Against â€šÂ‚Â'Terrifyingâ€šÂ‚Â' Arms | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/the-awkward-age.html | The Awkward Age | True | By James P. Jacob | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-to-admit-hundreds-of-chilean-exiles.html | U.S. to Admit Hundreds of Chilean Exiles | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/aliens-said-to-have-bogus-voting-cards.html | ALIENS SAID TO HAVE BOGUS VOTING CARDS | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/evert-gains-final-with-navratilova-misses-evert-navratilova-gain.html | Evert Gains Final With Navratilova | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/hemery-sets-pro-record.html | Hemery Sets Pro Record | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/irs-padlocks-clubs-offices-penguins-of-nhl-file-for-bankruptcy.html | I.R.S. Padlocks Club's Offices | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/hearings-on-ads-for-children-set-rep-macdonald-will-weigh-broadcast.html | HEARINGS ON ADS FOR CHILDREN SET | True | By Les Brown | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/army-bares-files-on-spying-in-us-says-data-on-9200-found-4-years.html | ARMY BARES FILES ON SPYING IN U.S. | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/space-center-in-french-guiana-faces-deactivation.html | Space Center in French Guiana Faces Deactivation | True | By Marone Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-burned-5million-in-evacuation-of-saigon.html | U.S. Burned $5â€šÂ‚Â'Million In Evacuation of Saigon | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/metropolitan-briefs-rate-rise-recommended-for-lilco.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/state-fiscal-unit-plans-bond-issue-offering-of-500million-to.html | STATE FISCAL UNIT PLANS BOND ISSUE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/state-bars-erection-of-fence-approved-by-jersey-city.html | State Bars Erection of Fence Approved by Jersey City | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/wrangling-slims-hopes-for-ulster-talks.html | Wrangling Slims Hopes for Ulster Talks | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/troy-to-propose-1-current-tax.html | TROY TO PROPOSE $1 CARâ€šÂ‚Â'RENT TAX | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/fresh-clashes-reported.html | Fresh Clashes Reported | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/campaign-finance-law-debated-as-two-courts-weigh-challenge.html | Campaign Finance Law Debated As Two Courts Weigh Challenge | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/oliver-clouts-a-grand-slam-as-pirates-rout-braves-83.html | Oliver Clouts a Grand Slam As Pirates Rout Braves, 8â€Â³3 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/colombia-reports-rioting-is-quelled.html | COLOMBIA REPORTS RIOTING IS QUELLED | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/broad-money-bill-is-signed-by-ford-funds-for-social-security-and.html | BROAD MONEY BILL IS SIGNED BY FORD | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/planned-songfest-for-an-old-tree-has-political-overtones-upstate.html | Planned Songfest for an Old Tree Has Political Overtones Upstate | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/afp-names-chairman.html | A.F.P. Names Chairman | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/george-graf.html | GEORGE GRAF | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/storms-heavily-damage-oklahoma-state-campus.html | Storms Heavily Damage Oklahoma State Campus | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/people-and-business-morton-foresees-gas-shortage.html | People and Business | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/ann-sternberg.html | ANN STERNBERG | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/new-broom-for-kenya.html | â€šÃ„Â¶New Broom for Kenya? | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/millard-meiss-dead-at-71-renaissance-art-authority.html | Millard Meiss Dead at 71; Renaissance Art Authority | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/insurer-is-accused-of-deal-with-equity.html | INSURER IS ACCUSED OF DEAL WITH EQUITY | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/2-unindicted-in-plot-win-a-court-appeal.html | 2 UNINDICTED IN PLOT WIN A COURT APPEAL | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/notes-on-people-hathaway-is-sworn-into-cabinet.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/violence-in-schools-now-seen-as-norm-across-the-nation-school.html | Violence in Schools Now Seen as Norm Across the Nation | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/edward-l-fabian.html | EDWARD L. FABIAN | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/events-today-music.html | Events Today ;Music | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/chilean-exiles-adapt-to-mexico-but-think-of-home.html | Chilean Exiles Adapt to Mexico but Think of Home | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/no-data-reported-tying-presidents-to-murder-plots-lack-of-evidence.html | NO DATA REPORTED TYING PRESIDENTS TO MURDER PLOTS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/brandt-out-of-office-a-year-again-acting-like-west-germanys.html | Brandt, Out of Office a Year, Again Acting Like West Germany's Chancellor | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/2million-paid-for-franchise-san-diego-businessman-bails-out-qs.html | $2â€šÃ„Â¹Million Paid for Franchise | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/philharmonic-infinal-promenades.html | PHILHARMONIC IN FINAL PROMENADES | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/citibank-prime-unchanged.html | Citibank Prime Unchanged | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¹â€šÃ„Â· No Title | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/cbs-unit-sale-to-epsco.html | CBS Unit Sale to EPSCO | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/return-of-ccny.html | Return of C.C.N.Y. | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/kissingers-assurances-buoy-israelis.html | Kissinger's Assurances Buoy Israelis | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/recession-becalms-norse-tanker-fleet-recession-idling-norse-tanker.html | Recession Becalms Norse Tanker Fleet | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/state-will-offer-voters-transitbond-inducements.html | State Will Offer Voters Transitâ€šÃ„Â¹Bond Inducements | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/show-goes-on-in-stratford-conn.html | Show Goes on in Stratford, Conn. | True | BY Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/yankees-acquire-brinkman-then-win-21-maddox-hurt-yankees-buy.html | Yankees Acquire Brinkman, Then Win, 2â€šÃ„Â¹1 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/lawrence-li-bitterly-divided-over-plans-for-hospital-lawrence-li.html | Lawrence, L.I., Bitterly Divided Over Plans for Hospital | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/pursuing-corruption.html | Pursuing Corruption | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/william-matthews-dead-at-69-editor-of-definitive-pepys-diary.html | William Matthews Dead at 69; Editor of Definitive Pepys's Diary | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/leaders-of-feuding-angola-factions-play-talks-in-kenya-tomorrow.html | Leaders of Feuding Angola Factions Plan Talks in Kenya Tomorrow | True | BY Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/nhl-penguins-bankrupt-buyer-saves-qs-of-aba.html | N.H.L. Penguins Bankrupt; Buyer Saves Q's of A.B.A. | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-judge-blocks-hew-plan-that-would-restrict-welfare.html | U.S. Judge Blocks H.E.W. Plan That Would Restrict Welfare | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/dave-anderson-the-toughest-team-in-sports-to-make.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/iraqiiranian-accord-signed.html | Iraqiâ€šÃ„Ã´Iranian Accord Signed | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/nasa-aide-is-promoted.html | NASA Aide Is Promoted | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/no-data-reported-tying-presidents-10-murder-plots.html | NO DATA REPORTED TYING PRESIDENTS 10 MURDER PLOTS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/business-briefs-twa-sells-3-more-747s-to-iran.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/stock-average-gains-516-trading-volume-moderate-stocks-advance.html | Stock Average Gains 5.16; Trading Volume Moderate | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/jose-maria-guido-of-argentina-dies-provisional-president-after.html | JOSE MARIA GUIDO OF ARGENTINA DIES | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/4-air-fare-rise-extended-by-cab-but-requests-for-additional.html | 4% AIR FARE RISE EXTENDED BY C.A.B. | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/unions-put-off-to-monday-giving-out-fear-leaflets.html | Unions Put Off to Monday Giving Out â€šÃ„Ã²Fearâ€šÃ„Ã´ Leaflets | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/judy-rankin-first-by-shot-after-a-70.html | Judy Rankin First By Shot After a 70 | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/mrs-gandhi-asks-support-as-rivals-demand-she-quit.html | Mrs. Gandhi Asks Support As Rivals Demand She Quit | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/laotians-charge-cia-sabotage-pathet-lao-says-us-agent-tried-to.html | LAOTIANS CHARGE C.I.A. â€šÃ„Ã´SABOTAGEâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/layoffs-to-drop-in-auto-industry-drop-of-1224-to-160967-is-set-for.html | LAYOFFS TO DROP IN AUTO INDUSTRY | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/idaho-trout-season-on-anglers-encounter-snag.html | Idaho Trout Season On; Anglers Encounter Snag | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/albert-may-face-a-revolt-in-house-freshmen-democrats-seek-to.html | ALBERT MAY FACE A REVOLT IN HOUSE | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/bridge-mollo-plans-a-bridge-cruise-to-the-caribbean-next-fall.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/world-bank-sets-1billion-to-lend-developing-lands-sum-to-aid.html | WORLD BANK SETS $1â€šÃ„Ã´BILLION 10 LEND DEVELOPINGLANDS | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/ridgewood-savoyards-thriving.html | Ridgewood Savoyards Thriving | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/earnings-slump-35-at-central-soya-others-report.html | Earnings Slump 35% at Central Soya | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/queens-list-honors-profumo-for-work-with-poor.html | Queen's List Honors Profumo for Work With Poor | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/arculeo-denies-suggesting-cammareri-for-a-city-job.html | Arculeo Denies Suggesting Cammareri for a City Job | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/angolas-last-chance.html | Angola's Last Chance?â€šÃ„Ã¶ | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/stone-is-victor-for-mets.html | Stone Is Victor For Mets | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/in-the-south-of-the-70s-jackson-integrates-pools.html | In the South of the â€šÃ„Ã²70's, Jackson Integrates Pools | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/gustavo-ajo.html | GUSTAVO AJO | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/bostons-diehard-townies-face-redcoats-today-in-bicentennial-replay.html | Boston's Dieâ€šÃ„Ã¶Hard â€šÃ„Ã²Towniesâ€šÃ„Ã´ Face â€šÃ„Ã²Redcoatsâ€šÃ„Ã´ Today in Bicentennial Replay of Battle of Bunker Hill | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/standing-up-for-south-korea.html | Standing Up for South Korea | True | By Zygmunt Nagorski Jr. | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-army-marking-its-200th-birthday-feels-a-kinship-with-washingtons.html | U.S. Army, Marking Its 200th Birthday, Feels a Kinship With Washington's Men | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/fiveyear-study-on-busing-scored-finding-that-it-causes-white-exodus.html | FIVEâ€‘YEAR STUDY ON BUSING SCORED | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/brezhnev-calls-for-accord-against-terrifying-arms-brezhnev-urges.html | Brezhnev Calls for Accord Against â€˜â€¦â€™Terrifyingâ€˜â€¦â€™ Arms | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/glen-cove-nine-takes-crown-112.html | Glen Cove Nine Takes Crown, 11â€“â€¦â€™2 | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/frances-bretons-in-quest-for-nationalist-goals-rediscover-their.html | France's Bretons, in Quest for Nationalist Goals, Rediscover Their Heritage | True | By Flora Lewis Special to the New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/gulf-oil-will-restructure-its-business-organization.html | Gulf Oil Will Restructure Its Business Organization | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/goodwin-ends-his-role-in-writing-johnson-book.html | Goodwin Ends His Role In Writing Johnson Book | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/china-and-taiwan-in-a-dispute-over-body-of-freed-exofficer.html | China and Taiwan in a Dispute Over Body of Freed Exâ€‘â€¦â€™Officer | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/the-profit-base-of-unity.html | The Profit Base Of Unity | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/amex-prices-rise-as-trading-drops-marketvalue-index-up-042-counter.html | AMEX PRICES RISE AS TRADING DROPS | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/new-jersey-briefs-janitor-acquitted-of-priests-murder.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/rankers-get-gaylord-perry-gaylord-perry-tradad-to-rangers-by.html | Rangers Get Gaylord Perry | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/quiet-and-scholarly.html | Quiet and Scholarly | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/elinor-l-price.html | ELINOR L. PRICE | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/un-cyprus-force-extended-by-security-council-140.html | U.N. Cyprus Force Extended By Security Council, 14â€“â€¦â€™0 | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/mary-margaret-seaman.html | MARY MARGARET SEAMAN | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/mrs-gandhi-asks-support-as-rivals-demand-she-quit-mrs-gandhi-asks.html | Mrs. Gandhi Asks Support As Rivals Demand She Quit | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/house-approves-energy-tax-cuts-seeks-ways-to-encourage-conservation.html | HOUSE APPROVES ENERGY TAX CUTS | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/5-groups-oppose-the-tax-package.html | 5 GROUPS OPPOSE THE TAX PACKAGE | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-aide-tours-pathextension-route.html | U.S. Aide Tours PATHâ€‘â€¦â€™Extension Route | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/troy-to-propose-1-carrent-tax-he-would-also-eliminate-5-departments.html | TROY TO PROPOSE $1 CARâ€‘â€¦â€™RENT TAX | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/market-place-penn-fruits-listing-predicament.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/yet-the-deer-is-dead.html | Yet, the Deer is Dead | True | By Russell Baker | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/paris-editor-seriously-hurt-in-bombing.html | Paris Editor Seriously Hurt in Bombing | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/lawrence-li-bitterly-divided-over-plans-for-hospital.html | Lawrence, L.I., Bitterly Divided Over Plans for Hospital | True | By George Vecsey Special to the New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/25-of-pupils-at-jhs-120-in-bronx-to-be-left-back.html | 25% of Pupils at J.H.S. 120 In Bronx to Be Left Back | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/sports-news-briefs-whitemarsh-golf-put-off-again.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/fifthgraders-make-zenger-connection.html | Fifthâ€‘â€¦â€™Graders Make â€˜â€¦â€™Zenger Connectionâ€˜â€¦â€™ | True | By James Feron Special to the New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/4-americans-held-on-base-to-face-charges-by-thais.html | 4 Americans Held on Base To Face Charges by Thais | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/faced-with-restrictions-furriers-show-they-can-be-creative.html | Faced With Restrictions, Furriers Show They Can Be Creative | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/officials-of-ocean-county-to-fight-offshore-drilling.html | Officials of Ocean County To Fight Offshore Drilling | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/ford-plans-spur-for-us-utilities-tax-proposals-are-designed-to.html | FORD PLANS SPUR FOR U.S. UTILITIES | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/senate-ponders-tv-coverage-as-way-to-add-life-to-debates.html | Senate Ponders TV Coverage As Way to Add â€˜â€¦â€™Lifeâ€˜â€¦â€™ to Debates | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/11-refugees-balk-at-sharecropping.html | 11 Refugees Balk at Sharecropping | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/us-open-to-talks-on-dollar-liquidity-overseas-problem-is-noted-by.html | U.S. Open to Talks On Dollar Liquidity | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/leaflet-ban-is-called-unconstitutional.html | Leaflet Ban is Called Unconstitutional | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/profumo-is-honored.html | Profumo is Honored | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/a-doe-forcibly-taken-from-a-farmer-is-given-a-funeral-upstate.html | A Doe Forcibly Taken From a Farmer is Given a Funeral Upstate | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/sports-today.html | Sports Today ;AUTO RACING | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/strict-enforcement-of-cleanair-code-is-urged-in-study.html | Strict Enforcement Of Cleanâ€šÃ„Â'Air Code Is Urged in Study | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/world-bank-sets-1billion-to-lend-developing-lands.html | WORLD BANK SETS $1â€šÃ„Â'BILLION TO LEND DEVELOPING LANDS | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/salyut-4-in-21st-day.html | Salyut 4 in 21st Day | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/israelis-accuse-call-pact-with-jordanians-part-of-aggressive-plan.html | ISRAELIS ACCUSE SYRIA ON ACCORD | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/dr-chienhsing-mng.html | DR. CHIENâ€šÃ„Â'HSING MNG | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/russians-assailed-at-rally-for-jews.html | RUSSIANS ASSAILED AT RALLY FOR JEWS | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/chicago-and-the-beach-boys-combined.html | Chicago and the Beach Boys, Combined | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/editorial-article-1-no-title.html | Editorial Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/attacked-woman-saved-after-dangling-at-falls.html | Attacked Woman Saved After Dangling at Falls | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/dinghy-race-to-swede.html | Dinghy Race to Swede | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/joseph-cranwell-jr-us-prosecutor-34-killed-in-car-crash.html | Joseph Cranwell Jr., U.S. Prosecutor, 34, Killed in Car Crash | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/violence-in-schools-now-seen-as-norm-across-the-nation.html | Violence in Schools Now Seen as Norm Across the Nation | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/vietnam-said-to-capture-an-island-off-cambodia.html | Vietnam Said to Capture An Island Off Cambodia | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/vietnam-said-to-capture-an-island-off-cambodia-vietnam-seizure-of.html | Vietnam Said to Capture An Island Off Cambodia | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/mrs-king-bows-but-sets-score.html | Mrs. King Bows but Sets Score | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/unions-put-off-to-monday-giving-out-fear-leaflets-25-unions-put-off.html | Unions Put Off to Monday Giving Out â€šÃ„Â'Fearâ€šÃ„Â' Leaflets | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/upstate-concern-agrees-on-plan-to-curb-its-radioactive-wastes.html | Upstate Concern Agrees on Plan To Curb Its Radioactive Wastes | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-14 | 1975-06-14 | https://www.nytimes.com/1975/06/14/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-463 | B 31084 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/football-it-takes-work-sacrifice-and-discipline.html | Football: It Takes Work, Sacrifice and Discipline | True | By Paul W. Bryant | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/columbia-study-says-city-subsidizes-auto-traffic.html | Columbia Study Says City Subsidizes Auto Traffic | True | By Richard Severo | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/a-man-25-accused-of-firing-at-police-dies-in-the-bronx.html | A Man, 25, Accused Of Firing at Police Dies in the Bronx | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/berlin-to-host-skaters.html | Berlin to Host Skaters | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/high-in-the-sky-high-in-the-sky.html | HIGH IN THE SKY | True | By Dan Rosen | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/legislative-notes-tribute-is-paid-to-dekorte.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/church-council-names-head.html | Church Council Names Head | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/new-soviet-stamp-marks-space-docking-with-us.html | New, Soviet Stamp Marks Space Docking With U.S | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/music-notes-virgil-foxs-big-plans.html | Music Notes Virgil Fox's Big Plans | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/meaty-premium.html | Meaty Premium | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/otb-surtax-its-a-lot-more-than-5-percent-otb-surtax-its-a-lot-more-than-5-strictly-a-numbers-game.html | OTB Surtax: It's a Lot More Than 5% | True | By Alan Hirsch | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ford-sees-no-prospect-of-early-thaw-on-cuba.html | Ford Sees No Prospect Of Early Thaw on Cuba | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/soviet-venus-craft.html | Soviet Venus Craft | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dr-coleman-reconsiders.html | Dr. Coleman Reconsiders | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/about-the-mets.html | About the Mets | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/virginia-youle-bride-in-darien.html | Virginia Youle Bride in Darien | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/anne-winton-rr-black-jr-have-nuptials.html | Anne Winton, R. R. Black Jr. Have Nuptials | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/fats-domino-tops-oldies-program-other-groups-recall-days-of.html | FATS DOINO TOPS â€šÃ„Â´OLDIESâ€šÃ„Â´ PROGRAM | True | By John Rockwell | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/landsales-official-cautions-the-buyer-landsales-chief-cautions-the.html | Landâ€šÃ„Â´Sales Official Cautions the Buyer | True | By Ernest Holsendolph | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/where-tourists-go-fodors-been-latest-from-fodor-the-us-in-8-volumes.html | Where Tourists Go, Fodor's Been | True | By Roy Bongartz | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/carey-accused-of-botching-plan-to-reform-panel-on-corrections.html | Carey Accused of Botching Plan To Reform Panel on Corrections | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/aged-try-college-for-week.html | Aged Try College for Week | True | By Josephine Bonomo Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/old-and-the-new-at-fort-dix-celebrate-armys-bicentennial.html | Old and the New at Fort Dix Celebrate Army's Bicentennial | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dance-view-cunninghams-choreography-is-stunted.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/terrorism-is-a-subject-for-study.html | Terrorism is a Subject for Study | True | By Terence Smith | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/not-unusual-occurrence-british-take-bunker-hill.html | Not Unusual Occurrence British Take Bunker Hill | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-economic-scene-wheres-us-energy-policy.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/priscilla-c-perkins-is-married-to-edward-s-grew-geologist.html | Priscilla C. Perkins is Married to Edward S. Grew, Geologist | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/women-led-by-washam-on-70142.html | Women Led By Washam On 70â€šÃ„Â® 142 | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/new-study-says-relief-system-penalizes-intact-families-here-new.html | New Study Says Relief System Penalizes Intact Families Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/leslie-a-waite-has-nuptials.html | Leslie A. Waite Has Nuptials | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/palestinian-raiders-hold-israel-family-but-then-are-slain.html | Palestinian Raiders Hold Israeli Family, But Then Are Slain | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-deal-boundaries-in-africa-are-ethnic-not-lines-on-a-map-intense.html | The Real Boundaries in Africa Are Ethnic, Not Lines on a Map | True | By Anthony J. Hughes | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/obituary-1-no-title.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/in-this-issue.html | In This Issue | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/giscard-on-the-alliance-paris.html | Giscard On The Alliance | True | By James Reston | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sussex-and-warren-act-on-blight-and-conservation.html | Sussex and Warren Act on Blight and Conservation | True | By Paul Grimes Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/curb-on-parades-on-6th-ave-urged-a-cleanup-problem-is-cited-by.html | CURB ON PARADES ON 5TH AVE. URGED | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/5-named-to-mortgage-unit.html | 5 Named to Mortgage Unit | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ox-ridge-grand-prix-offers-showcase-for-panam-games.html | Ox Ridge Grand Prix Offers Showcase for Panâ€šÃ„Â®Am Games | True | By Ed Corrigan Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/north-beats-south-2524-in-lacrosse.html | North Beats South, 25â€šÃ„Â´24, In Lacrosse | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/confirmed-6036.html | Confirmed, 60â€šÃ„Â´36 | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/workshop-will-take-up-religion-and-revolution.html | Workshop Will Take Up â€šÃ„Â´Religion and Revolutionâ€šÃ„Â´ | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/spur-to-builders-planned-in-soviet-under-reforms-contractors-will.html | SPUR TO BUILDERS PLANNED IN SOVIET | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/forge-heads-yale-art-school.html | Forge Heads Yale Art School | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/syriajordan-link-threat-to-israel-military-coordination-poses-new.html | SYRIAâ€šÃ„Â´JORDAN LINK THREAT TO ISRAEL | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/db-lawrence-fiance-of-amy-mclamore.html | D.B. Lawrence Fiance Of Amy McLamore | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/marguarite-michael-planning-wedding.html | Marguarite Michael Planning Wedding | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/li-arts-festival-attended-by-5000.html | L.I. Arts Festival Attended by 5,000 | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/investigation-began-here-in-a-courtroom-escape-bid-by-3-blacks.html | Investigation Began Here in a Courtroom Escape Bid by 3 Blacks | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/wood-field-stream-fishing-for-stripers-with-live-bait.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/city-housing-employes-see-best-and-worst-on-the-bronx-on-tour-to.html | City Housing Employes See Best and Worst in the Bronx on Tour to Get Whole Picture | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/guest-view-does-teddy-roosevelt-really-deserve-this.html | GUEST VIEW; Does Teddy Roosevelt Really Deserve This? | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/article-6-no-title.html | Article 6 â€Š.Â® No Title | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/strong-quake-in-chile.html | Strong Quake in Chile | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/music-view-a-woman-as-romeo-yes-and-its-gloriously-right.html | music VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/marchi-sees-waste-of-welfare-funds.html | MARCHI SEES â€Š.Â°WASTE OF WELFARE FUNDS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/usspanish-talks-due.html | U.Sâ€Š.Â°Spanish Talks Due | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/paul-pellici-weds-virginia-m-fallon.html | Paul Pellici Weds Virginia M. Fallon | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/article-1-no-title.html | Article 1 â€Š.Â® No Title | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/keith-love-fiance-of-margaret-roach.html | Keith Love Fiance of Margaret Roach | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/and-reform-is-not-an-easy-task.html | â€Š.Â¶And Reform Is Not An Easy Task | True | By Robert M. Smith | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/upsala-is-recipient-of-a-200000-grant.html | Upsala is Recipient Of a $200,000 Grant | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/benefit-outing-set-by-jersey-aclu.html | Benefit Outing Set By Jersey A.C.L,U | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/numismatics-more-steam-in-the-1776-kettle.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/kearny-kearny-is-the-graveyard-for-navy-ships.html | Kearny: | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/nashvilledark-perceptions-in-a-countrymusic-comedy-a-cascade-of.html | â€Š.Â°Nashvilleâ€Š.Â â€Š.Â°Dark Perceptions in a Countryâ€Š.Â°Music Comedy | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/britains-national-stock-exchange-merger-cut-expenses-of-brokers-but.html | Britain's National Stock Exchange | True | By Terry Robards | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/democrats-seek-mississippi-unity-regulars-and-loyalists-ready-to.html | DEMOCRATS SEEK MISSISSIPPI UNITY | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/a-new-way-to-fund-public-tv-a-new-way-to-fund-public-television.html | A New Way To Fund Public TV | True | By Dick Hubert | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/agriculture-aides-halted-grain-investigation-in-72-agriculture.html | Agriculture Aides Halted Grain Investigation in â€Š.Â°72 | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/photography-show-set-in-perth-amboy.html | Photography Show Set in Perth Amboy | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-onassis-style-at-olympic.html | The Onassis Style at Olympic | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/reaction-to-rules-on-pets-is-mixed.html | Reaction To Rules On Pets Is Mixed | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/mrs-gandhi-humbled.html | Mrs. Gandhi Humbled | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/tax-checksstore-gives-bonus-to-get-one.html | Tax Checks â€Š.Â® Store Gives Bonus to Get One | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/anne-matron-edwards-is-bride.html | Anne Matson Edwards is Bride | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/texas-captures-college-baseball.html | Texas Captures College Baseball | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/stage-view-when-barrie-wrote-a-play-that-was-theater.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ideas-trends-graduate-work-has-its-meaning-been-lost.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/a-fathers-lament.html | A Father's Lament | True | By Perry M. Shoemaker | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/free-bus-service-aided-by-private-enterprise-is-started-in-oyster.html | Free Bus Service, Aided by Private Enterprise, Is Started in Oyster Bay | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/john-moorhead-weds-nan-grimm.html | John Moorhead Weds Nan Grimm | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/economicimpact-bill-now-up-to-byrne.html | EconomicâŁÂ„Â“Impact Bill Now Up to Byrne | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sterling-efforts.html | Sterling Efforts | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/obituary-3-no-title.html | Houetings | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/common-cause-cites-pharmacy-lobby-role-in-drug-bill-loss.html | Common Cause Cites Pharmacy Lobby Role in Drug Bill Loss | True | By Mary C. Churchall Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/9monthold-poodle-best-at-bryn-mawr.html | 9âŁÂ„Â“MonthâŁÂ„Â“Old Poodle Best at Bryn Mawr | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bridge-bare-bones.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/clinton-st-festival-helps-neighborhood-lift-ethnic-barriers.html | Clinton, St. Festival Helps Neighborhood, Lift Ethnic Barriers | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/millers-salesman-created-in-1949-may-mean-more-to-1975-death-of-a.html | Miller's âŁÂ„Â“Salesman,âŁÂ„Â“ Created in 1949, May Mean More to 1975 | True | By Walter Goodman | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/facts-on-us-open.html | Facts on U.S. Open | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/constance-b-barnes-is-engaged.html | Constance B. Barnes is Engaged | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/benn-is-shifted.html | Benn is Shifted | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/nureyev-and-fonteyn-go-modern-for-graham-nureyev-and-fonteyn-go.html | Nureyev and Fonteyn Go Modern For Graham | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/aaron-clout-helps-brewers-top-ryan-orioles-rout-twins-70-tigers.html | Aaron Clout Helps Brewers Top Ryan | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/spotlight-toolco-minus-mr-hughes.html | SPOTLIGHT | True | By William D. Smith | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/article-4-no-title.html | Associated Press | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/architecture-view-recycling-a-landmark-for-today.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bridal-held-for-zita-benziger-and-donald-terfune-massey.html | Bridal Held for Zita Benziger And Donald Terfune Massey | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/oil-talk-by-nixon-and-connally-aired.html | OIL TALK BY NIXON AND CONNALLY AIRED | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/rochester-unions-agree-to-curb-wage-hikes.html | Rochester Unions Agree to Curb Wage Hikes | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/decoupage-is-painting-with-cutouts-painting-with-cutouts.html | Decoupage is Painting With Cutouts | True | By Thelma Newman | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/us-still-unsure-of-a-sinai-accord-after-rabin-talk-israeli-premiers.html | U.S. STILL UNSURE OF A SINAI ACCORD AFTER ROBIN TALK | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bus-ridership-in-brooklyn-going-downhill-for-a-decade-bus-ridership.html | Bus Ridership in Brooklyn Going Downhill for a Decade | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sports-news-briefs-bartkowski-signs-pact-with-falcons.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/thrift-shops-rise-as-economy-falls.html | Thrift Shops Rise as Economy Falls | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/article-7-no-title.html | Manhattan | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/easts-women-bow-in-sears-cup-final.html | East's Women Bow In Sears Cup Final | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/free-tennis-lessons-new-york.html | Free Tennis Lessons | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/hijacking-suspect-returned-by-cubs-seized-by-fbi-at-kennedy-after.html | HIJACKING SUSPECT RETURNED BY CUBA1 | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/oklahoma-gas-the-lovable-utility.html | Oklahoma Gas, the Lovable Utility | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/followup-on-the-news-titanic-salvage.html | FollowâŁÂ„Â“Up on The News | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/notes-the-ruins-are-being-ruined-notes-about-travel.html | Notes The Ruins Are Being Ruined | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/world-news-brief-s-burmese-disorders-reported-eased.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/helen-hudson-wright-is-betrothed.html | Helen Hudson Wright is Betrothed | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sports-editors-mailbox-teams-for-womencruelty-to-greyhounds-switch.html | Sports Editor's Mailbox Teams for Women/Cruelty to Greyhounds | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/soviet-launches-a-2d-venus-craft-it-goes-aloft-six-days-after.html | SOVIET LAUNCHES A 2D VENUS CRAFT | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/southpaw-exits-in-4thâŁÂ„Â“Jones-Posts-No.9-koosman-goes-sour-padres-top.html | Southpaw Exits in 4thâŁÂ„Â“Jones Posts No. 9 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/rome-also-staggers-under-debt-burden-rome-is-crushed-under.html | Rome Also Staggers Under Debt Burden | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/both-us-and-bonn-deny-tapping-politicians-call.html | Both U.S. and Bonn Deny Tapping Politiciansâ€šÃ„Â´ Call | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/elizabeth-mcgannon-is-married.html | Elizabeth McGannon is Married | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/project-sanguine-is-debated-again-submarine-antenna-system-stirs.html | PROJECT SANGUINE IS DEBATED AGAIN | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/jb-priestley-at-80-the-guest-word.html | J. B. Priestley at 80 | True | By Evelyn Ames | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/what-they-are-saying.html | What They At Saying | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/woodson-victory-is-sweet.html | Woodson: Victory is Sweet | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-region-in-summary-the-doctors-have-ended-their-strike.html | The Region | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/fragrant-potpourri-preserves-the-floral-scents-of-summer.html | Fragrant Potpourri Preserves The Floral Scents of Summer | True | by Jacqueline Heriteau | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/agency-for-aged-seeks-funds-here-east-87th-street-unit-loses-main.html | AGENCY FOR AGED SEEKS FUNDS HERE | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/steals-from-fathers-bank.html | Steals From Father's Bank | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/fashion-talk-crocheted-outfits-with-hats-to-match-are-handmade-at.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/film-view-a-satire-a-melodrama-a-celebration.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/this-soldier-still-at-war.html | This Soldier Still At War | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/gov-walker-asks-6-spending-cut-illinois-legislature-is-urged-to.html | GOV. WALKER ASKS 6% SPENDING CUT | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/mc-seger-fiance-of-maura-e-jones.html | M. C. Seger Fiance Of Maura E. Jones | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/black-child-care.html | Black Child Care | True | By Jim Haskins | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-man-the-art-world-loves-to-hate-what-was-frank-lloyd-who-heads.html | THE MAN THE ART WORLD LOVES TO HATE | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/joneslewis-band-in-a-guest-stand-at-buddys-place.html | Jonesâ€šÃ„Â¢Lewis Band In a Guest Stand At Buddy's Place | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/refugees-are-welcomed-by-one-state-at-least.html | Refugees Are Welcomed By One State, at Least | True | By Andrew H. Malcolm | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/new-plan-for-school-budgeting-urged.html | New Plan for School Budgeting Urged | True | By Gene L. Maeroff | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/mctear-belger-win-us-finals.html | McTear, Belger Win U.S. Finals | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/in-cold-print-a-crime-writers-mafia.html | In Cold Print: A Crime Writersâ€šÃ„Â¸ Mafia? | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/obituary-5-no-title.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/helping-the-hardtohelp-in-queens-project.html | Helping the Hardâ€šÃ„Â´toâ€šÃ„Â¸Help in Queens Project | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/julie-eisenhower-said-to-be-quitting-her-job.html | Julie Eisenhower Said To Be Quitting Her Job | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-nation-frank-church-is-moving-center-stage.html | The Nation | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/legislature-plan-mired-in-nassau-a-new-legislature-is-unlikely-to.html | Legislature Plan Mired in Nassau | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/prints-and-drawings-shown.html | Prints and Drawings Shown | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/nicklaus-will-attract-the-attention-when-us-open-starts-on-thursday.html | Nicklaus Will Attract the Attention When U.S. Open Starts on Thursday | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/stratford-barnes-beam-is-wed-to-thomas-john-rosenberg.html | Stratford Barnes Beam is Wed To Thomas John Rosenberg | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bonn-parliament-seeks-new-home-two-plans-for-a-building-to-replace.html | BONN PARLIAENT SEEKS NEW HOME | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/state-laws-vary.html | State Laws Vary | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/present-crisis-mirrors-the-past.html | Present Crisis Mirrors the Past | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/free-hempstead-bus.html | Free Hempstead Bus | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/jockey-at-16-is-in-winners-circle.html | Jockey, at 16, Is in, Winner's circle | True | By Steven Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/birth-notice-2-no-title.html | Mrs. Weiss Has Son | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/nuclear-equipment-sales-spark-debate-nuclear-equipment-sales-stir.html | Nuclear Equipment Sales Spark Debate | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/international-to-handle-with-care-10-handle-with-care-wins.html | International to Handle With Care, $10 | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/senate-is-ready-to-vote-on-tax-senate-votes-tomorrow-on-huge-tax.html | Senate Is Ready To Vote on Tax | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/whats-doing-on-nantucket.html | What's Doing on NANTUCKET | True | By Phyllis Meras | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/walt-whitman-nine-takes-li-crown.html | Walt Whitman Nine Takes L.I. Crown | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-world-opec-again-calls-for-indexing-and-price-hikes.html | The World | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/wilson-seeks-to-save-briton-in-uganda.html | Wilson Seeks to Save Briton in Uganda | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/victories-identical-in-split-stakes-port-conway-lane-wins.html | Victories Identical in Split Stakes | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-cries-of-tallyho-attract-hounds-to-rare-event-in-east.html | The Cries of Tallyâ€šÃ„Â'Hoâ€šÃ„Â' Attract Hounds to Rare Event in East | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/pathet-lao-says-rightists-plan-cuts-in-their-army.html | Pathet Lao Says Rightists Plan Cuts in Their Army | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/group-here-plans-drive-for-us-firearm-curbs.html | Group Here Plans Drive For U.S. Firearms Curbs | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/long-branch-acts-on-shoreline-park.html | Long Branch Acts On Shoreline Park | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/american-team-quits-at-le-mans-4car-us-team-quits-le-mans.html | American Team Quits at Le Mans | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/rights-to-and-of-mcginnis-reasonable-restraints.html | Rights to, and of, McGinnis | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/french-editor-dies-of-injury-received-in-bombing-at-home.html | French Editor Dies of Injury Received In Bombing at Home | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/baseball-bowler-stirs-cup-cricket-controversy-shifts-to-high-gear.html | â€šÃ„Â'Baseballâ€šÃ„Â' Bowler Stirs Cup Cricket Controversy | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/city-offers-discounts-on-tax-payments.html | City Offers Discounts On Tax Payments | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/christina-onassis-takes-charge-at-24-reshaping-an-empire-very-greek.html | Christina Onassis Takes Charge, at 24 | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/birth-notice-1-no-title.html | Mrs. Moss Has Son | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/miss-stettinius-married-to-christopher-murray.html | Miss Stettinius Married To Christopher Murray | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/superchauffeur.html | Superchauffeur | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/letters-he-saved-viennas-ferris-wheel-too-franklin-tour-uncle-max.html | Letters: â€šÃ„Â'He Saved Vienna's Ferris Wheelâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/slim-union-aid-found-on-city-wages.html | Slim Union Aid Found on City Wages | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/larry-adlermy-life-on-the-blacklist.html | Larry Adler My Life on the Blacklist | True | By Larry Adler | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/broadway-enjoying-a-profitable-period-despite-recession-broadway-as.html | Broadway Enjoying A Profitable Period Despite Recession | True | By Louis Calta | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/black-and-white-short-and-tall-garden-of-broken-glass.html | Black and white, short and tall | True | By Doris Orgel | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/how-a-chorus-line-was-born-how-a-chorus-line-was-born.html | How â€šÃ„Â'A Chorus Line Was Born | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/2-slain-and-3-wounded-as-men-invade-an-apartment-in-harlem.html | 2 Slain and 3 Wounded as Men Invade an Apartment in Harlem | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/art-view-the-american-nude-exposes-the-comedy-of-culture.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/miss-mcnair-film-researcher-bride.html | Miss McNair, Film Researcher, Bride | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/governors-can-now-tell-mayors-where-to-go-a-new-terminal-for-the.html | Governors Can Now Tell Mayors Where to Go | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-abortive-revolution.html | The Abortive Revolution | True | By Ross Terrill | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/city-to-correct-error-in-bocci.html | City to Correct Error in Bocci | True | By Gerald F. Lieberman. | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/drut-of-france-defeats-foster-in-high-hurdles-replaces-kennedy.html | Drut of France Defeats Foster in High Hurdles | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/congress-gums-it-up.html | Congress Gums it Up | True | By Larry L King | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bunker-hill-us-defeat-and-victory.html | Bunker Hill U.S. Defeat and Victory | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bernier-is-managing-editor.html | Bernier is Managing Editor | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/three-towns-take-over-control-of-licensing.html | Three Towns Take Over Control of Licensing | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/jessica-lunan-becomes-bride.html | Jessica Lunan Becomes Bride | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/harvard-washington-in-routing-title-rematch-husky-rootes-on-hand.html | Harvard, Washington In Rowing Title Rematch | True | By Norman Hildes&#8208;HEIM | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/rabbi-levitsky-78-led-seminary-unit.html | RABBI LEVITSKY 78, LED SEMINARY UNIT | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/snakes-are-subject-of-lincroft-seminar.html | Snakes Are Subject Of Lincroft Seminar | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/investing-the-big-five-in-beer.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-twenties.html | The Twenties | True | By Joseph Epstein | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/study-ties-child-learning-to-the-history-of-science.html | Study Ties Child Learning To the History of Science | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/greetings.html | Greetings | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/proposed-home-for-abused-children-is-protested.html | Proposed Home for Abused Children is Protested | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ford-criticized-on-legal-aid-choices.html | Ford Criticized on 2 Legal Aid Choices | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/all-eyes-are-on-north-korea-kim-ii-sungs-travels-have-seoul-on-edge.html | All Eyes Are on North Korea | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/railroad-to-pay-16million-to-parents-of-crash-victim.html | Railroad to Pay $1.6&#3;Â°Million To Parents of Crash Victim | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/paul-alandt-marries-lynn-ford.html | Paul Alandt Marries Lynn Ford | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/barcas-first-in-bowling-green-at-belmont-barcas-is-turf-victor-by-a.html | Barcas First in Bowling Green at Belmont | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/community-in-tappan-struggles-to-expand-community-struggles-to.html | Community In Tappan Struggles To Expand | True | By James Feron | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/young-brooklyn-stars-shine-in-city.html | Young Brooklyn Stars Shine in City | True | By Kim Lem | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/rules-and-regulations.html | Rules and Regulations | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/expatient-wins-800000.html | Ex&#3;Â°Patient Wins $800.000 | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/government-drops-strauss-fund-case.html | GOVERNMENT DROPS STRAUSS FUND CASE | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/fitzgibbon-gains-state-tennis-final.html | Fitz Gibbon Gains State Tennis Final | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/taiwan-woman-is-triple-winner.html | Taiwan Woman is Triple Winner | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/miss-dempsey-jf-gerrity-3d-to-wed-july-12.html | Miss Dempsey, J. F. Gerrity 3d To Wed July 12 | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/brooklyn-union-gas-negotiates-on-pact.html | BROOKLYN UNION GAS NEGOTIATES ON PACT | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/arab-guerrilla-raid.html | Arab Guerrilla Raid | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/encounter-i-wanted-no-part-of-a-race-with-a-crippled-old-man.html | Encounter: â€¦Â¹I Wanted No Part of a Race With a Crippled Old Manâ€¦Â¹ | True | By Philip Singerman | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/alvin-hilton-shapiro-weds-bettina-pyles.html | Alvin Hilton Shapiro Weds Bettina Pyles | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-tennis-clinic-how-to-take-a-part-in-family-activities.html | The Tennis Clinic | True | By Shepherd Campbell | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/in-business-ethics-is-not-a-big-seller.html | In Business, Ethics is Not A Big Seller | True | By Andrew Hacker | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/national-science-foundation-aids-university-of-wyoming.html | National Science Foundation â€¦Â³Aidsâ€¦Â¹ University of Wyoming | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/consumer-advocate.html | Consumer Advocate | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/french-title-to-miss-evert-borg-and-vilas-reach-final-title-to-miss.html | French Title to Miss Evert; Borg and Vilas Reach Final | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/nieman-fellowships-go-to-14-newsmen-for-harvard-study.html | Nieman Fellowships Go to 14 Newsmen For Harvard Study | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ohioans-mob-freedom-train.html | Ohioans Mob Freedom Train | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/otb-our-towns-broke-the-bookie-joint.html | OTB: Our Town's Broke | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/gallup-finds-public-backs-move-to-remove-incompetent-doctors.html | Gallup Finds Public Backs Move To Remove Incompetent Doctors | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/us-now-says-pact-on-vietnam-is-moot.html | U.S. NOW SAYS PACT ON VIETNAM IS MOOT | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/newark-museum-offers-show-on-life-in-high-himalayas.html | Newark Museum Offers Show on Life in High Himalayas | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/shippingmails-118450883.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/airconditioner-abcs-start-with-btus-airconditioner-abcs-start-with.html | Airâ€ŚÂ…Â°Conditioner A.B.C.'s Start With B.T.U.'s | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/us-to-maintain-portuguese-link-policy-review-sets-course-for-as.html | U.S. TO MAINTAIN PORTUGUESE LINK | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/docking-for-boats-scarce.html | Docking for Boats Scarce | True | By John C. Deylin Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/portrait-of-a-happy-father-of-18-i-mostly-roll-with-the-punches.html | Portrait of a Happy Father of 18 â€ŚÂ…Â°I Mostly Roll With the Punchesâ€ŚÂ…Â° | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/spain-is-seeking-accord-on-sahara-wants-4power-pact-letting-her.html | SPAIN IS SEEKING ACCORD ON SAHARA | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/boatmen-are-facing-realities-higher-fuel-cost-same-power.html | Boatmen Are Facing Realities Higher Fuel Cost, Same Power | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/great-power-and-seerecy-a-formula-for-abuse-at-its-best-how-good-is.html | Great Power and Seerecy: A Formula for Abuse | True | By Seymour M. Hersh | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/around-the-garden-this-week-tick-alert-tomato-tip.html | AROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/miss-preble-wed-to-edward-miller.html | Miss Preble Wed to Edward Miller | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/israels-survival-seen-defending-on-us-christians.html | Israel's Survival Seen Depending on U.S. Christians | True | By George Dugan | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/fueling-of-apollo-to-begin.html | Fueling of Apollo to Begin | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sets-mrs-king-lose-to-racquets.html | Sets, Mrs. King Lose to Racquets | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/obert-takes-title.html | Obert Takes Title | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/gloria-lorch-is-betrothed.html | Gloria Lorch Is Betrothed | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/business-on-rise-in-poughkeepsie-reversal-of-decline-is-seen-in.html | BUSINESS ON RISE IN POUGHKEEPSIE | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/lucy-wood-chase.html | LUCY WOOD CHASE | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/peoplebusiness-a-dealer-in-luxury-cars.html | People/Business | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/new-novel-the-comfort-letter.html | New & Noval | True | By Martin Levin | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/organist-soprano-in-a-joint-recital.html | Organist, Soprano In a Joint Recital | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-movers-the-moved-and-the-movement-with-the-weathermen.html | The movers, the moved and the Movement | True | By Susan Brownmiller | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/obituary-2-no-title.html | Hnttritings | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/schumacher-leads-regatta.html | Schumacher Leads Regatta | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/metropolitan-briefs-jdl-official-guilty-of-death-threat-mother-of.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/why-little-compton-has-lasted-so-long-one-reason-why-little-compton.html | Why Little Compton Has Lasted So Long | True | By Terry H. Schwadron | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/lynda-bingham-wed-to-philip-grece-3d.html | Lynda Bingham Wed to Philip Grece 3d | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/mrs-gandhis-foes-open-national-drive-to-oust-her.html | Mrs. Gandhi's Foes Open National Drive to Oust Her | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/eye-institute-planning-1millionayear-study-on-technique-to-restore.html | Eye Institute Planning $1â€ŚÂ…Â°Millionâ€ŚÂ…Â°aâ€ŚÂ…Â°Year Study on Technique to Restore Sight | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/schedule.html | Schedule | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/world-awaits-pele-world-awaiting-peles-return-to-soccer-with-cosmos.html | World Awaits Pele | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/letters-disheartening.html | Letters | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/article-5-no-title.html | Article 5 â€¦Â*â€¦Â¸Â* No Title | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/a-reputedly-clever-man-an-allegedly-dismal-book-the-painted-word.html | A reputedly clever man, an allegedly dismal book | True | By John Russell | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/birth-notice-3-no-title.html | Son to Mrs. Akers | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/antisemitic-words-stir-police-inquiry.html | ANTIâ€¦Â¸ÂºSEMITIC WORDS STIR POLICE INQUIRY | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/once-a-king-earns-title-at-ox-ridge.html | Once A King Earns Title At ox Ridge | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/malpractice-crisis-overshadows-agenda-as-ama-session-opens.html | Malpractice Crisis Overshadows Agenda as A.M.A. Session Opens | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/maine-ends-budworms-drive-22-million-acres-are-sprayed.html | Maine Ends Budwormsâ€¦Â¸Â´ Drive; 2.2 Million Acres Are Sprayed | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/haywood-victor-in-gt-race.html | Haywood Victor In GT Race | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sunday-observer-wise-to-washington.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/vietnamese-find-a-home-in-south-korea.html | Vietnamese Find a Home in South Korea | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/prosecution-of-montreal-doctor-in-abortions-stirs-wide-debate-in.html | Prosecution of Montreal Doctor in Abortions Stirs Wide Debate in Canada | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/big-auto-recall-canceled-by-epa-pollution-tests-on-14-million-72.html | BIG AUTO RECALL CANCELED BY E.P.A.A | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/tv-view-how-fair-is-the-fairness-doctrine.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/patricia-m-connolly-has-nuptials.html | Patricia M. Connolly Has Nuptials | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/chess-tournament-results.html | Chess Townament Results | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/club-pro-touring-set.html | Club Pro Touring Set | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/knockoffs-sincerest-form-of-flattery.html | knockoffs Sincerest Form of Flattery | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/gunmen-in-belfast-shoot-up-a-catholic-district-killing-1.html | Gunmen in Belfast Shoot Up A Catholic District, Killing 1 | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/indiana-state-steps-up.html | Indiana State Steps Up | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/jacksons-final-solution-to-the-indian-question-fathers-and-children.html | Jackson's Final Solution to the Indian Question | True | By Richard Drinnon | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/fumes-kill-4-in-maine-family.html | Fumes Kill 4 in Maine Family | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/multiracial-families-hold-outing-to-show-theyre-normal.html | Multiracial Families Hold Outing to Show They're Normal | True | By Peggy Hoynes Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/washington-report-why-us-budget-figures-miss-the-mark.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/enough-was-enough.html | Enough Was Enough | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/tv-notes-satellites-open-the-way-for-paytv.html | TV Notes Satellites Open the Way For Payâ€¦Â¸Â´TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/late-tv-listings-118450882.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/letters-to-the-editor-the-president-and-the-cia.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/letters-response-to-businesswatchdog-plan.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/a-call-to-adjustments-rockefeller-report-facts-no-indignation-bearne.html | A Call to Adjustments | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/waldwick-quiet-and-comfortable.html | Youngsters waiting for classes to begin at the Traphagan Elementary School in Waldwick | True | By Alan L. Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/food-news-corner-fish-store-in-a-supermarket.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/community-control-is-debated-at-hearing-on-the-city-charter.html | Community Contiol is Debated At Hearing on the City Charter | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/papers-fight-liquor-law.html | Papers Fight Liquor Law | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ideas-trends-education-entomology-earth-sciences.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/gallery-view-shows-of-hicks-and-noguchi-on-57th-street.html | GALLERY VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/al-kooper-returns-notably-unchanged-at-the-bottom-line.html | Al Kooper Returns, Notably Unchanged, At the Bottom Line | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ann-markham-peter-k-carter-have-nuptials.html | Ann Markham, Peter K. Carter Have Nuptials | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bustling-fort-worth-hails-rich-f16-jet-fighter-deal.html | Bustling Fort Worth Hails Rich FâE3Â‚Â²16 Jet Fighter Deal | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/jennifer-clark-johnston-bride-of-richard-thackeray-radsch.html | Jennifer Clark Johnston Bride Of Richard Thackeray Radsch | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-trouble-with-triage-some-advocate-abandoning-the-neediest.html | The trouble with triage | True | By Alan Berg | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/baseball-in-italy-easy-as-iiiii.html | Baseball In Italy Easy as I, II, III | True | By Joe Garagiola | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/us-may-dismiss-case-on-indians.html | U.S. MAY DISMISS CASE ON INDIANS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/camera-view-the-family-album-a-worthwhile-project.html | CAM ERA VIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/anderson-foresees-need-to-buttress-city-aid-unit-anderson-foresees.html | Anderson Foresees Need To Buttress CityâE3Â‚Â²Aid Unit | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sacred-heart-choir-to-sing-in-quebec.html | Sacred Heart Choir To Sing in Quebec | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/equal-status-to-may-spur-interest-in-womens-sports-injuries.html | Equal Status May Spur Interest in Women's Sports Injuries | True | By Lena Williams | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-cia-inquiry.html | The C.I.A. Inquiry | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/violent-midwest-thunderstorms-awesome-dangerous-necessary.html | Violent Midwest Thunderstorms Awesome, Dangerous, Necessary | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dietz-defeated-in-german-race.html | Dietz Defeated In German Race | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/un-agency-deficit-is-said-to-threaten-palestinian-schools.html | U.N. Agency Deficit Is Said to Threaten Palestinian Schools | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sam-wooding-79-brings-back-oldtime-sound-with-75-kiddies.html | Sam Wooding, 79, Brings Back Oldtime Sound With âE3Â‚Â²75 Kiddies | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/recordings-view-switchedon-mussorgsky-is-a-turnoff.html | âE3Â‚Â²Switchedâ E3Â‚Â²On Mussorgsky Is a TurnâE3Â‚Â²Off | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/college-for-the-working-class.html | College for the Working Class | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/miss-lawsonjohnston-married-to-tk-mcneil.html | Miss LawsonâE3Â‚Â²Johnston Married to T.K.McNeil | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-world-in-summary-mrs-gandhi-loses-and-maybe-for-good.html | The World | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/miss-scott-married-to-tp-blagden-jr.html | Miss Scott Married to T. P. Blagden Jr. | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/energy-conservation-works.html | Energy Conservation Works | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/annapolisnewport-yacht-race-starts.html | AnnapolisâE3Â‚Â²Newport Yacht Race Starts | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/beatrice-o-m-kovel.html | BEATRICE O. M. KOVEL | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/74-report-issued-by-jewish-agency-joint-distribution-unit-says-it.html | âE3Â‚Â²74 REPORT ISSUED BY JEWISH AGENCY | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-defense-budget-more-more-more.html | The Defense Budget: More, More, More | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/smoking-foes-lose-bid-to-expand-curbs-in-arizona.html | Smoking Foes Lose Bid to Expand Curbs in Arizona | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/veeck-plans-to-sue-owner-of-orioles.html | Veeck Plans to Sue Owner of Orioles | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dam-foes-assay-tocks-salt-report.html | Dam Foes Assay Tucks Salt Report | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/laurelaine-m-reid-is-married-to-bruce-g-morrison-in-rye.html | Laurelaine M. Reid is Married To Bruce G. Morrison in Rye | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/chess-beating-the-clock.html | CHESS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/a-search-for-interesting-buildings.html | A Search for Interesting Buildings | True | By Jennifer Dunning | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/stamps-30th-anniversary-for-the-un.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-dance-watermill-robbins-theaterpiece-a-bizarre-work-offers-trip.html | The Dance:âE3Â‚Â²WatermillâE3Â‚Â² | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/how-to-stop-that-leak-how-to-stop-that-leak.html | How To Stop That Leak | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/harvards-lightweight-crew-upset.html | Harvard's Lightweight Crew Upset | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/school-districts-are-seeing-stars.html | School Districts Are Seeing Stars | True | By Lillian Barney | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/billie-jean-kings-lifestyle-innovate-and-take-a-chance-for-billie.html | Billie Jean King's Lifestyle Innovate and Take a Chance | True | By Robin Herman | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/keith-deering-actress-married-here.html | Keith Deering, Actress, Married Here | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/suffolk-is-moving-to-close-at-least-12-beaches-for-sanitary-reasons.html | Suffolk is Moving to Close at Least 12 Beaches for Sanitary Reasons | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/music-mexican-group-orchestra-on-first-tour-of-us-turns-in-fine.html | Music: Mexican Group | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/two-bernhard-sisters-fiancees.html | Two Bernhard Sisters Fiancees | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/wilmington-does-with-less-and-manages-to-pay-its-bills.html | Wilmington Does With Less And Manages to Pay Its Bills | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/ford-names-five-students-for-study-in-australia.html | Ford Names Five Students For Study in Australia | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/markets-in-review-investors-concern-depresses-stocks.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/graham-cards-65-for-2â€šÃ„Â²shot-lead-graham-has-whitemarsh-lead-at-65.html | Graham Cards 65 For 2â€šÃ„Â²Shot Lead | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/weekend-warrior-gives-pros-a-battle-night-worker-tradition-in.html | Weekend Warrior Gives Pros a Battle | True | By Phil Pash | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/cynthia-k-geoghegan-is-married.html | Cynthia K Geoghegan is Married | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dealer-fraud-inquiry-jolts-chevrolet-in-east-enquiry-into-dealer.html | Dealer Fraud Inquiry Jolts Chevrolet in East | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/rutgers-hoping-to-cut-deficit.html | Rutgers Hoping to Cut Deficit | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/beame-uncertain-on-new-city-tax-expects-word-by-thursday-on.html | BEAN UNCERTAIN ON NEW CITY TAX | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/most-rev-eustace-smith-vicar-apostolic-of-beirut.html | Most Rev. Eustace Smith, Vicar Apostolic of Beirut | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/jackson-clashed-with-ceausescu-exchange-over-emigration-in-rumania.html | JACKSON CLASHED WITH CEAUSESCU | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/tightrope-over-an-abyss-foreign-affairs.html | Tightrope Over an Abyss | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-nation-in-summary-em-ford-makes-it-clear-whos-boss-congress.html | The Nation | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/bombs-rock-loop-puerto-rico-army-shoulders-blame.html | Bombs Rock Loop; Puerto Rico â€šÃ„Â²Army Shoulders Blame | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/obituary-4-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/fashion-message-from-paris-laissez-faire.html | Fashion | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/teacher-52-years-honored.html | Teacher 52 Years Honored | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/soviet-ship-in-puerto-rico.html | Soviet Ship in Puerto Rico | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/trials-start-wednesday-for-a-us-swim-team-woman-power-needed.html | Trials Start Wednesday For a U.S. Swim Team | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/vasquez-to-ride-ruffian.html | Vasquez to Ride Ruffian | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/luisa-f-spencer-ce-finberg-wed.html | Luisa F. Spencer, C. E. Finberg Wed | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/suit-in-mail-opening-names-cia-chiefs.html | SUIT IN MAIL OPENING NAMES C.I.A. CHIEFS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/woman-set-afire-in-new-haven-dies.html | WOMAN SET AFIRE IN NEW HAVEN DIES | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/key-us-appointment-angers-africans.html | Key U.S. Appointment Angers Africans | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/helen-geoffroy-hoffman-bride-of-peter-vanadia-law-student.html | Helen Geof froy Hoff man Bride Of Peter Vanadia, Law Student | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/prosecutors-misconduct-stirs-the-bar.html | Prosecutorsâ€šÃ„Â´ Misconduct Stirs the Bar | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/democrats-in-disarray.html | Democrats In Disarray | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/nassau-apart-trend-is-to-county-legislatures.html | Nassau Apart, Trend is to County Legislatures | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/city-publication-devoted-to-queens.html | City Publication Devoted to Queens | True | By Murray Scrumach | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/good-neighbor.html | Good Neighbor | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/sunday-in-chapultepec-park.html | Sunday in Chapultepec Park | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/in-the-volunteer-army-now-sgt-hard-times-is-the-best-recruiter-in.html | Sgt. Hard Times is the best recruiter. In fact, there are waiting lists to get in. | True | By James P. Sterba | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/president-hails-volunteer-army-as-the-best-ever-at-fort-benning.html | PRESIDENT HAILS VOLUNTEER ARMY AS THE BEST EVER | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/the-mileage-battle-fact-and-froth-even-detroit-floored-by-usbacked.html | The Mileage Battle: Fact and Froth | True | By Robert Irvin | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/congress-is-slow-to-exercise-armssales-controls.html | Congress is Slow to Exercise Armsâ€š Ã‚Â¬Sales Controls | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/design-updating-the-family-hearth.html | Design | True | By Norma Skorka | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/director-is-named-by-cultural-group.html | Director is Named By Cultural Group | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/upstate-town-is-given-the-right-to-operate-part-of-taconic-park.html | Upstate Town is Given the Right T o Operate Part of Taconic Park | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/parkandride-buses-seeking-customers-parkandride-line-seeking.html | Parkâ€š Ã‚Â¬andâ€š Ã‚Â¬Ride Buses Seeking Customers | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/hour-to-stretch-a-vacation-work-how-to-stretch-a-vacation-by.html | How to Stretch A Vacation: Work | True | By Vicki Leon | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/how-empire-was-run.html | How Empire Was Run | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/scott-burcham-ann-f-warren-wed-in-jersey.html | Scott Burcham, Ann F. Warren Wed in Jersey | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/survival-course.html | Survival Course | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/city-to-sell-restored-townhouses-city-to-sell-restored-townhouses.html | City to Sell Restored Townhouses | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/israel-obtains-hovercraft-for-her-combat-forces.html | Israel Obtains Hovercraft For Her Combat Forces | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/anthony-la-giglia-dances-new-solo-by-phoebe-neville.html | Anthony La Giglia Dances New Solo By Phoebe Neville | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/marigold-soup-geranium-punch-and-other-treats-marigold-soup.html | Marigold Soup, Geranium Punch And Other Treats | True | By Dent Seibert | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/a-midsummer-night-in-finland-when-all-things-are-possible.html | A Midsummer Night in Finland: â€š Ã‚Â¬When All Things are Possibleâ€š Ã‚Â¬ | True | By Amy Carroll | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/greeks-criticize-new-constitution-opposition-calls-it-despotic.html | GREEKS CRITICIZE NEW CONSTITUTION | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/dr-martin-hagopian.html | DR. MARTIN HAGOPIAN | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/more-power-than-we-know.html | More Power Than We Know | True | By Elinor Langer | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/elevating-safety.html | Elevating Safety | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/shop-talk-artificial-shrubs-thwart-vandals.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/lockheed-is-sued-for-200million-in-babylift-crash.html | Lockheed is Sued For $200â€š Ã‚Â¬Million In â€š Ã‚Â¬'Babyliftâ€š Ã‚Â¬ e Crash | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/labor-hard-times-little-radicalism-labor-hard-times-little-of-the.html | Labor: Hard Times, Little Radicalism | True | By Arnold R. Weber | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/marriage-announcement-1-no-title.html | Cathleen Corbo to Wed | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/iran-reported-planning-to-develop-her-own-tankmanufacturing.html | Iran Reported Planning to Develop Her Own Tankâ€š Ã‚Â¬Manufacturing Capacity | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/johnson-belts-2-homers-bats-in-five-runs-yankees-handed-72-loss.html | Johnson Belts 2 Homers, Bats In Five Runs | True | By Murray Crass | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/margy-wolff-wed-to-thomas-clark.html | Margy Wolff Wed To Thomas Clark | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/elizabeth-f-jennings-bride-of-john-f-duane.html | Elizabeth F. Jennings Bride of John F. Duane | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/pentagon-document-terms-bribes-part-of-arms-business.html | Pentagon Document Terms Bribes Part Of Arms Business | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/news-of-the-realty-trade-world-trade-center-signs-10million-lease.html | News of the Realty Trade | True | By Carter R. Horsley | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/alexis-collins-wed-to-aj-maxwell.html | Alexis Collins Wed to A. J. Maxwell | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/food-the-marvelous-mushroom.html | Food | True | By Jane Grigson | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/us-may-dismiss-case-on-indians-judge-calls-wounded-knee-defense.html | U.S. MAY DISS CASE ON INDIANS | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/nicholas.html | Nicholas | True | By Ann Sperber | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-15 | 1975-06-15 | https://www.nytimes.com/1975/06/15/archives/when-managers-are-laid-off-they-get-more.html | When Managers Are Laid Off, They Get More | True | | 2003-07-18 0:00 | RE 883-493 | B 37267 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/article-1-no-title-brezhnev-hints-delay-in-us-trip.html | Article 1 â€³â€³â€³ No Title | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/law-in-australia-curbs-ad-claims-consumerprotection-move-making.html | LAW IN AUSTRALIA CURBS AD CLAIMS | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/todays-hand.html | Today's Hand | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/slate-jazz-troupe-of-armenia-plays-in-bigdeb-style.html | State Jazz Troupe Of Armenia Plays In Bigâ€³ Band Style | True | Ian Dove | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/marsh-golf-victor.html | Marsh Golf Victor | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/student-marries-jane-e-emmerich.html | Student Marries Jane E. Emmerich | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/unified-stock-tape-in-operation-today.html | Unified Stock Tape In Operation Today | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/delaware-port-line-strike-over-contract-is-averted.html | Delaware Port Line Strike Over Contract Is Averted | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/partners-in-policy.html | Partners in Policy | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/attendance-for-2d-sunday-falls-to-32248-at-belmont-crowd-down-2d.html | Attendance for 2d Sunday Falls to 32,248 at Belmont | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/true-to-the-corps.html | True to the Corps | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/personal-finance-consumers-can-utilize-a-worksheet-to-avoid-an.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/soviet-and-hanoi-spur-role-in-laos-their-presence-increases-as.html | SOVIET AND HANOI SPUR ROLE IN LAOS | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/27-injured-in-crash-of-buffalo-trains-an-engineer-held.html | 27 Injured in Crash Of Buffalo Trains; An Engineer Held | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/stratford-festival-opens-with-lear.html | Stratford Festival Opens With â€³ Lear â€³ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/ford-weighing-plan-for-town-meetings-across-nation-to-help-solve.html | Ford Weighing Plan for â€³ Town Meetings â€³ Across Nation to Help Solve Domestic Problems | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/wnets-auction-exceeds-its-goal-over-1million-is-raised-100-tokens.html | WNET'S AUCTION EXCEEDS ITS GOAL | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/supplementary-overcounter-listings.html | Supplementary Overâ€³ Counter Listings | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/belief-inflation-is-ebbing-aids-corporate-bond-rally-belief.html | Belief Inflation Is Ebbing Aids Corporate Bond Rally | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/flagpole-kelly-arrested.html | Flagpole Kelly Arrested | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/52d-st-is-potpourri-of-joy-for-a-day-crowds-at-fair-eat-and-drink-a.html | 52d St. Is Potpourri of Joy for a Days | True | By Rita Reif | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/frank-frankel.html | FRANK FRANKEL | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/irans-sole-party-girds-for-elections-this-week.html | Iran's Sole Party Girds For Elections This Week | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/harvard-wins-race-and-shell.html | Harvard Wins Race And Shell | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/sand-free-water-isnt-at-asbury-park-beach.html | Sand Free, Water Isn't At Asbury Park Beach | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/miss-moraillon-married-to-dan-rosen.html | Miss Moraillon Married to Dan Rosen | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/boys-high-adding-girls-to-its-name-after-a-blissful-year-of.html | Boy's High Adding â€³ Girls â€³ to Its Name After a Blissful Year of Coeducation | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/city-plans-immediate-halt-to-years-of-fiscal-abuse-city-plans-fast.html | City Plans Immediate Halt To Years of Fiscal Abuse | True | By Michael Stern | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/publicservice-role-reevalued.html | Publicâ€³ Service Role Reâ€³ Evaluated | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/andretti-withstands-redman-at-mosport.html | Andretti Withstands Redman at Mosport | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/george-weppler-59-of-hubbell-lighting.html | GEORGE WEPPLER, 59, OF HUBBELL LIGHTING | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/gubbins-captures-met-aau-run.html | Gubbins Captures Met. A.A.U. Run | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/soares-and-brandt-meet.html | Soares and Brandt Meet | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/troupe-here-june-25-for-first-visit-its-bicentennial-time-for.html | Troupe Here June 25 for First Visit | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/retail-food-competition-intensifies-a-p-trying-to-end-losses-in.html | Retail Food Competition Intensifies | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/monetary-health-pleases-bankers-new-eurodollar-vigor-cited-by.html | MONETARY HEALTH PLEASES BANKERS | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/saving-children.html | Saving Children | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/frances-w-deutch.html | FRANCES W. DEUTCH | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/instant-lottery-begins-today-in-new-jersey.html | â€šÃ„Â²Instant Lotteryâ€šÃ„Â´ Begins Today in New Jersey | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/ezra-fox-lawyer-was-jersey-judge.html | EZRA FOX, LAWYER, WAS JERSEY JUDGE | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/de-gustibus-settling-a-coffee-question-advice-on-clams-and.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/panel-urges-rise-in-relief-grants-carey-appointed-task-force-drafts.html | PANEL URGES RISE IN RELIEF GRANTS | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/clive-spencer-huffman-66-lawyer-for-weyerhaeuser.html | Clive Spencer Huffman, 66, Lawyer for Weyerhaeuser | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/lottery-has-a-winner-before-official-start.html | Lottery Has a Winner Before Official Start | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/classified.html | Classified | True | By Andrew A. Rooney | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/andy-etchebarren-is-sold-to-angels.html | Andy Etchebarren Is Sold to Angels | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/democrats-map-reply-on-deregulation.html | Democrats Map Reply on Deregulation | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/yanks-hunter-win-30-before-53562-yanks-win-on-4hitter-by-hunter.html | Yanks, Hunter Win, 3â€šÃ„Â¥0, Before 53,562 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/richard-g-dubraska.html | RICHARD G. DUBRASKA | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/influx-of-population-down-in-urban-areas-in-new-trend-only-3-of-8.html | Influx of Population Down in Urban Areas | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/us-missile-complicates-arms-talks-new-us-missile-snags-arms-talks.html | U.S. Missile Complicates Arms Talks | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/books-of-the-times-people-in-and-out-of-control.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/madlock-gets-4-hits-drives-in-3-runs-and-takes-batting-lead-as-cubs.html | Madlock Gets 4 Hits, Drives In 3 Runs and Takes Batting Lead as Cubs Win | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/police-leaders-decry-leaflets-assail-fear-city-campaign-cite.html | POLICE LEADERS DECRY LEAFLETS | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/jewish-body-urges-holocaust-studies.html | JEWISH BODY URGES HOLOCAUST STUDIES | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/pele-draws-21278-yanks-beat-chicago.html | Pele Draws 21,278; Yanks Beat Chicago | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/so-easy-to-forget.html | So Easy to Forget | True | By Meir Kahane | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/karen-simon-married-to-mandes-r-kates.html | Karen Simon Married To Mandes R. Kates | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/rockefeller-finds-no-kennedy-link-with-death-plots-but-he-indicates.html | ROCKEFELLER FINDS NO KENNEDY LINK WITH DEATH PLOTS | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/german-church-shut-down-here-methodist-congregation-was-founded-in.html | GERMAN CHURCH SHUT DOWN HERE | True | By George Dugan | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/gop-surveys-los-angeles-as-convention-site-for-1976.html | G.O.P. Surveys Los Angeles As Convention Site for 1976 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/prince-spains-heir-apparent-faces-challenge-for-the-throne-by-his.html | Prince, Spain's Heir Apparent, Faces Challenge for the Throne by His Father | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/metropolitan-briefs-panel-urges-rise-in-welfare-grants.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/hughes-backs-diversity-of-opinions-by-his-court.html | Hughes Backs Diversity Of Opinions by His Court | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/stone-walk-at-1240-suffolk-downs-victor.html | Stonewalk, at $12.40, Suffolk Downs Victor | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/justice-robertss-car-involved-in-crash-here.html | Justice Roberts's Car Involved in Crash Here | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/chirac-gaullist-chief-resigns-saying-he-has-restored-victory.html | Chirac, Gaullist Chief, Resigns, Saying He Has Restored Victory | | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/feed-the-people.html | Feed the People | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/death-of-man-after-arrest-in-bronx-is-under-inquiry.html | Death of Man After Arrest In Bronx Is Under Inquiry | True | By Harold Geneen | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/rabin-sees-snags-standing-in-way-of-talks-on-sinai-israeli-and.html | RABIN SEES SNAGS STANDING IN WAY OF TALKS ON SINAI | | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/new-instant-lottery-starts-today-on-heels-of-pickit.html | New â€˜Instant Lottery'â€™ Starts Today on Heels of â€˜Pick itâ€™ | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/21-martini-makes-harvard-crimson.html | 2â€™1 Martini Makes Harvard Crimson | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/israel-and-arabs-in-new-reprisals-rockets-fired-from-lebanon-hit.html | ISRAEL AND ARABS IN NEW REPRISALS | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/leslie-maitland-reporter-a-bride.html | Leslie Maitland, Reporter, a Bride | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/freedom-train-makes-a-stop-in-a-fine-little-town-in-ohio.html | Freedom Train Makes a Stop In a â€˜Fine Little Townâ€™ in Ohio | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/21278-see-pele-score-and-cosmos-tie-21278-sees-cosmos-tie-on-pele.html | 21,278 See Pele Score and Cosmos Tie | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/news-summary-and-index-80054549.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/nigerian-official-urges-steps-to-civilian-rule.html | Nigerian Official Urges Steps to Civilian Rule | | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/miami-publisher-named.html | Miami Publisher Named | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/unheralded-tr-takes-ox-ridge-horse-grand-prix.html | Unheralded T.R. Takes Ox Ridge Horse Grand Prix | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/jenkins-at-65134-leads-by-5-strokes.html | Jenkins, at 65â€“134, Leads by 5 Strokes | | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/madagascar-names-a-leftist-president.html | MADAGASCAR NAMES A LEFTIST PRESIDENT | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/article-4-no-title.html | Article 4 â€“â€™â€” No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/milton-bradley-moves-to-its-inhouse-agency.html | Milton Bradley Moves To Its Inâ€House Agency | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/brezhnev-hints-further-delay-in-us-visit-for-summit-talks.html | Brezhnev Hints Further Delay In U.S. Visit for Summit Talks | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/researchers-aided-by-hermits-will-fail-to-find-a-soul.html | Researchers Aided By Hermit's Will Fail to Find a Soul | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/willa-rosenblatt-bride-of-jeffrey-speiser.html | Willa Rosenblatt Bride of Jeffrey Speiser | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/europeans-press-grain-complaints-6-executives-visiting-us-to-voice.html | EUROPEANS PRESS GRAIN COMPLAINTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/14-f111s-leave-thailand.html | 14 Fâ€“111's Leave Thailand | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/wagon-train-gets-under-way-on-years-trip-to-valley-forge.html | Wagon Train Gets Under Way on Year's Trip to Valley Forge | True | By Andrew R. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/a-list-of-places-serving-brunch.html | A List of Places Serving Brunch | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/part-of-the-world.html | Part of The World | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/laura-lapidus-married.html | Laura Lapidus Married | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/detroit-temple-goes-bankrupt-dispute-with-a-contractor-leads-to.html | DETROIT TEMPLE GOES BANKRUPT | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/briefs-on-the-arts-woman-director-for-fear-of-flying.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/study-sees-more-urban-sprawl-further-decrease-in-rural-life.html | Study Sees More Urban Sprawl, Further Decrease in Rural Life | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/sao-paulo-caught-between-pollution-and-progress.html | Sao Paulo Caught Between Pollution and Progress | | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/kristin-palmer-bergfeld-bride-of-dr-john-austin-radiologist.html | Kristin Palmer Bergfeld Bride Of Dr. John Austin, Radiologist | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/limited-joy-in-greece.html | Limited Joy in Greece | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/dave-anderson-the-missionary-s-1221st-goal.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/on-tv-travels-with-charlie-kuralt.html | On TV: Travels With Charlie Kuralt | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/nancy-fuchs-wed-at-yale.html | Nancy Fuchs Wed at Yale | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/article-2-no-title.html | Article 2 â€¦Â¿â€¦Â¿Â* No Title | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/sports-news-briefs-seewagen-wins-state-tennis-title.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/margaret-schlem-wed-to-frederic-n-ornitz.html | Margaret Schlem Wed To Frederic N. Ornitz | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/legal-remedies-proposed-for-corporate-wrongdoing-legal-remedies.html | Legal Remedies Proposed for Corporate Wrongdoing | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/a-noalibi-teacher.html | A Noâ€¦Â*Alibi Teacher | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/fathers-day-frustration-ends-in-a-double-shooting.html | Father's Day Frustration Ends in a Double Shooting | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/from-russia-with-props-an-operatic-extravaganza.html | From Russia With Props, an Operatic Extravaganza | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/seaver-takes-10th-borg-in-60-met-victory-victor-mets-down-padres.html | Seaver Takes 10th Borg In 6â€¦Â*0 Met Victory Victor | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/anniversary.html | Anniversary | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/jersey-consumer-notes-a-court-rules-against-letting-buyer-beware.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/new-jersey-briefs-state-incometax-showdown-today.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/miriam-bloch-a-student-marries.html | Miriam Bloch, a Student, Marries | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/junior-high-cyclists-are-seeking-to-pedal-a-waterfront-bikeway.html | Junior High Cyclists Are Seeking to Pedal a Waterfront Bikeway | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/gerhard-hirseland-47-dies-published-3-li-weeklies.html | Gerhard Hirseland, 47, Dies; Published 3 L.I. Weeklies | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/ford-is-expected-to-name-tv-aide-his-choice-of-robert-wells-kansas.html | FORD IS EXPECTED TO NAME TV AIDE | True | By Les Brown | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/bicycle-safety-regulations.html | Bicycle Safety Regulations | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/brezhnev-hints-further-delay-in-us-visit-for-summit-talks-brezhnev.html | Brezhnev Hints Further Delay In U.S. Visit for Summit Talks | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/how-much-is-saudi-arabia-worth-to-you.html | How Much Is Saudi Arabia Worth to You? | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/about-new-york-undercurrents-of-tension-on-stage.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/bridge-precision-systems-growth-fostered-by-italian-stars.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/king-hussein-to-visit-soviet.html | King Hussein to Visit Soviet | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/allen-west-wood.html | ALLEN WEST WOOD | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/morris-goldaper.html | MORRIS GOLDAPER | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/utilities-remain-cool-to-proposals-for-rate-reform.html | Utilities Remain Cool to Proposals for Rate Reform | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/experts-analyze-an-oilprice-rise-private-studies-find-that-4.html | EXPERTS ANALYZE AN OILâ€¦Â*PRICE RISE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/europeans-press-grain-complaints-80054659.html | EUROPEANS PRESS GRAIN COMPLAINTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/21-killed-in-austria-as-bus-brakes-gone-hits-ravine.html | 21 Killed in Austria as Bus, Brakes Gone, Hits Ravine | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/dance-stuttgart-shrew-birgit-keil-and-vladimir-klos-lead-the-way.html | Dance: Stuttgart â€¦Â*Shrewâ€¦Â* | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/in-paris-borg-defeats-vilas-in-french-net-final.html | In Paris | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/fella-markins-this-is-tedish-texas-english-is-made-purdy-clar-in.html | Fella Markins, This Is Tedish | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/martha-c-jones.html | MARTHA C. JONES | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/manhattanville-trustee-charges-college-chief-was-forced-out.html | Manhattanville Trustee Charges College Chief Was Forced Out | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/protest-at-moynihan-talk.html | Protest at Moynihan Talk | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/ickx-bell-win-at-le-mans-ickx-and-bell-win-at-le-mans.html | Ickx, Bell Win At Le Mans | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/metropolitan-briefs-brooklyn-gas-workers-reject-pact.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/board-seeks-to-aid-victims-of-crimes.html | BOARD SEEKS TO AID VICTIMS OF CRIMES | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/a-list-of-recently-published-books-general.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/for-english-actors-here-all-new-yorks-a-stage.html | For English Actors Here, All New York's a Stage | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/jobs-on-alaska-pipeline-are-vain-goal-for-many-alaska-pipeline-jobs.html | Jobs on Alaska Pipeline Are Vain Goal for Many | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/file-classifiers-down-75-in-us-but-despite-cuts-since-72-staff-is.html | FILE CLASSIFIERS DOWN 75% IN U.S. | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/refugee-explains-fathers-day-with-waiti5lInesty.ear-tone.html | Refugee Explains Father's Day With Waitá€šÃ„Â°Tillâ€šÃ„Â°Nextâ€šÃ„Â°Year Tone | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/rabbi-benzion-shemtov-73-activist-in-the-hasidic-sect.html | Rabbi BenZion Shemtov, 73, Activist in the Hasidic Sect | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/mrs-gandhi-asks-supporters-for-calm-others-also-appeal-for-a.html | Mrs. Gandhi Asks Supporters for Calm | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/enemy-lists-laid-to-catholic-aides-theologian-accuses-church-of.html | â€šÃ„Â¶ENEMYâ€šÃ„Â´ LISTS LAID TO CATHOLIC AIDES | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/10000-turn-out-at-middlesex-fair-for-tricentennial.html | 10,000 Turn Out At Middlesex Fair For Tricentennial | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/doctors-told-unrealistic-hopes-add-to-the-malpractice-crisis.html | Doctors Told Unrealistic Hopes Add to the Malpractice Crisis | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/leftist-workers-in-portugal-urge-press-law-revision.html | Leftist Workers in Portugal Urge Press Law Revision | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/hearing-set-on-abolishing-state-investigation-panel.html | Hearing Set on Abolishing State Investigation Panel | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/ellen-siegel-wed-to-kenneth-rosenthal.html | Ellen Siegel Wed to Kenneth Rosenthal | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/and-so-to-brunch-bagels-and-lox-or-strawberry-omelettes-or-.html | And So to Brunch: Bagels and Lox or Strawberry Omelettes or | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/5-held-in-miami-drug-raid.html | 5 Held in Miami Drug Raid | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/robert-downing-critic-dies-at-61-denver-post-drama-writer-had-long.html | ROBERT DOWNING, CRITIC, DIES AT 61 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/fords-family-marks-fathers-day-at-camp.html | Ford's Family Marks Father's Day at Camp | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/city-and-state-gop-aides-seek-accord-on-taxes.html | City and State G.O.P. Aides Seek Accord on Taxes | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/carol-mann-triumphs-by-2-strokes-on-74217.html | Carol Mann Triumphs By 2 Strokes on 74â€šÃ„Â¸217 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/jetfoils-give-hawaiians-first-boat-link-since-49.html | â€šÃ„Â¶Jetfoilsâ€šÃ„Â´ Give Hawaiians First Boat Link Since '49 | True | Special To the New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/sdrs-are-in-fashion-in-the-monetary-world-sdr-operations-come-into.html | S.D.R.'s Are in Fashion In the Monetary World | True | By John H. Allan | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/italians-voting-for-local-posts-2day-elections-could-have-major.html | ITALIANS VOTING FOR LOCAL POSTS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/jeffrey-hantman-marries-amy-maurer.html | Jeffrey Hantman Marries Amy Maurer | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/spreading-strikes-and-student-unrest-stirring-concern-for-thai.html | Spreading Strikes and Student Unrest Stirring Concern for Thai Government | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/rondo-dance-theater.html | Rondo Dance Theater | True | Don McDonagh | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-16 | 1975-06-16 | https://www.nytimes.com/1975/06/16/archives/retirement-fund-tapped-for-raises-in-connecticut.html | Retirement Fund Tapped For Raises in Connecticut | True | | 2003-07-18 0:00 | RE 883-464 | B 31085 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/senators-found-to-pay-women-less.html | Senators Found to Pay Women Less | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/dry-election-day-quiet-in-hungary.html | â€šÃ„Â¶Dryâ€šÃ„Â´ Election Day Quiet in Hungary | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/house-votes-raise-in-veteran-benefits.html | HOUSE VOTES RAISE IN VETERAN BENEFITS | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/japanese-premier-is-punched-by-a-rightist-at-sato-funeral.html | Japanese Premier Is Punched By a Rightist at Sato Funeral | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/house-rejects-offer-nedzi-resignation-barred-by-house-in-a-29064.html | House Rejects Offer | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/investment-in-youth.html | Investment in Youth | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/detroit-antiskid-row-act-is-voided-by-appeals-court.html | Detroit Antiâ€Š Â Â°Skid Row Act Is Voided by Appeals Court | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/us-newsman-ousted.html | U.S. Newsman Ousted | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/bryant-and-gibson-back-cards-lose.html | Bryant and Gibson Back; Cards Lose | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/court-8â€Š Â°0-voids-fees-fixed-by-bar-for-home-sales-supreme-bench.html | COURT, 8â€Š Â°0, VOIDS FEES FIXED BY BAR FOR HOME SALES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/for-a-taste-of-the-wilderness-families-camp-out-near-home.html | For a Taste of the Wilderness, Families Camp Out Near Home | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/ford-hopes-to-have-rockefeller-on-slate-ford-hopes-to-have.html | Ford Hopes to Have Rockefeller on Slate | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/cuba-to-observe-parley.html | Cuba to Observe Parley | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/japan-reaches-out.html | Japan Reaches Out | True | By Peter Grose | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/new-jersey-briefs-new-cars-get-extra-year-for-inspection-law-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/us-to-give-the-poor-costâ€Š Â°ofliving-rise-under-income-plan.html | U.S to Give the Poor Costâ€Š Â°ofâ€Š Â°Living Rise Under Income Plan | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/china-study-links-cancer-to-region-supports-data-from-other.html | CHINA STUDY LINKS CANCER TO REGION | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/people-in-income-program-to-get-costofliving-rise-aged-blind-and.html | People in Income Program To Get Costâ€Š Â°ofâ€Š Â°Living Rise | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/funny-solo-marks-a-dance-program-at-mall-on-42d-st.html | Funny Solo Marks A Dance Program At Mall on 42d St | True | Don McDonagh | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/zingale-in-wtt-post.html | Zingale in W.T.T. Post | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/woody-allen-to-escort-mrs-ford-at-dance-benefit.html | Woody Allen to Escort Mrs. Ford at Dance Benefit | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/food-concern-files-bankruptcy-action.html | FOOD CONCERN FILES BANKRUPTCY ACTION | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/john-wain-at-oxford-in-defense-of-samuel-johnson.html | John Wain at Oxford: In Defense of Samuel Johnson | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/rapidamerican-posts-a-deficit-for-quarter-other-companies-issue.html | Rapidâ€Š Â°American Posts a Deficit for Quarter; Other Companies Issue Reports | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/coop-city-tenants-lose-high-court-plea-on-costs-coop-city-tenants.html | Coâ€Š Â°Op City Tenants Lose High Court Plea on Costs | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/books-of-the-times-time-to-change-the-diaper.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/ford-greets-scheel-and-vows-support.html | Ford Greets Scheel and Vows Support | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/ford-hopes-to-have-rockefeller-on-slate.html | Ford Hopes to Have Rockefeller on Slate | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/10million-in-drugs-seized-in-chicago-apartment-raid.html | $10â€Š Â°Million in Drugs Seized In Chicago Apartment Raid | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/poll-says-wallace-is-losing-support.html | POLL SAYS WALLACE IS LOSING SUPPORT | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/article-5-no-title-coop-city-tenants-lose-suit-in-supreme-court-on.html | Coâ€Š Â°Op City Tenants Lose Suit In Supreme Court on Rising Costs Costs | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/policeman-shot-2-flee-in-queens-scooter-officer-is-wounded-by.html | POLICEMAN SHOT; 2 FLEE IN QUEENS | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/israeli-deaths-rise-to-3.html | Israeli Deaths Rise to 3 | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/county-by-county-cancer-study-finds-regional-abnormalities-in-death.html | Countyâ€Š Â°byâ€Š Â°County Cancer Study Finds Regional Abnormalities in Death Rates | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/saigons-airport-being-restored-radio-is-reporting-progress-toward.html | SAIGON'S AIRPORT BEING RESTORED | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/advertising-aaf-is-aiming-at-new-goals.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/alcoa-is-reducing-bauxite-output.html | ALCOA IS REDUCING BAUXITE OUTPUT | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/scott-iii-salesman-delayed.html | Scott III, â€Š Â°Salesmanâ€Š Â° Delayed | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/electricalcheck-fees-set.html | Electricalâ€Š Â°Check Fees Set | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/dollar-and-price-of-gold-weaker-start-week-on-a-decline-pound-feds.html | DOLLAR AND PRICE OF GOLD WEAKER | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/portuguese-regime-yields-newspaper-to-the-communists-communists-get.html | Portuguese Regime Yields Newspaper To the Communists | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/24-unions-given-right-to-pursue-faardrive-here-but-they-decide-to.html | 24 UNIONS GIVEN RIGHT TO PURSUE â€šÃ„Â'FEARâ€šÃ„Â' DRIVE HERE | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/3-exorvis-partners-given-prison-terms.html | 3 EXâ€šÃ„Â'ORVIS PARTNERS, GIVEN PRISON TERMS | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/boy-8-is-killed-and-5-girls-are-injured-by-lightning-under-tree-in.html | Boy, 8, Is Killed and 5 Girls Are Injured By Lightning Under Tree in Central Park | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/business-briefs-senate-scores-variable-mortgage-rates-amstar.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/watergate-raid-now-3-years-old-questions-remain-but-us-attention.html | WATERGATE RAID NOW 3 YEARS OLD | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/4-bombs-damage-trucks-san-juan-strike-link-seen.html | 4 Bombs Damage Trucks; San Juan Strike Link Seen | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/wife-of-lord-says-he-attacked-her.html | WIFE OF LORD SAYS HE ATTACKED HER | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/kobayashi-wins-bout.html | Kobayashi Wins Bout | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/sir-richard-colville-67-press-secretary-to-queen.html | Sir Richard Colville, 67, Press Secretary to Queen | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/wood-field-and-stream-about-canoes.html | Wood, Field and Stream: About Canoes | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/as-obtain-bahnsen-on-deadline.html | A's Obtain Bahnsen on Deadline | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/prosecutor-orders-no-nudity-at-party-for-an-excity-aide.html | Prosecutor Orders No Nudity at Party For an Exâ€šÃ„Â'City Aide | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/shop-talk-food-instead-of-flowers-for-the-ailing.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/deglaciating-the-feds.html | Deglaciating the Feds | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/general-motors-to-aid-suffolk-in-inquiry-into-alleged-fraud.html | General Motors to Aid Suffolk In Inquiry Into Alleged Fraud | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/service-normal-at-brooklyn-gas-company-reports-business-as-usual.html | SERVICE NORMAL AT BROOKLYN GAS | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/judge-in-kent-trial-to-allow-questions-on-political-beliefs.html | Judge in Kent Trial To Allow Questions On Political Beliefs | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/this-race-is-not-to-the-swift-but-to-the-clean-machine.html | This Race Is Not to the Swift, But to the Clean Machine | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/wilders-our-town-is-staged-at-stratford.html | Wilder's â€šÃ„Â'Our Townâ€šÃ„Â' Is Staged at Stratford | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/bearne-asserts-anderson-halved-citys-new-taxing-authority.html | Bearne Asserts Anderson Halved City's New Taxing Authority | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/bank-chief-puzzled.html | Bank Chief Puzzled | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/jobs-bill-will-aid-100000-in-the-area.html | JOBS BILL WILL AID 100,000 IN THE AREA | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/portuguese-regime-yields-newspaper-to-the-communists.html | Portuguese Regime Yields Newspaper To the Communists | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/joblessness-key-problem.html | Joblessness Key Problem | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/a-nixon-monument.html | A Nixon Monument | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/reds-gain-widely-in-italian-voting-christian-democrats-suffer-stiff.html | REDS CAIN WISELY IN ITALIAN VOTING | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/yankees-down-brewers-107-yankees-conquer-brewers.html | Yankees Down Brewers, 10â€šÃ„Â'7 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/youth-slain-by-policeman-in-spains-basque-region.html | Youth Slain by Policeman In Spain's Basque Region | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/iranian-is-held-after-dogs-sniff-out-hashish-in-auto.html | Iranian Is Held After Dogs Sniff Out Hashish in Auto | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/nursing-home-in-westchester-is-indicted-on-fraud.html | Nursing Home in Westchester Is Indicted on Fraud | True | By John L. Hess | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/music-adler-and-draper-reunion-of-harmonica-virtuoso-and-tap-dancer.html | Music: Adler and Draper | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/islanders-potvin-on-allstars-denis-potvin-an-allstar-vickers-makes.html | Islanders' Potvin on Allâ€šÃ„Â'Stars | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/instant-lottery-off-to-a-flying-start.html | Instant Lottery Off to a Flying Start | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/midtown-puerto-rican-bank-bombed-weather-group-takes-responsibility.html | Midtown Puerto Rican Bank Bombed; â€šÃ„Â²Weatherâ€šÃ„Â´ Group Takes Responsibility | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/charter-hearing-goes-to-brooklyn-few-attend-the-first-session.html | CHARTER HEARING GOES TO BROOKLYN | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/miss-cassell-herbert-doan-are-married.html | Miss Cassell, Herbert Doan Are Married | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/reds-gain-widely-in-italian-voting.html | REDS GAIN WIDELY IN ITALIAN VOTING | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/jury-in-westchester-cites-nursing-home-on-medicaid-fraud-nursing.html | Jury in Westchester Cites Nursing Home On Medicaid Fraud | True | By John L. Hess | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/revolutionary-trio-a-jazz-ensemble-displays-its-skills.html | Revolutionary Trio, a Jazz Ensemble, Displays Its Skills | True | John Rockwell | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/bank-chief-puzzled-78250979.html | Bank Chief Puzzled | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/angolas-feuding-leaders-hear-unity-plea-by-kenyatta-at-talks.html | Angola's Feuding Leaders Hear Unity Plea by Kenyatta at Talks | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/bills-requiring-employes-of-city-to-live-within-its-limits-approved.html | Bills Requiring Employes of City to Live Within Its Limits Approved by Assembly | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/city-officers-win-right-to-go-ahead-with-fear-drive-but-they-decide.html | CITY OFFICERS WIN RIGHT TO GO AHEAD WITH â€šÃ„Â²FEARâ€šÃ„Â´ DRIVE | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/price-rises-in-question-price-bargaining-with-opec-seen.html | Price Rises in Question | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/commodity-futures-set-record-trading-volume.html | Commodity Futures Set Record Trading Volume | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/smooth-start-for-unified-stock-tape-consolidated-stock-tape-gets.html | Smooth Start for Unified Stock Tape | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/greenberg-files-innocent-plea.html | Greenberg Files Innocent Plea | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/a-bomb-explodes-at-midtown-bank-puerto-ricanbased-branch-hit.html | A BOMB EXPLODES AT MIDTOWN BANK | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/dr-asa-m-lehman.html | DR. ASA M. LEHMAN | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/plan-for-surcharge-on-us-income-tax-rejected-in-trenton-surcharge.html | Plan for Surcharge On U.S. Income Tax Rejected in Trenton | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/heyman-leads-qualifiers.html | Heyman Leads Qualifiers | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/swedish-monarch-to-visit-jamestown-for-the-bicentennial.html | Swedish Monarch To Visit Jamestown For the Bicentennial | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/charter-hearing-goes-to-brooklyn.html | CHARTER HEARING GOES TO BROOKLYN | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/retrial-ordered-for-a-down-aide-high-court-rules-inspectors.html | RETRIAL ORDERED FOR A TOWN AIDE | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/nebraska-recruits-vietnamese-doctors-nebraska-is-recruiting.html | Nebraska Recruits Vietnamese Doctors | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/jury-acquits-man-in-murder-of-wife-in-englewood-cliffs.html | Jury Acquits Man In Murder of Wife In Englewood Cliffs | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/big-board-margin-debt-up.html | Big Board Margin Debt Up | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/oregon-puts-curb-on-aerosol-sprays.html | OREGON PUTS CURB ON AEROSOL SPRAYS | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/connecticut-mayors-warn-of-dangerous-tax-burden.html | Connecticut Mayors Warn Of Dangerous Tax Burden | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/people-and-business-bornars-resignation-accepted.html | People and Business: | True | Brendan Jones | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/house-rejects-offer.html | House Rejects Offer | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/martin-smith-dies-physician-teacher.html | MARTIN SMITH DIES; PHYSICIAN, TEACHER | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/stanton-player-of-week.html | Stanton Player of Week | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/notes-are-sold-for-port-agency.html | NOTES ARE SOLD FOR PORT AGENCY | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/chancellor-beame.html | Chancellor Beame? | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/beirut-says-israelis-wound-4-villagers-in-border-shelling.html | Beirut Says Israelis Wound 4 Villagers In Border Shelling | True | | 2003-07-18 0:00 | RE 883-465 | B 3086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/big-mangrove-area-in-florida-reported-facing-destruction.html | Big Mangrove Area In Florida Reported Facing Destruction | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/mrs-gandhi-says-her-aid-to-masses-is-real-issue.html | Mrs. Gandhi Says Her Aid To â€šÃ„Ã²Massesâ€šÃ„Ã´ Is Real Issue | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/strike-disrupts-turkish-city.html | Strike Disrupts Turkish City | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/jobs-in-fashion-whats-in-store-for-the-class-of-1975.html | Jobs in Fashion: What's in Store for the Class of 1975? | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/dpf-inc-is-seeking-to-buy-shares-of-interstate-brands.html | DPF, Inc., Is Seeking to Buy Shares of Interstate Brands | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/tv-its-fancy-footwork-as-pele-bows-soccer-star-inspires-brimful.html | TV: It's Fancy Footwork as Pele Bows | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/british-carrier-at-quebec-defies-court-and-leaves.html | British Carrier at Quebec Defies Court and Leaves | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/whooping-crane-chick-dies.html | Whooping Crane Chick Dies | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/1975-aba-college-draft.html | 1975 A.B.A. College Draft | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/coop-city-tenants-lose-high-court-plea-on-costs.html | Coâ€šÃ„Ã´Op City Tenants Lose High Court Plea on Costs | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/harvard-given-1million.html | Harvard Given $1â€šÃ„Ã´Million | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/horatio-king-gray.html | HORATIO KING GRAY | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/security-is-tight-at-indians-trial-judge-imposes-news-curb-in-south.html | SECURITY IS TIGHT AT INDIAN'S TRIAL | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/economist-differs-with-banks-on-oil-oil-expert-differs-with-bank.html | Economist Differs With Banks on Oil | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/forego-to-make-turf-debut-here.html | Forego to Make Turf Debut Here | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/guard-to-protect-bostons-schools-units-to-help-police-when-classes.html | GUARD TO PROTECT BOSTON'S SCHOOLS | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/citibank-testing-electronic-credit.html | CITIBANK TESTING ELECTRONIC CREDIT | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/incometax-surcharge-is-voted-down-in-jersey.html | Incomeâ€šÃ„Ã´Tax Surcharge Is Voted Down in Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/nassau-democrats-elect-candidates.html | NASSAU DEMOCRATS ELECT CANDIDATES | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/west-side-highway-rebuilding-scheduled-to-start-in-august.html | West Side Highway Rebuilding Scheduled to Start in August | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/prices-are-higher-on-amex-and-otc-4th-consecutive-rises-are-posted.html | PRICES ARE HIGHER ON AMEX AND OTCâ€šÃ„Ã´C | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/grain-export-study-found-safeguards-were-ignored-agriculture-report.html | Grain Export Study Found Safeguards Were Ignored | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/first-lindbergh-aeroplane-taking-shape-again-on-li-first-lindy.html | First Lindbergh Aeroplane Taking Shape Again on L.I. | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/jenkins-victor-in-golf-by-shot.html | Jenkins Victor In Golf By Shot | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/wnet-signs-mneil-for-news-program.html | WNET SIGNS M'NEIL FOR NEWS PROGRAM | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/margaret-lowry-exhead-of-music-at-queens-college.html | Margaret Lowry, Exâ€šÃ„Ã´Head Of Music at Queens College | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/data-subpoenaed-on-natural-gas-house-group-orders-trade-body-and.html | DATA SUBPOENAED ON NATURAL GAS | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/market-place-protective-counsel-and-foreign-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/doctors-warned-of-chain-saw-peril.html | Doctors Warned of Chain Saw Peril | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/abduljabbar-traded-by-bucks-for-four-lakers-jabbar-traded-to-lakers.html | Abdulâ€šÃ„Ã´Jabbar Traded by Bucks for Four Lakers | True | By Steve Cady | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/reporters-released-from-subpoena-here.html | REPORTERS RELEASED FROM SUBPOENA HERE | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/col-frank-mott-oilman-85-dead-exaide-of-jersey-standard-headed.html | COL. FRANK MOTT, OILMAN, 85, DEAD | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/corrections-78250959.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/guard-exercises-off-as-rare-warbler-nests.html | Guard Exercises Off As Rare Warbler Nests | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/clint-courtney-fiery-catcher-in-major-leagues-dead-at-48.html | Clint Courtney, Fiery Catcher In Major Leagues, Dead at 48 | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/five-exposed-to-nerve-gas.html | Five Exposed to Nerve Gas | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/prof-augustus-foxy-of-union-coglege-72.html | PROF. AUGUSTUS FOXY OF UNION COLLEGE, 72 | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/sommer-sells-accipiter.html | Sommer Sells Accipiter | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/full-voting-rights.html | Full Voting Rights | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/argonauts-malpractice-premiums-in-74-amounted-to-35million-claims.html | Argonaut's Malpractice Premiums in '74 Amounted to $35â€šÂ¬Â¬Million, Claims $24,000 | True | By David Bird | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/after-48-years-barzun-leaves-columbia.html | After 48 Years, Barzun Leaves Columbia | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/195963-meetings.html | 1959â€šÂ¬Â¬'63 Meetings | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/grain-futures-up-soybeans-in-rise-price-jumps-also-shown-by-pork.html | GRAIN FUTURES UP; SOYBEANS IN RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/court-80-voids-fees-fixed-by-bar-for-home-sales.html | COURT, 8â€šÂ¬Â¬'0, VOIDS FEES FIXED BY BAR FOR HOME SALES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/accounting-board-sets-new-guideline.html | ACCOUNTING BOARD SETS NEW GUIDELINE | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/pete-seeger-songfest-is-canceled-after-freespeech-dispute.html | Pete Seeger Songfest Is Canceled After Freeâ€šÂ¬Â¬'Speech Dispute | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/chess-youngest-competitor-proves-to-be-the-tourneys-sleeper.html | Chess: | True | By Robert Byrne Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/the-legislature-act-ii-scene-a-chid-november-day.html | The Legislature, Act II | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/sisyphus-rolls-on.html | Sisyphus Rolls On | True | By Russell Baker | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/britain-cancels-pact-giving-her-use-of-south-african-naval-base.html | Britain Cancels Pact Giving Her Use of South African Naval Base | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/abbott-split-is-approved.html | Abbott Split Is Approved | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/aau-cancels-soviet-meet-ussoviet-track-meet-is-called-off-by-aau.html | A.A.U. Cancels Soviet Meet | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/disappointing-reform.html | Disappointing Reform | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/18-planes-damaged-at-naval-station.html | 18 PLANES DAMAGED AT NAVAL STATION | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/rabin-returns-to-israel-sees-us-understanding.html | Rabin Returns to Israel; Sees U.S. â€šÂ¬Â¬'Understandingâ€šÂ¬Â¬' | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/new-hampshire-law-on-runoff-disputed.html | NEW HAMPSHIRE LAW ON RUNOFF DISPUTED | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/black-nationalists-in-rhodesia-cancel-controversial-gathering.html | Black Nationalists in Rhodesia Cancel Controversial Gathering | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/newport-race-led-by-kialoa.html | Newport Race Led By Kialoa | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/recording-stars-give-job-aid-a-spin.html | Recording Stars Give Job Aid a Spin | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/saigon-bank-reopens.html | Saigon Bank Râ€šÂ¬Â¬'opens | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/state-court-rules-a-bank-in-uganda-must-honor-deal.html | State Court Rules A Bank in Uganda Must Honor Deal | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/japan-cuts-payment-deficit.html | Japan Cuts Payment Deficit | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/tva-seen-ending-peabody-coal-bid-acquisition-highly-unlikely-says.html | T.V.A. SEEN ENDING PEABODY COAL BID | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/killer-of-11-in-family-schemed-to-get-estate-ohio-trial-told.html | Killer of 11 in Family â€šÂ¬Â¬'Schemedâ€šÂ¬Â¬' To Get Estate, Ohio Trial Told | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/connors-seeded-no-l-at-wimbledon.html | Connors Seeded No. 1 at Wimbledon | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/two-bearne-bills-stall-in-albany-black-and-puerto-rican-unit-opposes.html | TWO BERME BILLS STALL IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/metropolitan-briefs-gracie-mansion-now-a-historic-place-suffolk-gop.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/francis-x-farrell.html | FRANCIS X. FARRELL | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/women-inmates-battle-guards-in-north-carolina.html | Women Inmates Battle Guards in North Carolina | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/9-elderly-tourists-are-killed-in-bus-collision-in-scotland.html | 9 Elderly Tourists Are Killed in Bus Collision in Scotland | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/webster-no-1-aba-draftee-webster-top-pick-in-abas-draft.html | Webster No. 1 A.B.A. Draftee | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/may-output-off-for-8th-month-but-the-rate-of-decline-leveled-03.html | May Output Off for 8th Month, But the Rate of Decline Leveled | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/bridge-metropolitan-life-continues-control-of-largeteam-event.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/eaton-says-the-cia-asked-him-to-be-a-spy.html | Eaton Says the C.I.A. Asked Him to Be a Spy | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/house-rejects-rise-in-the-debt-ceiling.html | HOUSE REJECTS RISE IN THE DEBT CEILING | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/gulf-oil-weighs-tie-to-rockwell-preliminary-talks-envision-merger.html | GULF OIL WEIGHS TIE TO ROCKWELL | True | By William D. Smith | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/notes-on-people-gerald-warren-is-going-to-coast-as-editor.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/courtreform-measure-stalls-in-assembly-after-senate-vote.html | Courtâˆ™Reform Measure Stalls In Assembly After Senate Vote | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/keep-diplomacy-quiet.html | Keep Diplomacy Quiet | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/silver-talks-open-today-on-downbeat.html | Silver Talks Open Today on Downbeat | True | By Gene Smith | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/drop-in-oil-revenue-cited-cuts-in-spending-planned-by-iran.html | Drop in Oil Revenue Cited | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/engineer-in-crash-arraigned.html | Engineer in Crash Arraigned | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/9week-class-opens-on-campus-security.html | 9âˆ™WEEK CLASS OPENS ON CAMPUS SECURITY | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/fire-near-munich-looses-deadly-gas.html | FIRE NEAR MUNICH LOOSES DEADLY GAS | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/songs-are-shaped-with-an-easy-beat-by-nancy-harrow.html | Songs Are Shaped With an Easy Beat | True | By Nancy Harrow | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/heads-and-tales.html | Heads and Tales | True | By George W. Albee | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/article-4-no-title.html | Article 4 âˆ™âˆ™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/court-will-review-challenge-to-fpc-over-natural-gas.html | Court Will Review Challenge to F.P.C. Over Natural Gas | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/spas-play-big-role-in-west-german-life.html | Spas Play Big Role In West German Life | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/military-regimes-now-rule-in-18-african-countries.html | Military Regimes Now Rule, in 18 African Countries | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/grain-export-study-found-a-neglect-of-safeguards-agriculture-report.html | Grain Export Study Found A Neglect of Safeguards | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/african-countries-struggle-to-establish-political-identity.html | African Countries Struggle to Establish Political Identity | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/new-courts-alter-us-open.html | New Courts Alter U.S. Open | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/sidney-i-pomerantz-of-city-college-65.html | SIDNEY I. POMERANTZ' OF CITY COLLEGE, 65 | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/appeal-possible-in-mackell-case-nadjari-granted-permission-to-argue.html | APPEAL POSSIBLE IN MACKELL CASE | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/9-stocks-joining-board.html | 9 Stocks Joining Board | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/195963-meetings-ford-weighs-195963-data-on-death-plots.html | 1959âˆ™63 Meetings | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/article-2-no-title.html | Article 2 âˆ™âˆ™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/rothschilds-of-france-forge-family-ties-in-business-two-branches-of.html | Rothschilds of France Forge Family Ties in Business | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/graham-tickets-available.html | Graham Tickets Available | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/oil-price-developments-spur-a-1009-market-gain-oilprice-news-is-a.html | Oil Price Developments Spur a 10.09 Market Gain | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/206-at-a-clip-for-city-a-heartwarming-yarn.html | $206 at a Clip for City : A Heartwarming Yarn | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/morse-men-a-lost-race-of-sinners.html | Morse Men, a Lost Race of Sinners | True | Red Smith | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/woman-killed-by-l-i-train.html | Woman Killed by L. I. Train | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/in-reform-saudis-allow-aliens-usstyle-school.html | In Reform, Saudis Allow Aliens U.S.â€‹â€‹Style School | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/first-lindbergh-aeroplane-taking-shape-again-on-li.html | First Lindbergh Aeroplane Taking Shape Again on L.I. | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/steel-production-rose-26-in-week.html | STEEL PRODUCTION ROSE 2.6% IN WEEK | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/suspect-pleads-guilty-to-killing-of-24-in-74-discotheque-fire.html | Suspect Pleads Guilty to Killing Of 24 in '74 Discotheque Fire | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/soviet-study-finds-more-premarital-sex.html | Soviet Study Finds More Premarital Sex | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/black-muslims-will-end-longtime-ban-on-whites.html | Black Muslims Will End Longtime Ban on Whites | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/nebraska-recruits-vietnamese-doctors.html | Nebraska Recruits Vietnamese Doctors | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/werblin-named-to-sports-panel-by-me-gives-him-a-second-4-year-term-a.html | WERBLIN NAMED TO SPORTS PANEL | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/mcgovern-says-castro-plans-to-return-ransom.html | McGovern Says Castro Plans to Return Ransom | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/3-senators-back-bank-disclosure-contend-they-must-reveal-as-much.html | 3 SENATORS BACK BANK DISCLOSURE | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/turks-report-us-may-be-ordered-to-close-25-bases.html | Turks Report U.S. May Be Ordered To Close 25 Bases | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/arcata-paid-551million-for-usconfiscated-trees.html | Arcata Paid $551â€‹â€‹Million For U.S.â€‹â€‹Confiscated Trees | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-17 | 1975-06-17 | https://www.nytimes.com/1975/06/17/archives/carter-assigns-arrid-to-ted-bates-co.html | Carter Assigns Arrid To Ted Bates & Co. | True | | 2003-07-18 0:00 | RE 883-465 | B 31086 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/criticism-of-cia-viewed-as-menace-by-patriotism-unit.html | Criticism of C.I.A. Viewed as Menace By Patriotism Unit | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/merrill-lynch-to-offer-oneounce-gold-sales.html | Merrill Lynch to Offer Oneâ€‹â€‹Ounce Gold Sales | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/li-club-underdog-in-lacrosse.html | L.I. Club Underdog in Lacrosse | True | By John B. Forbes | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/environment-package.html | Environment Package . . . | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/bridge-right-play-in-one-instance-could-be-wrong-in-others.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/homer-in-ninth-by-herrmann-earns-split.html | Homer in Ninth by Herrmann Earns Split | True | By Murray Chass | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sec-rules-adopted-on-investment-unit-ads.html | S.E.C. Rules Adopted On Investment Unit Ads | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/beame-right-in-the-middle-of-the-spirit-of-76.html | Beame Right in the Middle of the Spirit of '76 | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-6-nuclear-lands-meet-on-control-soviet-and-western.html | 6 NUCLEAR LANDS MEET ON CONTROL | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/lisbon-takes-back-newspaper-plant-building-is-sealed-again-in-cash.html | LISBON TAKES BACK NEWSPAPER PLANT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/2700-reported-stolen-in-3-church-burglaries.html | $2,700 Reported Stolen In 3 Church Burglaries | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/mrs-israel-gains-in-met-title-golf.html | Mrs. Israel Gains in Met Title Golf | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/asarco-and-amco-among-companies-planning-layoffs.html | Asarco and Amco Among Companies Planning Layoffs | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/israel-devalues-currency-2-to-start-policy-of-frequent-but-small.html | Israel Devalues Currency 2% to Start Policy of Frequent but Small Changes | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-jury-indicts-monserrat-in-school-contract-case.html | Jury Indicts Monserrat In School Contract Case | True | By Max H. Siegel | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-states-fiscal-fiasco-continuance-of-legislative.html | State's Fiscal Fiasco | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/2billion-for-jobs-approved-by-house.html | $2â€‹â€‹BILLION FOR JOBS APPROVED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/mta-will-begin-bussrail-tickets-plan-goes-into-effect-july-1-in.html | M.T.A. WILL BEGIN â€‹â€‹BUS/â€‹â€‹RAIL â€‹ TICKETS | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/tourneys-bloom-in-summer.html | Tourneys Bloom in Summer | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-head-of-contracting-company-is-indicted-in.html | Head of Contracting Company Is Indicted in Oil… | | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/senate-democrats-bar-election-to-settle-new-hampshire-fight.html | Senate Democrats Bar Election To Settle New Hampshire Fight | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/house-panel-maps-action-on-tax-bill-ways-and-means-hearing-due-in.html | HOUSE PANEL MAPS ACTION ON TAX BILL | | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/france-and-israel.html | France and Israel | True | By James Reston | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/coop-city-a-symptom-of-mitchelllama-ills-coop-city-a-symptom-of.html | Co… Op City: A Symptom of Mitchell… Lama Ills | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/us-and-soviet-hold-ecology-war-talks.html | U.S. AND SOVIET HOLD ECOLOGY… WAR TALKS | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/israeli-settlement-at-tip-of-sinai-a-topic-of-argument-slow-to-take.html | Israeli Settlement at Tip of Sinai, a Topic of Argument. Slow to Take Root Palestinians Urged | | By Terence Smite Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/edward-vellanti-of-needham-agency.html | EDWARD VELLANTI, OF NEEDHAM AGENCY | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/housing-starts-in-may-achieved-significant-rise-but-homebuilding-in.html | HOUSING STARTS IN MAY ACHIEVED SIGNIFICANT RISE | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-migrant-worker-tells-jury-of-beatings.html | Migrant Worker Tells Jury of Beatings | | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/suburban-move-of-bank-upheld-high-court-6-to-3-finds-no-violation.html | SUBURBAN MOVE OF BANK UPHELD | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/another-deer-killed-by-state-warden-second-deer-shot-by-state.html | Another Deer Killed by State Warden | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/waiting-lists-are-shorter-and-turnover-is-faster.html | Waiting Lists Are Shorter and Turnover Is Faster | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/omaha-school-board-asks-review-of-racial-order.html | Omaha School Board Asks Review of Racial Order | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/salty-goose-captures-race-to-newport.html | Salty Goose Captures Race to Newport | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/6-nuclear-lands-meet-on-control-soviet-and-western-nations-gather.html | NUCLEAR LANDS MEET ON CONTROL | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/state-skeptical-of-insurers-data-aide-challenges-argonaut-on.html | STATE SKEPTICAL OF INSURER'S DATA | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/twa-had-deficits-in-may-and-5-months.html | T. W.A. HAD DEFICITS IN MAY AND 5 MONTHS | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/ap-on-nodividend-diet-plan-to-revive-profits-given-stockholders-ap.html | A. & P. on No… Dividend Diet | | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/ford-opposes-disclosing-bits-of-deathplot-data-deathplot-leaks.html | Ford Opposes Disclosing… Bit… ' Of Death… Plot Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/books-of-the-times-civilization-and-the-beast.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/cambodia-foreign-minister-meets-leaders-in-albania.html | Cambodia Foreign Minister Meets Leaders in Albania | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/from-a-new-york-apartment-a-specialty-famous-in-lisbon.html | From a New York Apartment, a Specialty Famous in Lisbon | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/2-yearold-girl-killed-by-a-bottle-tossed-from-hotel.html | 2… 'Y Year Girl Killed by a Bottle Tossed From Hot | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/house-to-set-aside-a-fund-for-fuelsource-studies.html | House to Set Aside a Fund For Fuel… 'Source Studies | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/indictment-seen-as-a-blow-to-board-in-troubled-time.html | Indictment Seen as a Blow To Board in Troubled Time | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/senate-unit-votes-diego-garcia-fund.html | SENATE UNIT VOTES DIEGO GARCIA FUND | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/smith-bows-connors-advances.html | Smith Bows, Connors Advances | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-curbs-on-purchase-of-pistols-enacted-by-south.html | Curbs on Purchase of Pistols Enacted By South Carolina | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/todays-hand.html | Today's Hand | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/international-airline-organization-will-crack-down-on-members.html | International Airline Organization Will Crack Down on Members Evading Rules | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-ford-opposes-disclosing-bits-of-deathplot-data.html | Ford Opposes Disclosing… Bit… ' Of Death… Plot Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/transit-city.html | â€šÃ„ÂªTransit Cityâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/cost-of-malpractice-insurance-is-now-a-concern-for-lawyers.html | Cost of Malpractice Insurance Is Now a Concern for Lawyers | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/postal-service-challenges-proposed-rate-changes.html | Postal Service Challenges Proposed Rate Changes | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/two-children-die-in-fire.html | Two Children Die in Fire | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/karayn-resigns-post-as-president-of-public-tv-unit.html | Karayn Resigns Post as President Of Public TV Unit | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/britain-west-and-east-of-suez-foreign-affairs.html | Britain West and East of Suez | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/spur-to-us-retail-sales-seen-in-74-tax-rebates-retail-sale-spur.html | Spur to U.S. Retail Sales Seen in '74 Tax Rebates | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/gop-approaches-final-city-offer-senate-is-likely-to-approve.html | GOP APPROACHES FINAL CITY OFFER | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/pink-floyd-plays-at-rambling-best-english-quartet-is-sparked-by.html | PINK FLOYD PLAYS AT RAMBLING BEST | True | John Rockwell | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-briefs-south-jersey-gas-cancels-subsidy.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/the-northern-mariana-islands-at-a-glance.html | The Northern Mariana Islands at a Glance | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-gibson-is-doubtful-trenton-will-check-crisis-over.html | Gibson Is Doubtful Trenton Will Check Crisis Over Budget | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/amtrak-is-assessed-30000-in-rape-case.html | AMTRAK IS ASSESSED $30,000 IN RAPE CASE | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/mcguffey-reader-staging-a-comeback-amid-back-to-basics-education.html | McGuffey Reader Staging A Comeback Amid â€šÃ„ÂªBack to Basicsâ€šÃ„Â´ Education Drive | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/wnbcfm-switches-to-allnews-as-wnws.html | WNBCâ€šÃ„ÂªFM Switches To Allâ€šÃ„ÂªNews as WNWS | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/people-in-sports-broken-thumb-puts-reds-gullett-93-on-disabled-list.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/business-briefs-ci-du-pont-sees-profit-drop-industrial-sugar-prices.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sec-to-continue-action-against-business-payoffs-continued-action-on.html | S.E.C. to Continue Action Against Business Payoffs | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/-is-needed-now.html | . . . Is Needed Now | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/a-tradition-here-ends-as-event-seeks-site-for-1976.html | A Tradition Here Ends as Event Seeks Site for 1976 | True | By John Rockwell | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sanitationmen-sue-city-to-forestall-the-layoffs.html | Sanitationmen Sue City To Forestall the Layoffs | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-coop-city-a-symptom-of-mitchelllama-ills-coop-city.html | Coâ€šÃ„Âªop City: A Symptom of Mitchellâ€šÃ„ÂªLama Ills | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sports-news-briefs-demont-in-bid-for-us-swim-berth-kenya-threatens.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/cbs-wins-dollar-race-for-match-race-cbs-wins-race-for-dream-race.html | CBS Wins Dollar Race for Match Race | True | By Steve Cady | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/car-producers-suggest-ad-guidelines-on-fuelsaving.html | Car Producers Suggest Ad Guidelines on Fuelâ€šÃ„ÂªSaving | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/refugee-program-facing-extension-gao-report-cites-delays-in-finding.html | REFUGEE PROGRAM FACING EXTENSION | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/stocks-decline-on-amex-and-otc-prices-down-sharply-after-early.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„ÂªTâ€šÃ„ÂªC | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/murtagh-and-ross-lead-for-appellate-court-jobs-murtagh-ross-lead.html | Murtagh and Ross Lead For Appellate Court Jobs | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/mariana-plebiscite-favors-political-union-with-us-marianas-favor-a.html | Mariana Plebiscite Favors Political Union With U.S. | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/edward-rkennedy-dies-at-52-published-the-world-almanac.html | Edward R. Kennedy Dies at 52; Published The World Almanac | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sherwinwilliams-net-shows-a-drop.html | Sherwinâ€šÃ„ÂªWilliams' Net Shows a Drop | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/violence-in-schools-described-in-senate.html | VIOLENCE IN SCHOOLS DESCRIBED IN SENATE | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/coast-district-attorney-reported-investigating-incidents-involving.html | Coast District Attorney Reported Investigating Incidents Involving Ship Used to Raise Soviet Submarin?? | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/bond-will-seek-nomination-calls-wallace-hillbilly-hitler.html | Bond Will Seek Nomination; Calls Wallace Hillbilly Hitler | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/assembly-votes-bill-to-regulate-hearing-aid-sales.html | Assembly Votes Bill to Regulate Hearing Aid Sales | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/coast-guard-bill-passed.html | Coast Guard Bill Passed | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/robert-kinkead-83-jersey-judge-dead.html | ROBERT KINKEAD, 83, JERSEY JUDGE, DEAD | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€¦Â¢â€¦Â° No Title | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/caviar-emptor-look-out-for-the-86foot-sturgeon.html | Caviar Emptor: Look Out For the 86â€¦Â¢â€¦Â°Foot Sturgeon | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/us-assigns-more-missile-submarines-to-the-defense-of-nato.html | U.S. Assigns More Missile Submarines to the Defense of NATO | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/us-must-disclose-power-plan-in-west.html | U.S. MUST DISCLOSE POWER PLAN IN WEST | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/about-new-york-regents-week-revisited.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/eec-sets-40hour-week.html | E.E.C. Sets 40â€¦Â¢â€¦Â°Hour Week | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/victorious-italian-reds-to-press-for-government-role.html | Victorious Italian Reds to Press for Government Role | True | BY Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-mariana-plebiscite-favors-political-union-with-us.html | Mariana Plebiscite Favors Political Union With U.S. | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/stanley-roberts-60-city-publicity-aide.html | STANLEY ROBERTS, 60, CITY PUBLICITY AIDE | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/stress-and-hostility-are-evident-among-alaska-pipeline-workers.html | Stress and Hostility Are Evident Among Alaska Pipeline Workers | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/repatriation-sought.html | Repatriation Sought | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/laos-army-to-get-communist-aides-advisers-will-be-assigned-from.html | LAOS ARMY TO GET COMMUNIST AIDES | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/canadian-account-deficit.html | Canadian Account Deficit | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/professional-competition.html | Professional Competition | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/big-nations-urged-to-spur-economy-us-west-germany-japan-among-those.html | BIG NATIONS URGED TO SPUR ECONOMY | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/higher-rents-and-a-pending-eviction-protested-at-pronx-terminal.html | Higher Rents and a Pending Eviction Protested at Bronx Terminal Market | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/concentration-link-to-inflation-denied-price-council-head-testifies.html | Concentration Link To Inflation Denied | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/j-roy-price-dies-vinyl-chemist-75-union-carbide-aide-later-served.html | J. ROY PRICE DIES; VINYL CHEMIST, 75 | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/stocks-off-sharply-in-italy-on-reports-of-red-election-gain.html | Stocks Off Sharply In Italy on Reports Of Red Election Gain | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/vang-pao-leaves-asia.html | Vang Pao Leaves Asia | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/more-than-100-seized-in-jersey-protest.html | More Than 100 Seized in Jersey Protest | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sentencing-is-delayed.html | Sentencing Is Delayed | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/knick-jabbar-bid-thompson-the-bait.html | Knick Jabbar Bid: Thompson the Bait | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-murtagh-and-ross-lead-for-appellate-court-jobs.html | Murtagh and Ross Lead For Appellate Court Jobs | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/canada-defends-ad-curbs-for-us-tv.html | Canada Defends Ad Curbs for U.S. TV | True | By Les Brown Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/dispute-over-nedzi-puts-future-of-house-cia-inquiry-in-doubt.html | Dispute Over Nedzi Puts Future of House C.I.A. Inquiry in Doubt | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/inventory-financing-is-planned-by-volvo-financing-pact-signed-by.html | Inventory Financing Is Planned by Volvo | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/cost-of-feeding-family-of-4-rises-for-3d-time-in-month.html | Cost of Feeding Family of 4 Rises for 3d Time in Month | True | By Will Lissner | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/boy-shot-in-back-and-slain-on-crowded-harlem-street.html | Boy Shot In Back and Slain On Crowded Harlem Stree | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/turks-say-the-us-must-end-weapons-ban-or-face-reprisal.html | Turks Say the U.S. Must End Weapons Ban or Face Reprisal | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/advertising-is-fea-or-its-agency-fiedish.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/dow-drops-595-as-trading-rises-du-pont-lowernet-estimate-viewed-as.html | DOW DROPS 5.95 AS TRADING RISES | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/freddie-fields-will-leave-talent-agency-to-do-films.html | Freddie Fields Will Leave Talent Agency to Do Films | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/albert-to-get-bid-for-party-unity.html | ALBERT TO GET BID FOR â€šÃ„Ã¶PARTY UNITYâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/carriers-of-the-nuclear-disease.html | Carriers of the Nuclear Disease | True | By Robert Jay Lifton | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/helme-calls-off-general-cigar-merger.html | Helme Calls Off General Cigar Merger | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/west-german-president-addresses-us-congress.html | West German President Addresses U.S. Congress | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-another-deer-killed-by-state-warden-second-deer.html | Another Deer Killed by State Warden | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/sid-gordon-of-giants-dies-at-57-hit-30-home-runs-in-48-season.html | Sid Gordon Of Giants Dies at 57; Hit 30 Home Runs in '48 Season | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/bonn-gives-1million-to-chair-at-new-school.html | Bonn Gives $1â€šÃ„Â¶Million To Chair at New School | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/metropolitan-briefs-indictment-of-suffolk-judge-dismissed-officer.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/bennett-hampton-joined-by-bette-midler-at-show.html | Bennett, Hampton Joined By Bette Midler at Show | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/exhibit-on-women-opens-with-words-and-music.html | Exhibit on Women Opens, With Words and Music | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/goldin-reassures-300-bond-dealers-on-stability-of-city.html | Goldin Reassures 300 Bond Dealers On Stability of City | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/miss-kahn-ousted-in-college-tennis.html | Miss Kahn Ousted in College Tennis | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/gulf-oil-plans-vast-revamping-of-company-into-global-units.html | Gulf Oil Plans Vast Revamping Of Company Into Global Units | True | By William D. Smith | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/gillette-co-antitrust-suit-is-settled.html | Gillette Co. Antitrust Suit Is Settled | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/radio-for-diners-backed-by-court-justices-bar-copyright-fee-for.html | RADIO FOR DINERS BACKED BY COURT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/braves-top-reds-51-on-mays-slam.html | Braves Top Reds, 5â€šÃ„Â¶1, on May's Slam | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/next-year-the-arcaro-handicap.html | Next Year, the Arcaro Handicap | True | Red Smith | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/kate-woodbridge-is-married-to-robert-raymond-denning.html | Kate Woodbridge Is Married To Robert Raymond Denning | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/us-negotiating-with-spain.html | U.S. Negotiating With Spain | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/fashion-talk-now-a-cashmere-to-fit-any-mood.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/adm-thomas-dykers-69-world-war-ii-sub-captain.html | Adm. Thomas Dykers, 69, World War II Sub Captain | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/rule-changes-set-by-reserve-board.html | RULE CHANGES SET BY RESERVE BOARD | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/notes-on-people-magruder-joins-religious-group.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/us-and-soviet-sports-strain-a-strain-in-ussoviet-sports.html | U.S and Soviet: Sports Strain | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/latin-left-meeting-in-cuba-criticizes-policies-of-chinese.html | Latin Left, Meeting In Cuba, Criticizes Policies of Chinese | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/dance-fonteyn-with-chicago-ballet.html | Dance: Fonteyn With Chicago Ballet | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/about-education-testing-agency-questions-itself.html | About Education | True | By Gene L. Maeroff | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-gop-approaches-final-city-offer-senate-is-likely.html | G.O.P. APPROACHES FINAL CITY OFFER | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/state-found-to-rank-last-in-us-in-personal-income-growth-rate.html | State Found to Rank Last in U.S. In Personal Income Growth Rate | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/citys-layoffs-at-a-glance.html | City's Layoffs at a Glance | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/wide-impact-foreseen-from-ruling-on-legal-fees.html | Wide Impact Foreseen From Ruling on Legal Fees | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/southwestern-bell-loses-in-suit-over-benefits-denied-a-widow.html | Southwestern Bell Loses in Suit Over Benefits Denied a Widow | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/mobutu-reports-a-coup-attempt-an-official-editorial-also-implicates.html | MOBUTU REPORTS A COUP ATTEMPT | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/house-votes-40016-to-abolish-agency-that-has-no-work.html | House Votes, 400–16 Â,Â°16, To Abolish Agency That Has No Work | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-soviet-reported-to-shelve-plans-for-mideast.html | Soviet Reported to Shelve Plans for Mideast Parleys | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/french-prostitutes-form-a-federation.html | FRENCH PROSTITUTES FORM A FEDERATION | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/wine-talk-some-firm-rules-and-exceptions-on-when-to-chill.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/abram-predicts-nursinghome-bills-will-pass-with-an-ethics-provision.html | Abram Predicts NursingÂ§Â,Â°Home Bills Will Pass, With an Ethics Provision | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/dollar-ends-mixed-in-trading-abroad.html | DOLLAR ENDS MIXED IN TRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-president-vows-he-will-reduce-industry-curbs-tells.html | PRESIDENT VOWS HE WILL REDUCE INDUSTRY CURBS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/savings-bank-bill-being-negotiated-legislative-leaders-working-on.html | SAVINGS BANK BILL BEING NEGOTIATED | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/market-place-unfortunate-aspect-of-conversions.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/a-comer-is-drafted-by-rangers-rangers-acquire-a-comer-in-draft.html | â€šÂ„Â²A Comerâ€šÂ„Â· Is Drafted By Rangers | True | Fly Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/amid-turmoil-over-mrs-gandhis-case-indians-ponder-future-of.html | Amid Turmoil Over Mrs. Gandhi's Case, Indians Ponder Future of Government | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/what-to-do.html | What to Do? | True | By William K. West | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/10th-schaefer-festival-opens-in-park.html | 10th Schaefer Festival Opens in Park | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/turkey-is-a-good-bargain-that-people-arent-buying.html | Turkey Is a Good Bargain That People Aren't Buying | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/comment-is-sought-about-commodities.html | COMMENT IS SOUGHT ABOUT COMMODITIES | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/earthquake-in-puerto-rico.html | Earthquake in Puerto Rico | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/decline-resumes-in-prices-of-sugar-cocoa-futures-rise-despite.html | DECLINE RESUMES IN PRICES OF SUGAR | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/fear-city-booklet-rights-again-upheld.html | â€šÂ„Â²Fear Cityâ€šÂ„Â· Booklet Rights Again Upheld | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-housing-starts-in-may-achieved-significant-rise.html | HOUSING STARTS IN MAY ACHIEVED SIGNIFICANT RISE | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/japan-sets-deal-to-explore-for-oil-in-egyptian-desert.html | Japan Sets Deal to Explore For Oil in Egyptian Desert | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/fervent-reagan-hope-not-to-be-running-mate.html | Fervent Reagan Hope Not to Be Running Mate | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/by-sadat-to-set-up-provisional-regime.html | By Sadat to Set Up Provisional Regime | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/us-mideast-review-reassessment-ending-with-questions-on-best-path.html | U.S. Mideast Review | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/coal-men-successful-to-date-on-stripmining-issue-now-see-defeat.html | Coal Men, Successful to Date on Stripâ€šÂ„Â°Mining Issue, Now See Defeat | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-house-votes-40016-to-abolish-agency-that-has-no.html | House Votes, 400â€šÂ„Â,Â°16, To Abolish Agency That Has No Work | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/bargain-preview-tickets-set-by-papp-at-the-booth.html | Bargain Preview Tickets Set by Papp at the Booth | True | By Louis Calta | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/the-free-plays-the-thing-as-hamlet-opens-season.html | The Free Play's the Thing As â€šÂ„Â²Hamletâ€šÂ„Â· Opens Season | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/people-and-business-job-distortion-is-seen-for-june.html | People and Business: | True | Gene Smith | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/both-races-distressed-5-years-after-coast-integration-order.html | Both Races Distressed 5 Years After Coast Integration Order | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/jury-indicts-monserrat-in-school-contract-case-monserrat-is.html | Jury Indicts Monserrat in School Contract Case | True | By Max H. Siegel | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/the-efficiency-option.html | The Efficiency Option | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/briefs-on-the-arts-detroit-museum-closes-for-month-role-in-hamburg.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/consumer-notes-ftc-alters-rule-on-warranty-label.html | CONSUMER NOTES | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-ft-lee-project-is-ordered-sold-judge-approves.html | FT. LEE PROJECT IS ORDERED SOLD | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/planning-the-economy-despite-appearance-of-tentative-steps-ford.html | Planning the Economy | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/president-vows-he-will-reduce-industry-curbs-tells-smallbusiness.html | PRESIDENT VOWS HE WILL REDUCE INDUSTRY CURBS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-over-100-persons-seized-in-a-protest-against.html | Over 100 Persons Seized In a Protest Against Police | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/curbs-on-purchase-of-pistols-enacted-by-south-carolina.html | Curbs on Purchase of Pistols Enacted By South Carolina | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/soviet-reported-to-shelve-plans-for-mideast-parleys-soviet-is-said.html | Soviet Reported to Shelve Plans for Mideast Parleys | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/prices-of-bonds-in-mixed-moves.html | PRICES OF BONDS IN MIXED MOVES | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/ama-backs-doctors-curbing-service.html | A.M.A. Backs Doctors Curbing Service | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/a-nursinghome-operator-in-buffalo-indicted-twice.html | A Nursingâ€šÃ„Ã´Home Operator In Buffalo Indicted Twice | True | By John L. Hess | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/new-jersey-pages-500-seek-guidelines-to-spending-100million-us.html | 500 Seek Guidelines to Spending $100â€šÃ„Ã´Million U.S. Welfare Aid | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-18 | 1975-06-18 | https://www.nytimes.com/1975/06/18/archives/title-ix-rules-under-fire-title-ix-regulations-under-fire.html | Title IX Rules Under Fire | True | | 2003-07-18 0:00 | RE 883-466 | B 31088 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/goldman-band-heralds-the-summer.html | Goldman Band Heralds the Summer | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/rail-clerks-union-leader-says-a-strike-is-likely-next-monday.html | Rail Clerks Union Leader Says A Strike Is Likely Next Monday | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/a-keith-eaton-dies-shell-executive-84.html | A. KEITH EATON DIES; SHELL EXECUTIVE, 84 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-election-panel-extension.html | Election Panel Extension | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/metropolitan-briefs-hirer-of-killer-gets-15-years.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/refugees-panel-after-vague-start-seeking-to-speed-resettlement.html | Refugees Panel, After Vague Start, Seeking to Speed Resettlement | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-republicans-in-albany-accused-of-hurting.html | Republicans in Albany Accused Of Hurting Lobbyâ€šÃ„Ã´Control Bill | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/brewers-notch-a-53-victory-as-yankee-bid-in-ninth-fails-brewers.html | Brewers Notch a 5â€šÃ„Ã³3 Victory As Yankee Bid in Ninth Fails | True | By Murray Chass | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/us-financial-seeks-bankruptcy-change.html | U.S. FINANCIAL SEEKS BANKRUPTCY CHANGE | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/2-new-notes-more-bills-set-but-no-longterm-issue-treasury-to-sell.html | 2 New Notes, More Bills Set but No Longâ€šÃ„Ã³Term Issue | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/britain-gets-first-oil-from-the-north-sea.html | Britain Gets First Oil From the North Sea | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/2-experts-assigned-by-dunlop-to-study-job-safety-agency.html | 2 Experts Assigned By Dunlop to Study Job Safety Agency | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-article-4-no-title-savings-bank-bill-gains-in.html | SAYINGS BANK BILL GAINS IN ALBANY | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/dow-slips-078-to-82783-as-volume-moves-lower-stocks-edge-off-as.html | Dow Slips 0.78 to 827.83 As Volume Moves Lower | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/eye-on-brokers.html | Eye on Brokers | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/molecular-findings-offer-evolutionists-a-challenge.html | Molecular Findings Offer Evolutionists a Challenge | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/by-vera-inspired-in-china.html | By Vera, Inspired In China | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/mrs-bower-gains-golf-semifinals.html | Mrs. Bower Gains Golf Semifinals | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/dance-balanchine-work.html | Dance: Balanchine Work | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/nationhood-voted-in-papua-new-guinea.html | NATIONHOOD VOTED IN PAPUA NEW GUINEA | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/irs-scrutinizes-company-bribery-explores-possibility-of-tax-fraud.html | I.R.S SCRUTINIZES COMPANY BRIBERY | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/tribute-paid-to-emma-lazarus.html | Tribute Paid to Emma Lazarus | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/people-in-sports-nuggets-beat-hawks-in-race-for-webster.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-us-may-face-a-tight-gasoline-supply-us-may-face-a.html | U.S. May Face a Tight Gasoline Supply | True | By William D. Smith | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/romelisbon-contrasts-portugals-communists-are-sectlike-while-italys.html | Romeâ€šÃ„Ã³Lisbon Contrasts | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/ford-would-shift-uranium-industry-to-private-hands-aides-say-he.html | FORD WOULD SHIFT URANIUM INDUSTRY TO PRIVATE HANDS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/excerpts-from-kissingers-address-at-dinner-of-the-japan-society.html | Excerpts From Kissinger's Address at Dinner of the Japan Society | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-legislature-leaders-agree-on-savingsbank-checking.html | Legislature Leaders Agree On Savingsâ€šÃ„Â¥Bank Checking | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/italys-communist-gain.html | Italy's Communist Gain | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/wallace-to-be-involved-in-76-drive.html | Wallace to Be â€šÃ„Â¯Involvedâ€šÃ„Â´ in '76 Drive | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-cuts-in-education-decried-by-anker-sees-end-of.html | CUTS IN EDUCATION DECRIED BY ANKER | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/bentsen-becomes-3d-democratic-qualifier-for-us-funds-in-76-race.html | Bentsen Becomes 3d Democratic Qualifier for U.S. Funds in '76 Race | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/us-and-city-units-agree-on-strategy-against-polluters.html | U.S. and City Units Agree on Strategy Against Polluters | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/skyscrapers-step-out-for-lunch-in-an-architectural-celebration.html | Skyscrapers Step Out for Lunch in an Architectural Celebration | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/foods-producer-rejects-merger-interstate-brands-opposes-stock.html | FOODS PRODUCER REJECTS MERGER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/wood-field-and-stream-about-bass.html | Wood, Field and Stream; About Bass | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-life-term-up-held-in-narcotic-cases-state-appeals.html | LIFE TERM UPHELD IN NARCOTIC CASES | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-61-cia-poison-plot-reported-against-3-top-leaders.html | '61 C.I.A. Poison Plot Reported Against 3 Top Leaders in Cuba | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/soviet-asks-europe-summit-on-july-22.html | Soviet Asks Europe Summit on July 22 | True | Special To The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/ama-approves-140-increase-in-dues.html | A.M.A. Approves $140 Increase in Dues | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/us-may-face-a-tight-gasoline-supply-us-may-face-a-tight-gasoline.html | U.S. May Face a Tight Gasoline Supply | True | By William D. Smith | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/3-angolan-leaders-say-accord-to-end-strife-is-near.html | 3 Angolan Leaders Say Accord to End Strife Is Near | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/lisbon-tense-as-leftists-are-cleared-from-paper.html | Lisbon Tense as Leftists Are Cleared From Paper | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-a-preview-of-summer.html | A Preview of Summer | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/nuisance-taxes-may-be-pressed-beame-expected-to-favor-them-over.html | NUISANCE TAXES MAY BE PRESSED | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/argentine-leftists-given-food-ransom.html | ARGENTINE LEFTISTS GIVEN FOOD RANSOM | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/radar-probe-of-jupiter-satellite-finds-extremely-rough-surface.html | Radar Probe of Jupiter Satellite Finds Extremely Rough Surface | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-excerpts-from-byrne-speech.html | Excerpts From Byrne Speech | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/australians-hold-a-24hour-strike-600000-members-of-metal-union-seek.html | AUSTRALIANS HOLD A 24â€šÃ„Â¥HOUR STRIKE | True | By Ian Stewart Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/head-of-senate-espionage-inquiry-rejects-suggestion-that-cia.html | Head of Senate Espionage Inquiry Rejects Suggestion That C.I.A. Assassination Links Be Kept Secret | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/baeza-picked-to-ride-foolish-pleasure.html | Baeza Picked to Ride Foolish Pleasure | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/freshmen-democrats-air-complaints-about-house-leaders-in-3-meetings.html | Freshmen Democrats Air Complaints About House Leaders in 3 Meetings | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/market-place-will-fee-cutting-for-little-guy-spread.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/filmif-once-is-not-enoughthen.html | Filmː If Once Is Not Enough, Then... | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/the-dancing-stays-in-red-norvos-act-even-at-vibraphone.html | The Dancing Stays In Red Norvo's Act, Even at Vibraphone | True | John S. Wilson | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/3state-meeting-on-welfare-issue-new-york-connecticut-and-jersey.html | 3â€šÃ„Â¥STATE METING ON WELFARE ISSUE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/mrs-gandhis-party-declares-its-fullest-faith-in-her.html | Mrs. Gandhi's Party Declares Its â€šÃ„Â¯Fullest Faithâ€šÃ„Â´ in Her | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/kissinger-tells-asian-allies-us-stands-by-them-warns-states-on.html | KISSINGER TELLS ASIAN ALLIES U.S STANDS BY THEM | True | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/us-looks-to-3day-talks.html | U.S. Looks to 3â€šÃ„Ã¯day Talks | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-ford-would-shift-uranium-industry-to-private-hands.html | FORD WOULD SHIFT URANIUM INDUSTRY TO PRIVATE HANDS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-do-jokes-about-the-big-apple-cut-to-the-core-do.html | Do Jokes About the Big Apple Cut to the Core? | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/do-jokes-about-the-big-apple-cut-to-the-core-do-big-apple-jokes-cut.html | Do Jokes About the Big Apple Cut to the Core? | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/husband-dies-in-shootout.html | Husband Dies in Shootout | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/prices-still-off-in-sugar-futures-nearby-july-ends-at-1195c-after.html | PRICES STILL OFF IN SUGAR FUTURES | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/coast-homosexuals-fight-repeal-of-law.html | Coast Homosexuals Fight Repeal of Law | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/state-votes-bill-requiring-fit-housing-owners-would-have-to-give.html | State Votes Bill Requiring Fit Housing | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/a-difference-of-law.html | A Difference of Law | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/energy-agency-is-called-illprepared-for-shortage.html | Energy Agency Is Called Illâ€šÃ„Ã¯Prepared for Shortage | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-state-welfare-officials-seek-us-aid.html | State Welfare Officials Seek U.S. Aid | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/senate-passes-bill-to-aid-handicapped.html | SENATE PASSES BILL TO AID HANDICAPPED | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/nato-aide-terms-soviet-able-to-wage-chemical-war.html | NATO Aide Terms Soviet Able to Wage Chemical War | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/atts-net-off-27-in-quarter.html | A.T.&T.'S NET OFF 2.7% IN QUARTER | True | By Gene Smith | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-city-gets-160million-in-prepaid-realty-taxes.html | City Gets $1 60â€šÃ„Ã¯Million In Prepaid Realty Taxes | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/philharmonic-rolls-out-rug-concert-red-carpet.html | Philharmonic Rolls Out Rug Concert Red Carpet | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/crisis-in-lebanon-troubling-allies-threat-of-renewed-fighting-spurs.html | CRISIS IN LEBANON TROUBLING ALLIES | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-acupuncture-likened-to-placebo.html | Acupuncture Likened to Placebo | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/dr-wesley-baldwin.html | DR. WESLEY BALDWIN | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/cubans-in-elizabeth-see-police-as-unjust.html | Cubans in Elizabeth See Police as Unjust | True | By Murray Schumach Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/house-gets-bill-revamping-fcc-15-changes-are-proposed-in-macdonald.html | HOUSE GETS BILL REVAMPING F.C.C | True | By Les Brown | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-swiss-legislators-defeat-bid-to-ease-abortion-law.html | Swiss Legislators Defeat Bid to Ease Abortion Law | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/elizabeth-burnley-bentley-is-wed.html | Elizabeth Burnley Bentley Is Wed | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Ã¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/faisals-killer-is-put-to-death-prince-is-beheaded-before-a-crowd-of.html | FAISAL'S KILLER IS PUT TO DEATH | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/18-food-concerns-break-health-code.html | 18 FOOD CONCERNS BREAK HEALTH CODE | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/jehial-m-roeder.html | JEHIAL M. ROEDER | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/faisal-killer-executed.html | Faisal Killer Executed | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/a-preview-of-summer.html | A Preview of Summer | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/state-is-asked-to-resolve-city-charter-panel-dispute.html | State Is Asked to Resolve City Charter Panel Dispute | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/familiar-ingredients-faithful-public.html | Familiar Ingredients, Faithful Public | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/kialoa-sets-mark-in-sail-to-newport.html | Kialoa Sets Mark In Sail to Newport | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/baltimore-fails-to-stay-in-wha.html | Baltimore Fails To Stay in W.H.A. | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/notes-on-people-san-francisco-gets-yonkers-alioto-too.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/people-and-business-treasury-official-quits-cites-his-money-woes.html | People and Business | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/harvards-scholarly-model-ends-his-career.html | Harvard'sâ€šÃ„Ã¶â€šÃ„Ã¯Scholarly Modelâ€šÃ„Ã¶â€šÃ„Ã¯ Ends His Career; | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/life-term-upheld-in-narcotic-cases-state-appeals-court-finds-1973.html | LIFE TERM UPHELD IN NARCOTIC CASES | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/61-cia-poison-plot-reported-against-3-top-leaders-in-cuba-1961.html | '61 C.I.A. Poison Plot Reported Against 3 Top Leaders in Cuba | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-tribute-paid-to-emma-lazarus.html | Tribute Paid to Emma Lazarus | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/byrne-sees-crisis-over-budget-gap-warns-legislature-it-must-vote.html | BYRNE SEES CRISIS OVER BUDGET GAP | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/backstep-on-hospitals.html | Backstep on Hospitals | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/soviet-in-a-new-deal-with-us-design-firm.html | Soviet in a New Deal With U.S. Design Firm | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/bruce-furniss-lowers-world-freestyle-mark.html | Bruce Furniss Lowers World Freeâ€šÃ„Ã´Style Mark | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/sergeant-denies-kent-state-shot-guardsman-says-he-pointed-empty.html | SERGEANT DENIES KENT STATE SHOT | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-famous-buildings-step-out-for-lunch.html | Famous Buildings Step Out for Lunch | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/sally-t-blum.html | SALLY T. BLUM | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/grain-executive-said-to-accuse-a-louisiana-sheriff.html | Grain Executive Said to Accuse a Louisiana Sheriff | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-hampshire-issue-hangs-in-senate.html | New Hampshire Issue Hands in Senate | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/experimental-spy-satellite-launched-by-air-force.html | Experimental Spy Satellite Launched by Air Force | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/usra-approves-chessie-bid-to-buy-parts-of-erie-line.html | U.S.R.A. Approves Chessie Bid to Buy Parts of Erie Line | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/kennedy-calls-for-moratorium-on-arms-sales-to-persian-gulf.html | Kennedy Calls for Moratorium On Arms Sales to Persian Gulf | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/dance-nikolais-troupe.html | Dance: Nikolais Troupe | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/personal-finance-with-lifecycle-insurance-policies-coverage-may-be.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-byrne-sees-crisis-over-budget-gap-warns.html | BYRNE SEES CRISIS OVER BUDGET GAP | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-president-names-a-campaign-chief-callaway-to.html | PRESIDENT NAMES A CAMPAIGN CHIEF | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/laos-is-schooling-civil-servants-to-rid-them-of-erroneous-ideas.html | Laos Is Schooling Civil Servants to Rid Them of â€šÃ„Ã²Erroneousâ€šÃ„Ã´ Ideas | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/cuts-in-education-decried-by-anker-sees-end-of-kindergarten-if.html | CUTS IN EDUCATION DECRIED BY ANKER | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/li-jewish-hospital-drops-plan-for-nassau-site.html | L.I. Jewish Hospital Drops Plan for Nassau Site | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/payments-balance-made-marked-gain-for-first-quarter.html | Payments Balance Made Marked Gain For First Quarter | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/copper-cathode-prices-cut-3c-a-pound-by-phelps-dodge.html | Copper Cathode Prices Cut 3c a Pound by Phelps Dodge | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/dog-shows-liberated-in-canada.html | Dog Shows â€šÃ„Ã²Liberatedâ€šÃ„Ã´ In Canada | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/street-venders-held-in-peddlingscofflaw-crackdown.html | Street Venders Held in Peddlingâ€šÃ„Ã²Scofflaw Crackdown | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/genesis-of-budget-crisis.html | Genesis of Budget Crisis | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/40-city-employes-among-95-indicted-in-building-inquiry.html | 40 City Employes Among 95 Indicted In Building Inquiry | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-lottery-data-in-papers.html | Lottery Data in Papers | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-migrant-worker-tells-of-attack-on-assemblyman.html | Migrant Worker Tells of Attack on Assemblyman | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/brokers-warned-by-antitrust-aide-justice-department-keeping-eye-on.html | BROKERS WARNED BY ANTITRUST AIDE | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/block-sets-reopening-of-its-office-here.html | Block Sets Reopening Of Its Office Here | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/2-officers-quit-moneylosing-twa-tillinghast-will-take-post-of.html | 2 Officers Quit Moneyâ€šÃ„Ã´Losing T.W.A. | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-state-votes-bill-requiring-fit-housing-owners.html | State Votes Bill Requiring â€šÃ„Ã²Fitâ€šÃ„Ã´ Housing | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/arts-festival-in-lagos-is-still-on-for-the-fall.html | Arts Festival in Lagos Is Still On for the Fall | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/buddhists-protest-loss-of-a-site-here.html | BUDDHISTS PROTEST LOSS OF A SITE HERE | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/eve-b-alexander-jr-patterson-wed.html | Eve B. Alexander, J.R. Patterson Wed | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/mariana-expectations-run-high-after-a-plebiscite-on-us-ties.html | Mariana Expectations Run High After a Plebiscite on U.S. Ties | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/james-p-baxter-3d-dies-expresident-of-williams.html | James P. Baxter 3d Dies; Exâ€¦â€President of Williams | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/egypt-to-return-bodies-of-2-stern-gang-killers.html | Egypt to Return Bodies Of 2 Stern Gang Killers | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/drop-in-prices-on-bonds-market-is-continuing.html | Drop in Prices on Bonds Market Is Continuing | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/business-briefs-variable-life-exemptions-are-lifted.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/defender-of-womens-rightsand-mens.html | Defender of Woman's Rightsâ€¦â€® and Men's | True | Helvi Sipila | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-nuisance-taxes-still-discussed-councilmen-expect.html | NUISANCE TAXES STILL DISCUSSED | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/article-1-no-title.html | Article 1 â€¦â€ªâ€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/not-just-your-corner-drugstore.html | Not Just Your Corner Drugstore | True | By Richard J. Barnet | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-the-new-colossus.html | The New Colossus | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/pele-shut-out-cosmos-win-pele-is-shut-out-but-cosmos-win-by-20.html | Pele Shut Out, Cosmos Win | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/the-case-of-the-bogus-cda-government-plot-backfires-the-plot-of-the.html | The Case of the Bogus C. D.â€¦â€®A Government Plot Backfires | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/bookies-are-taken-by-tennis-players.html | Bookies Are â€¦â€ªTakenâ€¦â€´ By Tennis Players | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/a-little-face-lifting-for-2-fairy-tales.html | A Little Face Lifting for 2 Fairy Tales | True | Ellen Rodman | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-identification-project-proves-a-hit-in-newark.html | Identification Project Proves a Hit in Newark | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/argentina-will-defer-carmaterial-import-payments-argentina-sets.html | Argentina Will Defer Carâ€¦â€®Material Import Payments | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-3-states-congress-delegations-meet-to-unify.html | 3 States' Congress Delegations Meet to Unify Welfare Action | True | By Martin Tolchin Special to the New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/energy-what-next.html | Energy: What Next? | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/a-kit-on-launching-prepared-by-soviet.html | A KIT ON LAUNCHING PREPARED BY SOVIET | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/expos-top-mets-in-tenth.html | Expos Top Mets in Tenth | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/6-zaire-officers-held-as-plotters-other-arrests-reported-as.html | 6 ZAIRE OFFICERS HELD AS PLOTTERS | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/president-names-a-campaign-chief-callaway-to-resign-as-army.html | PRESIDENT NAMES A CAMPAIGN CHIEF | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/republicans-in-albany-accused-of-hurting-lobbycontrol-bill.html | Republicans in Albany Accused Of Hurting Lobbyâ€¦â€®Control Bill | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/lynn-3-homers-in-10rbi-game.html | Lynn: 3 Homers In 10â€¦â€®R.B.I. Game | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/wnwsallnews-allsame.html | WNWSâ€¦â€ªFMâ€¦â€® Allâ€¦â€News, Allâ€¦â€Same | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/advertising-barrelhead-root-beer-to-flow.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/rains-soften-greens-for-start-of-open-open-starts-today-on.html | Rains Soften Greens for Start of Open | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/bridge-staten-island-play-increases-thanks-to-rockstrohs-efforts.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/felix-bocchicchio-68-dies-managed-walcott-to-title.html | Felix Bocchicchio, 68, Dies; Managed Walcott to Title | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/beame-reappointed-monserrat-to-board-unaware-of-inquiry.html | Beame Reappointed Monserrat to Board Unaware of Inquiry | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/conviction-brings-a-suicide-in-court.html | CONVICTION BRINGS A SUICIDE IN COURT | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/rangers-make-a-5main-trade-rankers-get-davidson-blues-goalie-in-5man.html | Rangers Make a 5 â€¦â€ Man Trade | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/s0viet-cautions-japan-on-peking-again-voices-hope-tokyo-will-resist.html | SOVIET CAUTIONS JAPAN ON PEKING | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/we-are-still-happier-here-says-a-saigon-refugee-waiting-in-thai.html | â€šÃ„Â¿We Are Still Happier Here,â€šÃ„Â¨ Says a Saigon Refugee Waiting in Thai Camp | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/license-granted-for-track.html | License Granted for Track | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-cubans-in-elizabeth-see-police-as-unjust.html | Cubans in Elizabeth See Police as Unjust | True | By Murray Schumach Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/white-rejected-by-black-caucus-common-experience-cited-in-letter-to.html | WHITE REJECTED BY BLACK CAUCUS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/mark-l-entorf.html | MARK L. ENTORF | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/a-hospital-is-dying.html | A Hospital Is Dying | True | By Howard Blum | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/musicschubert-rarity.html | Music: Schubert Rarity | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-beame-returns-to-the-city-angry-at-albany-pittance.html | Beame Returns to the City Angry at Albany â€šÃ„Â¶Pittanceâ€šÃ„Â¶ | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/ford-names-margita-white-assistant-press-secretary.html | Ford Names Margita White Assistant Press Secretary | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/chess-graph-of-grefes-title-play-looks-like-a-seismic-storm.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/nuclear-test-delayed.html | Nuclear Test Delayed | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/beame-returns-to-the-city-angry-at-albany-pittance-beame-returns.html | Beame Returns to the City Angry at Albany â€šÃ„Â¶Pittanceâ€šÃ„Â¶ | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/city-gets-$1600â€šÃ„Â¶Million In Prepaid Realty Taxes | City Gets $1600â€šÃ„Â¶Million In Prepaid Realty Taxes | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/grand-union-curbs-tradingstamp-use.html | GRAND UNION CURBS TRADINGâ€šÃ„Â¶STAMP USE | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/rev-william-davage.html | REV. WILLIAM DAVAGE | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/big-a-asks-for-aid-to-winterize-big-a-asks-for-aid-to-winterize.html | Big A Asks For Aid to Winterize | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/arthur-b-hyman.html | ARTHUR B. HYMAN | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/acupuncture-likened-to-placebo.html | Acupuncture Likened to Placebo | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/legislature-leaders-agree-on-savingsbank-checking-in-return-a.html | Legislature Leaders Agree On Savingsâ€šÃ„Â¶Bank Checking | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/international-womens-year-world-conference-opening-in-mexico.html | International Women's Year World Conference Opening in Mexico | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/dimming-the-spark.html | Dimming the SPARK | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/spirited-photos-speak-of-miss-grahams-elan.html | Spirited Photos â€šÃ„Â¶'Speakâ€šÃ„Â¶' Of Miss Graham's Elan | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-kissinger-tells-asian-allies-us-stands-by-them.html | KISSINGER TELLS ASIAN ALLIES U.S. STANDS BY THEM | True | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/max-steinbock-of-retail-union-labor-editor-organizer-and-executive.html | MAX STEINBOCK, OF RETAIL UNION | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/the-smoldering-middleweight-champ.html | The Smoldering Middleweight Champ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/5-catholic-leaders-trade-views-with-ford-at-parley.html | 5 Catholic Leaders Trade Views With Ford at Parley | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/indianapolis-museum-chief.html | Indianapolis Museum Chief | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/personal-income-climbs-sharply-increase-in-may-largest-for-eight.html | PERSONAL INCOME CLIMBS SHARPLY | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-noplacetohide-quote-was-by-louis-in-1946.html | Noâ€šÃ„Â¶'Placeâ€šÃ„Â¶'toâ€šÃ„Â¶'Hide Quote Was by Louis in 1946 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/prices-on-amex-show-mixed-tone-value-index-gains-by-037-nasdaq-list.html | PRICES ON AMEX SHOW MIXED TONE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/china-beset-by-floods-in-south-by-drought-in-north.html | China Beset by Floods in South, by Drought in North | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/ehrlichman-appeals-plumbers-guilt.html | Ehrlichman Appeals Plumbers' Guilt | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-new-jersey-womans-sterilization-right.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/allegheny-ludlum-plans-joint-expansion-venture.html | Allegheny Ludlum Plans Joint Expansion Venture | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/books-of-the-times-a-hero-of-improvisation.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-19 | 1975-06-19 | https://www.nytimes.com/1975/06/19/archives/tunney-releases-new-silbert-data-raises-further-questions-about.html | TUNNEY RELEASES NEW SILBERT DATA | True | | 2003-07-18 0:00 | RE 883-467 | B 31089 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/prices-on-amex-and-the-otc-show-a-sharp-rise.html | Prices on Amex and the OtÉ¢Â‚Â¬Â‚Â¬Â°Â‚Â°C Show a Sharp Rise | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/bridge.html | Bridge. | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/notes-on-people-west-german-president-aids-new-school.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/harrington-calls-files-curb-petty-says-house-unit-holds-data-from.html | HARRINGTON CALLS FILES CURB â€šÂ‚Â¬Â°PETTYâ€šÂ‚Â¬Â‚Â´ | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/household-finance-plans-to-acquire-keystone-sl.html | Household Finance Plans To Acquire Keystone S. & L. | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/commodity-price-index-off-07-from-weekago-level.html | Commodity Price Index Off 0.7 From Weekâ€šÂ‚Â¬Â°Ago Level | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/women-still-row-against-tide-women-row-against-tide.html | Women Still Row Against Tide | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/expos-beat-mets-on-run-in-13th-3a-expos-down-mets-32-on-carter.html | Expos Beat Mets on Run-in 13th, 3â€šÂ‚Â¬Â°2 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/glamour-and-success-for-graham-gala.html | Glamour and Success for Graham Gala | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/equal-rights-vital-un-chief-asserts-at-womens-parley-waldheim-at.html | Equal Rights Vital, U.N. Chief Asserts At Women's Parley | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/barnum-festival-revels-in-hoopla-and-humbug.html | Barnum Festival Revels in Hoopla and Humbug | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/people-and-business-george-alcoa-chairman-renner-new-president.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/ford-urges-house-to-renew-arms-aid-to-turkey.html | Ford Urges House to Renew Arms Aid to Turkey | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/state-senate-compromise-is-foreseen-on-granting-new-tax-authority.html | State Senate Compromise Is Foreseen On Granting New Tax Authority to City | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/parentschildren-a-school-parents-created-in-east-harlem-still.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/if-this-continues-the-cockroach-will-inherit-the-earth.html | If This Continues, the Cockroach Will Inherit the Earth | True | By David E. Lilienthal | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/state-declines-to-renew-its-trade-center-lease.html | State Declines to Renew Its Trade Center Lease | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/city-approves-its-new-budget-of-1208billion-estimate-board-and.html | CITY APPROVES ITS NEW BUDGET OF $12.08â€šÂ‚Â¬Â°BILLION | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/city-opening-an-outdoor-cafe-a-new-sidewalk-showcase-star.html | City Opening an Outdoor Cafe, A New Sidewalk Showcase Star | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/president-urges-stiff-new-laws-on-violent-crime-asks-congress-to.html | PRESIDENT URGES STIFF NEW LAWS ON VIOLENT CRIME | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/byrne-rebuffed-on-tv-licensing-fcc-rejects-plan-to-defer-renewals.html | BYRNE REBUFFED ON TV LICENSING | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/books-of-the-times-much-evidence-no-conclusions.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/cost-of-wnet-auction-may-hit-500000-on-onetime-basis.html | Cost of WNET Auction May Hit $500,000 Onâ€šÂ‚Â¬Â°Oneâ€šÂ‚Â¬Â°Time Basis | True | By Les Brown | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/us-home-corp-net-off-other-reports.html | U.S. Home Corp. Net Off | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/briefs-on-the-arts-4-park-offerings-by-grand-opera-waterloo.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/yankees-hunter-win-92-yankees-hunter-win-92.html | Yankees, Hunter Win, 9â€šÂ‚Â¬Â°2 | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/recital-bridging-bach.html | Recital: Bridging Bach | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/magazine-research-plans-given.html | Magazine Research Plans Given | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/us-agency-honors-a-times-reporter.html | U.S. AGENCY HONORS A TIMES REPORTER | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/police-and-firemen-take-job-campaign-to-street.html | Police and Firemen Take Job Campaign to Street | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/south-koreans-pleased.html | South Koreans Pleased | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/queen-in-personal-plea-to-save-briton-in-uganda.html | Queen in Personal Plea To Save Briton in Uganda | True | By Joseph Collins Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/a-record-is-set-in-money-supply-business-loans-register-weakness-in.html | A RECORD IS SET IN MONEY SUPPLY | True | By John S. Allan | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/energy-officials-accused-by-aides-system-was-circumvented-regional.html | ENERGY OFFICIALS ACCUSED BY AIDES | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/metropolitan-briefs-bronx-slayer-draws-30year-minimum-botanic.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/zaire-is-expelling-us-ambassador.html | ZAIRE IS EXPELLING U.S. AMBASSADOR | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/portugals-rulers-weigh-workers-role-in-politics-portugals-rulers.html | Portugal's Rulers Weigh Workers' Role in Politics | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/irving-chase-weds-rebecca-bailey.html | Irving Chase Weds Rebecca Bailey | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/correction-officer-found-shot-in-car.html | CORRECTION OFFICER FOUND SHOT IN CAR | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/profit-decline-sets-record-in-quarter-profit-drop-sets-mark-in.html | Profit Decline Sets Record in Quarter | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/building-corruption.html | Building Corruption | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/house-unit-bags-oil-price-curbs-seeks-a-reduction-from-11-to-750-a.html | HOUSE UNIT BACKS OIL PRICE CURBS | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/playing-with-secrecy.html | Playing With Secrecy | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/president-urges-stiff-new-laws-on-violent-crime.html | PRESIDENT URGES STIFF NEW LAWS ON VIOLENT CRIME | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/rep-sikes-and-business-an-interplay-of-interests-representative.html | Rep. Sikes and Business: An Interplay of Interests | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/harvey-p-hall-dies-at-65-oxford-foundation-officer.html | Harvey P. Hall Dies at 65; ExâÊSâ„Â³Ford Foundation Officer | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/pay-talks-prodded-by-postal-workers.html | PAY TALKS PRODDED BY POSTAL WORKERS | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/use-of-stars-names-is-called-common.html | USE OF STARS' NAMES IS CALLED COMMON | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/cia-said-to-plan-new-submarine-try.html | SAID TO PLAN NEW SUBMARINE TRY | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/manhattanville-trustees-seek-to-replace-ousted-school-head.html | Manhattanville Trustees Seek To Replace Ousted School Head | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/watson-fitzsimons-lead-open-on-67s-wiechers-posts-68-palmer-scores.html | Watson, Fitzsimons Lead Open on 67's | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/62-indicted-in-essex-in-unemployment-fraud.html | 62 Indicted in Essex In Unemployment Fraud | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/massachusetts-measure.html | Massachusetts Measure | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/advertising-levine-is-tops-in-gold-awards.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/embattled-mrs-gandhi-accents-nationalism-in-appeals-to-public.html | Embattled Mrs. Gandhi Accents Nationalism in Appeals to Public | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/store-sales-up-in-week.html | Store Sales Up in Week | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/stocks-rise-sharply-76560884.html | Stocks Rise Sharply | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/white-plains-upheld-on-statute-enabling-regulation-of-rents.html | White Plains Upheld On Statute Enabling Regulation of Rents | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/city-budget-is-still-an-open-book.html | City Budget Is Still an Open Book | True | By John Darnton | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/extra-funds-sought-for-gateway-park.html | Extra Funds Sought for Gateway Park | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/2-us-loan-aides-are-indicted-here.html | 2 U.S. LOAN AIDES ARE INDICTED HERE | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/about-real-estate-bronx-fires-final-stage-of-long-process.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/as-top-twins-52-on-3-runs-in-10th.html | A's Top Twins, 5âÊ3â„Â²2, On 3 Runs in 10th | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/israeli-cites-aims-on-occupied-lands.html | ISRAELI CITES AIMS ON OCCUPIED LANDS | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/economy-held-key-to-child-suicides-unemployment-reported-to-spur.html | ECONOMY HELD KEY TO CHILD SUICIDES | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/gains-are-reported-in-dean-witter-net.html | GAINS ARE REPORTED IN DEAN WITTER NET | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/a-stylish-british-lord-is-named-as-a-murderer-highliving-british.html | A Stylish British Lord Is Named as a Murderer | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/fluke-and-bluefish-are-abundant-in-nearby-waters.html | Fluke and Bluefish Are Abundant in Nearby Waters | True | Deane McGowen | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/arson-hinted-in-ship-fires.html | Arson Hinted in Shin Fires | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/electronic-pact-signed-by-soviet-general-instrument-corp-will.html | ELECTRONIC PACT SIGNED BY SOVIET | True | By Gene Smith | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/officers-charge-women-inmates-staging-north-carolina-protest.html | Officers Charge Women Inmates Staging North Carolina Protest | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/syrian-in-us-for-talks.html | Syrian in U.S. for Talks | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/all-private-banks-permanently-shut-by-saigon-order.html | All Private Banks Permanently Shut By Saigon Order | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/shaw-trims-freestyle-mark-before-graduation.html | Shaw Trims Freeâ€šÃ„Â´Style Mark Before Graduation | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/working-force-doubled-in-state-senate.html | Working Force Doubled in State Senate | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/plea-for-gurney-is-going-to-judge-prosecution-rests-its-case.html | PLEA FOR GURNEY IS GOING TO JUDGE | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/default-sought-on-tunnel-work-city-seeks-to-finish-work-on-lagging.html | DEFAULT SOUGHT ON TUNNEL WORK | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/rail-tonmileage-off-14.html | Rail Tonâ€šÃ„Â´Mileage Off 14% | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/ford-auto-output-to-rise-industry-layoffs-dropping.html | Ford Auto Output to Rise; Industry Layoffs Dropping | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/ford-said-to-see-1-rise.html | Ford Said to See $1 Rise | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/old-hands-are-showing-theyre-young-at-heart.html | Old Hands Are Showing They're young at Heart | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/byrne-is-prepared-to-cut-257million-in-school-aid.html | Byrne Is Prepared to Cut $257â€šÃ„Â´Million in School Aid | True | By Ronald Sullivan Special to the New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/barbara-gaylord-wed-to-robert-blanchard.html | Barbara Gaylord Wed To Robert Blanchard | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/doctors-here-form-aflcio-local.html | Doctors Here Form A.F.L.â€šÃ„Â´C.I.O. Local | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/rise-in-meat-futures-is-reversed-as-cattle-and-hog-prices-slump.html | Rise in Meat Futures Is Reversed As Cattle and Hog Prices Slump | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/us-involment-in-laos-is-virtually-over.html | U.S. Involvement in Laos Is Virtually Over | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/levi-cites-reasons-for-antitrust-move-levi-cites-need-for-trust.html | Levi Cites Reasons For Antitrust Move | True | By Eileen Shanahan Special to the New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/hugo-bergman-philosopher-91-first-rector-of-the-hebrew-university.html | HUGO BERGMAN, PHILOSOPHER, 91 | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/city-budget-is-still-an-open-book-city-budget-is-open-book.html | City Budget Is Still an Open Book | True | By John Darnton | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/testy-defendant-puts-justice-to-test.html | Testy Defendant Puts Justice to Test | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/rebel-leaders-in-angola-agree-on-a-single-army.html | Rebel Leaders in Angola Agree on a Single Army | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/136-on-panel-aghast-or-tolerant-on-word-usage.html | 136 on Panel Aghast or Tolerant on Word Usage | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/decision-due-soon-on-europe-summit.html | DECISION DUE SOON ON EUROPE SUMMIT | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/bill-to-return-price-control-of-liquor-to-sla-gains.html | Bill to Return Price Control of Liquor to S.L.A. Gains | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/an-agenda-for-feminists.html | An Agenda for Feminists | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/widower-upheld-on-us-benefits-court-here-rules-his-right-to-wifes.html | WIDOWER UPHELD ON U.S. BENEFITS | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/equal-rights-vital-un-chief-asserts-at-womens-parley.html | Equal Rights Vital, U.N. Chief Asserts At Women's Parley | True | By James P. Sterba Special to the New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/crisis-without-crucial-situation.html | Crisis Without Crucial Situation | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/bonn-seeks-a-wider-role-in-training-of-apprentices.html | Bonn Seeks a Wider Role in Training of Apprentices | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/people-in-sports-evonne-goolagong-married.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/mr-monserrats-duty.html | Mr. Monserrat's Duty | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/fords-top-labor-negotiator-seeks-to-prevent-a-rail-strike.html | Ford's Top Labor Negotiator Seeks to Prevent a Rail Strike | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/bankrupt-new-jersey.html | Bankrupt New Jersey | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/mrs-israel-mrs-bower-gain-final-in-met-golf.html | Mrs. Israel, Mrs. Bower Gain Final in Met Golf | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/white-plains-upheld-on-statute-enabling.html | White Plains Upheld On Statute Enabling Regulation of Rents | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/article-1-no-title.html | Article 1 â€ÎÂ¨â€ÎÂ¨â€Î¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/iran-against-sdr-to-set-oil-prices-urges-dollar-with-inflation.html | IRAN AGAINST S.D.R. TO SET OIL PRICES | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/amtrak-plans-wide-use-of-metroliner-type-cars.html | Amtrak Plans Wide Use Of Metrolinerâ€ÎÂ¨â€Î¨Type Cars | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/jeffrey-solomon-to-start.html | Jeffrey, Solomon to Start | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/case-asks-a-restudy-of-savings-in-moving-a-monmouth-facility.html | Case Asks a Restudy of Savings In Moving a Monmouth Facility | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/william-l-taggart.html | WILLIAM L. TAGGART | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/about-new-york-the-view-from-a-standpipe.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/anglicans-in-canada-approve-women-priests.html | Anglicans in Canada Approve Women Priests | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/huffman-to-close-a-plant.html | Huffman to Close a Plant | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/bruno-migliorini.html | BRUNO MIGLIORINI | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/elizabeth-city-hall-is-evacuated-after-telephoned-bomb-threat.html | Elizabeth City Hall Is Evacuated After Telephoned Bomb Threat | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/city-cancels-ceremony-planned-to-open-project-in-forest-hills.html | City Cancels Ceremony Planned To Open Project in Forest Hills | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/byrne-prepared-to-cut-school-aid-may-slash-257million-unless-senate.html | BYRNE PREPARED TO CUT SCHOOL AID | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/johnson-carillo-in-womens-final.html | Johnson, Carillo In Women's Final | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/mc-tear-out-of-aau-meet.html | Mc Tear Out of A.A.U. Meet | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/of-kennedys-and-kings.html | Of Kennedys and Kings | True | By William Safire | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/tsatsos-elected-greek-president-close-aide-of-caramanlis-is-scholar.html | TSATSOS ELECTED GREEK PRESIDENT | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/no-amer-soccer-league.html | No.Amer.Soccer League. | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/a-crisis-without-an-air-of-crisis-by-me-seems-unable-to-give.html | A Crisis Without an Air of Crisis | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/panel-told-carey-in-april-drug-law-urgently-needed-sentencing.html | Panel Told Carey in April Drug Law Urgently Needed Sentencing Changes | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/nashville-team-credits-coach-actors-hail-altman-for-free-hand-in.html | â€ÎÂ¨Nashvilleâ€ÎÂ¨Â Team Credits Coach | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/j-russell-downey.html | J. RUSSELL DOWNEY | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/rep-sikes-and-business-an-interplay-of-interests.html | Rep. Sikes and Business: An Interplay of Interests | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/doctors-who-strike-may-face-penalty.html | DOCTORS WHO STRIKE MAY FACE PENALTY | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/colby-says-he-rejected-all-suggestions-for-cia-assassinations.html | Colby Says He Rejected All Suggestions for C.I.A. Assassinations | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/foreman-accused-in-migrant-case-worker-says-chief-forced-him-to-lie.html | FOREMAN ACCUSED IN MIGRANT CASE | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/4-tie-at-71-for-medal-in-li-amateur-golf.html | 4 Tie at 71 for Medal In L.I. Amateur Golf | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/tanner-beats-connors-vilas-and-ashe-also-lose-tanner-beats-connors.html | Tanner Beats Connors; Vilas and Ashe Also Lose | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/amex-seat-price-unchanged.html | Amex Seat Price Unchanged | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/franco-closes-door-to-don-juan-head-of-spanish-royalty.html | Franco Closis Doorf To Don Juan, Head Of Spanish Royalty | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/67-un-inspectors-pursue-lost-nuclear-material.html | 67 U.N. Inspectors Pursue â€šÃ„Ã²Lostâ€šÃ„Ã´ Nuclear Material | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/music-show-tickets-dont-sell-for-a-song.html | Music Show Tickets Don't Sell for a Song | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/making-things-even-worse.html | Making Things Even Worse | True | By James Reston | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/1650billion-gnp-seen-in-us-in-76-economic-upturn-forecast-for-us.html | $1,650â€šÃ„Ã²Billion G.N.P. Seen in. U.S. in '76 | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/corrections-76560334.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/japanese-assure-moscow-on-peking-treaty-plans.html | Japanese Assure Moscow On Peking Treaty Plans | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/restaurant-reviews-superb-italian-food-czech-specialties-in-a.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/business-briefs-big-mac-names-14-to-underwrite-bonds-dollar-mixed.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/extension-sought-on-wiretap-law-assembly-bill-seeks-to-end-deadlock.html | EXTENSION SOUGHT ON WIRETAP LAW | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/frank-n-leitner-52-dies-price-waterhouse-partner.html | Frank N. Leitner, 52, Dies; Price Waterhouse Partner | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/court-here-rules-his-right-to-wifes-social-security-must-be.html | Court Here Rules His Right to Wife's Social Security Must Be Recognized | True | Widower Upheld ON U.S. BENEFITS | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/tv-producer-is-suing-us-for-rosenberg-case-data.html | TV Producer Is Suing U.S. For Rosenberg Case Data | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/new-jersey-briefs-judge-in-carter-case-is-promoted-medicaid-fraud.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/f-d-a-proposing-drug-uniformity.html | F. D. A. PROPOSING DRUG UNIFORMITY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/ama-moves-to-enter-the-insurance-field-in-the-malpractice-battle.html | A. M. A. Moves to Enter the Insurance Field in the Malpractice Battle | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/jason-and-the-golden-fleece.html | Jason and the Golden Fleece | True | Joseph Durso | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/cargillkoreas-payment-to-us-put-off-payment-put-off-by-cargillkorea.html | Cargillâ€šÃ„Ã²Korea's Payment to U.S. Put Off | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/dance-fonteyn-and-nureyev-and-the-first-ladies.html | Dance: Fonteyn and Nureyev and the First Ladies | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/spanish-resistant-in-talks-on-us-bases.html | Spanish Resistant in Talks on U.S. Bases | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/ibm-trial-given-univac-viewpoint-sperry-rand-head-testifies-as-an.html | I.B.M. TRIAL GIVEN UNIVAC VIEWPOINT | True | By William D. Smith | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/tv-moses-lawgiver-biblical-series-starting-tomorrow-on-cbs-has-some.html | TV: â€šÃ„Ã²Moses â€šÃ„Ã® Lawgiverâ€šÃ„Ã² | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/drug-agency-asks-rules-to-clean-up-shellfish-industry.html | Drug Agency Asks Rules to Clean Up Shellfish Industry | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/ford-chooses-olympic-unit-president-picks-panel-for-olympic.html | Ford Chooses Olympic Unit | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/jury-acquits-three-of-assault-on-attica-prison-guards-in-71.html | Jury Acquits Three of Assault on Attica Prison Guards in '71 | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/woman-held-17-months-on-civil-charge-seeks-release-from-unlimited.html | Woman Held 17 Months on Civil Charge Seeks Release From Unlimited Sentence | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/marley-wailers-dig-into-reggae-roots.html | Marley, Wailers Dig Into Reggae Roots | True | John Rockwell | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/hornets-hire-clark.html | Hornets Hire Clark | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/efforts-to-curb-cheap-pistols-called-failure.html | Efforts to Curb Cheap Pistols Called Failure | True | By Wayne King | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/llewellyn-watts-jr-77-dies-exmercantile-exchange-head.html | Llewellyn Watts Jr., 77, Dies; Exâ€šÃ„Ã²Mercantile Exchange Head | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/market-place-royal-american-and-bankers-life.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/woolworth-cites-sharp-sales-gains.html | WOOLWORTH CITES SHARP SALES GAINS | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/fords-campaign-chief-howard-hollins-callaway.html | Ford's Campaign Chief | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/estimate-board-passes-a-budget-of-1208-billion-beame-says-it-will.html | ESTIMATE BOARD PASSES A BUDGET OF $12.08 BILLION | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/the-pop-life-lou-reed-turns-up-the-volume.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/back-to-adam-smith.html | Back to Adam Smith | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/sucrest-raises-dividend-and-votes-extra-payout.html | Sucrest Raises Dividend And Votes Extra Payout | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/shell-raises-gas-price.html | Shell Raises â€šÃ„Ã¶Gasâ€šÃ„Â´ Price | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/dr-john-h-irwin.html | DR. JOHN H. IRWIN | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/pennsy-on-eve-of-5-years-in-bankruptcy-sinks-deeper-into-debt-and.html | Pennsy, on Eve of 5 Years in Bankruptcy, Sinks Deeper Into Debt and Problems Grow | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/democrat-dissension-ends-albert-declares.html | Democrat Dissension Ends, Albert Declares | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/portugals-rulers-weigh-workers-role-in-politics.html | Portugal's Rulers Weigh Workers' Role in Politics | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/scm-abandoning-effort-to-develop-plainpaper-copier.html | SCM Abandoning Effort to Develop Plainâ€šÃ„Ã¶â€šÃ„Â¨Paper Copier | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/the-35nation-summit.html | The 35â€šÃ„Ã¶â€šÃ„Â¨Nation Summit | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/financing-stirs-credit-markets-as-prices-climb-treasury-plan-is.html | Financing Stirs Credit Markets as Prices Climb | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/24mile-christo-fence-is-barred-by-california.html | 24â€šÃ„Ã¶â€šÃ„Â¨Mile Christo â€šÃ„Ã¶â€šÃ„Â¨Fenceâ€šÃ„Ã¶â€šÃ„Â¨ Is Barred by California | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/scaleddown-energy-bill-voted-by-house-291130-conservation-measure.html | Scaledâ€šÃ„Ã¶â€šÃ„Â¨Down Energy Bill Voted by House, 291â€šÃ„Ã¶â€šÃ„Â¨130 | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/weyerhaeuser-canada-ltd-plans-6week-closing-of-mill.html | Weyerhaeuser Canada, Ltd. Plans 6â€šÃ„Ã¶â€šÃ„Â¨Week Closing of Mill | True | Weyerhaeuser Canada Ltd. Plans 6&#8208;Week Closing of Mill | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/behind-twa-drama-resignations-laid-to-marketing-errors-industry.html | Behind T.W.A. Drama | True | By Richard Within | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/edward-aarons-novelist-58-dies-his-assignment-spy-books-sold-23.html | EDWARD AARONS, NOVELIST, 58, DIES | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/seized-mother-is-freed.html | Seized Mother Is Freed | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/chess-tournament-results.html | Chess Tournament Results | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/farm-aide-says-administration-will-offer-grain-inspection-bill.html | Farm Aide Says Administration Will Offer Grain Inspection Bill | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/staff-up-sharply-in-state-senate-gop-refuses-to-follow-assembly.html | STAFF UP SHARPLY IN STATE SENATE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/analysts-attribute-rise-to-favorable-economic-news-stocks-rise-1752.html | Analysts Attribute Rise to Favorable Economic News | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/babies-screening-is-ended-in-boston-extra-chromosome-study-stirred.html | BABIES' SCREENING IS ENDED IN BOSTON | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/stocks-rise-sharply.html | Stocks Rise Sharply | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/fda-proposing-drug-uniformity-will-offer-rules-to-equalize.html | F. D. A. PROPOSING DRUG UNIFORMITY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/tokyo-and-seoul-are-pleased-by-kissinger-remarks-on-asia.html | Tokyo and Seoul Are Pleased By Kissinger Remarks on Asia | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/big-hydrogen-blast-is-set-off-in-us-bid-to-beat-soviet-pact.html | Big Hydrogen Blast Is Set Off In U.S. Bid to Beat Soviet Pact | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/festival-at-newport-sticking-to-schedule.html | Festival at Newport Sticking to Schedule | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/a-new-coalition-is-urged-in-italy-ruling-party-head-seeks-a-broad-a.html | A NEW COALITION IS URGED IN ITALY | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/medley-p-ray.html | MEDLEY P. RAY | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/a-stylish-british-lord-is-named-as-a-killer-highliving-british-peer.html | A Stylish British Lord Is Named as a Killer | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/dr-james-t-daniels-dies-former-neurosurgeon-68.html | Dr. James T. Daniels Dies; Former Neurosurgeon, 68 | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/joseph-rosenfeld-68-dies-psychiatrist-in-connecticut.html | Joseph Rosenfeld, 68, Dies; Psychiatrist in Connecticut | True | | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/canadians-debate-sale-of-reactors-trudeau-favors-deliveries-to.html | CANADIANS DEBATE SALE OF REACTORS | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-20 | 1975-06-20 | https://www.nytimes.com/1975/06/20/archives/optimism-as-switch-by-bank-of-england-bank-of-england-expects-world.html | Optimism Is Switch by Bank of England | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-469 | B 32258 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/hirings-by-city-down-to-trickle.html | HIRINGS BY CITY DOWN TO TRICKLE | True | By John Darnton | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/orders-rise-again-in-durable-goods-mays-14-gain-although-less-than.html | ORDERS RISE AGAIN IN DURABLE GOODS | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/roughness-abounds-in-show-of-spanish-art.html | Roughness Abounds in Show of Spanish Art | True | By John Russell | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/new-un-agency-emerges-amid-criticism.html | New U.N. Agency Emerges Amid Criticism | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/fashion-talk-180-years-of-costumes.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/charade-in-city-hall.html | Charade in City Hall... | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/shirley-babashoff-betters-freestyle-swim-record.html | Shirley Babashoff Betters Freeâ€šÃ„Â°Style Swim Record | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/fee-exemption-for-veterans.html | Fee Exemption for Veterans | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/coast-city-hails-1937-soviet-polar-flight-vancouver-wash-hails-1937.html | Coast City Hails 1937 Soviet Polar Flight | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/hostage-in-real-life.html | Hostage In Real Life | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/saving-strawberries-for-a-wintry-day.html | Saving Strawberries For a Wintry Day | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/hirings-by-city-down-to-trickle-job-freeze-is-enforced-by-vacancy.html | HIRINGS BY CITY DOWN TO TRICKLE | True | By John Darnton | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/david-r-jawitz.html | DAVID R. JAWITZ | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rome-is-low-on-water-rationing-is-scheduled.html | Rome Is Low on Water; Rationing Is Scheduled | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/baseballmaker-is-bounced-after-century-baseball-bounces-its.html | Baseballâ€šÃ„Â°Maker Is Bounced | True | By Steve Cady | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/diamond-tooth-lil-92-gold-rush-queen-dead.html | Diamond Tooth Lil, 92, Gold Rush Queen, Dead | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/coleman-says-ford-will-seek-to-reduce-fund-for-highways.html | Coleman Says Ford Will Seek to Reduce Fund for Highways | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/mount-everest-team-welcomed-in-peking.html | Mount Everest Team Welcomed in Peking | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/going-out-guide-summers-time-of-goodby-hello-goodby-to-school-hello.html | GOING OUT Guide | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rise-in-print-fabric-demand-spurring-textile-recovery-backlog-gains.html | Rise in Print Fabric Demand Spurring Textile Recovery | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/handicapped-are-taken-on-50th-hudson-cruise.html | Handicapped Are Taken On 50th Hudson Cruise | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/going-out-guide.html | GOING OUT Guide | True | BY Richard F. Shepard | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/elizabeth-is-given-hispanic-demands-dropping-of-charges-facing-200.html | ELIZABETH IS GIVEN HISPANIC DEMANDS | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/citys-prospect-for-adding-taxes-gains-in-albany.html | CITY'S PROSPECT FOR ADDING TAXES GAINS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/hawkshaw-the-politician.html | Hawkshaw, The Politician | True | By Russell Baker | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rabin-says-he-told-ford-of-israeli-border-aims.html | Rabin Says He Told Ford of Israeli Border Aims | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/veterans-last.html | Veterans Last? | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/dr-ray-quits-state-dept-critical-of-kissinger-policy-dr-ray-resigns.html | Dr. Ray Quits State Dept.; Critical of Kissinger Policy | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/knight-g-aulsbrook-72-lawyer-and-federal-aide.html | Knight G. Aulsbrook, 72, Lawyer and Federal Aide | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/london-press-airs-misgivings-as-government-ends-briefings.html | London Press Airs Misgivings As Government Ends Briefings | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/screen-entrapped-by-jaws-of-fear.html | Screen: Entrapped by â€šÃ„Â°Jawsâ€šÃ„Â´ of Fear | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/phils-beat-expos-oust-mets-from-2d.html | Phils Beat Expos, Oust Mets From 2d | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/nonfood-home-products-thrive-despite-the-recession.html | Nonfood Home Products Thrive Despite the Recession | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/unbeaten-ruffian-appears-a-shooin-for-no10-today.html | Unbeaten Ruffian Appears A Shooâ€šÃ„Â°In for No 10 Today | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/fast-move-urged-on-uranium-plant-us-or-private-aid-sought-to-assure.html | FAST MOVE URGED ON URANIUM PLANT | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/dr-ray-quits-state-dept-critical-of-kissinger-policy.html | Dr. Ray Quits State Dept.; Critical of Kissinger Policy | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/a-way-to-verify-airline-tickets-is-devised-way-to-verify-airline.html | A Way to Verify Airline Tickets Is Devised | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/concert-stirring-bartok-sonata-at-philharmonic-rug.html | Concert | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/jordan-named-the-president-of-conrail.html | Jordan Named the President of Conrail | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/62-ps-187-graduates-caught-in-a-dispute-between-officials.html | 62 P.S. 187 Graduates Caught In a Dispute Between Officials | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/house-democrats-take-page-from-fords-book.html | House Democrats Take Page From Ford's Book | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/news-summary-and-index-78251724.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/british-road-to-fort-lee-mired-in-debate.html | British Road to Fort Lee Mired in Debate | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/bar-group-decries-attacks-on-judge-in-rosenbergs-case.html | Bar Group Decries Attacks on Judge In Rosenbergs Case | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/business-briefs-senate-passes-servicestation-bill-suit-to-block.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/olivares-regains-world-ring-title.html | Olivares Regains World Ring Title | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/on-city-lots-tomato-plants-are-rising-out-of-the-ashes.html | On City Lots, Tomato Plants Are Rising Out of the Ashes | True | By Olive Evans | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/murphy-gains-in-li-amateur-golf.html | Murphy Gains in L.I. Amateur Golf | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/citys-prospect-for-adding-taxes-gains-in-albany-compromise-with-gop.html | CITY'S PROSPECT FOR ADDING TAXES GAINS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦â€ No Title | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/times-club-gives-2-awards.html | Times Club Gives 2 Awards | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/selma-m-levine-51-dies-food-and-drug-law-expert.html | Selma M. Levine, 51, Dies; Food and Drug Law Expert | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/market-place-kennecott-view-on-peabody-spinoff.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/big-board-warned-by-us-over-rule-antitrust-suit-held-possible-on.html | BIG BOARD WARNED BY U.S. OVER RULE | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/cancerprevention-center-opened-in-westchester.html | Cancerâ€¦â€Prevention Center Opened in Westchester | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/iranians-cast-oneparty-ballots-for-shahs-national-assembly.html | Iranians Cast Oneâ€¦â€Party Ballots For Shah's National Assembly | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/james-g-redden.html | JAMES G. REDDEN | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/the-dancegraham-gala-fonteyn-and-nureyev-in-lucifer-premiere.html | The Dance: Graham Gala | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/consumer-prices-rose-04-in-may-and-95-in-year-figures-indicate.html | CONSUMER PRICES ROSE 0.4% IN MAY AND 9.5% IN YEAR | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/giancana-gangster-slain-tied-to-cia-castro-plot-gangster-linked-to.html | Giancana, Gangster, Slain; Tied to C.I.A. Castro Plot | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/zaire-is-recalling-her-ambassador-in-rift-with-us.html | Zaire Is Recalling Her Ambassador In Rift With U.S. | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/organization-papers-filed-for-ford-election-campaign.html | Organization Papers Filed For Ford Election Campaign | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/international-agreement-on-tin-dealings-is-cleared.html | International Agreement On Tin Dealings Is Cleared | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/jersey-city-votes-to-sell-650-acres-land-on-hudson-to-be-used-as-an.html | JERSEY CITY VOTES TO SELL 650 ACRES | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/tanner-defeated-by-roche.html | Tanner Defeated By Roche | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/a-onehorned-rhino-named-patrick-will-pursue-his-fortune-in-the.html | A Oneâ€¦â€Horned Rhino Named Patrick Will Pursue His Fortune in the Bronx | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/city-still-seeks-additional-taxes.html | CITY STILL SEEKS ADDITIONAL TAXES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/miss-newfield-scores.html | Miss Newfield Scores | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/article-1-no-title.html | Article 1 â€¦â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/quebec-woman-is-rowing-victor.html | Quebec Woman Is Rowing Victor | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/chemicals-certificate-pays-advance-interest.html | Chemical's Certificate Pays Advance Interest | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/correction-78251726.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/mrs-michael-hare.html | MRS. MICHAEL HARE | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/argentine-ransom-is-put-at-60million.html | Argentine Ransom Is Put at $60â€¦Â*Million | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/castle-clinton-reopens-as-national-monument.html | Castle Clinton Reopens As National Monument | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/cia-is-said-to-have-considered-plan-to-assassinate-congos-lumumba.html | C.I.A. Is Said to Have Considered Plan To Assassinate Congo's Lumumba† 60 | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/us-judge-refuses-to-acquit-gurney.html | U.S. JUDGE REFUSES TO ACQUIT GURNEY | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/us-says-russians-now-have-deployed-60-mirv-missiles.html | U.S. Says Russians Now Have Deployed 60 MIRV Missiles | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/mrs-gandhi-stresses-economy-at-backers-rally.html | Mrs. Gandhi Stresses Economy at Backers' Rally | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/donald-a-stern.html | DONALD A. STERN | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/suspect-in-attack-on-officer-is-arrested-at-hospital-bed.html | Suspect in Attack on Officer Is Arrested at Hospital Bed | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/giancana-gangster-slain-tied-to-cia-castro-plot.html | Giancana, Gangster, Slain; Tied to C.I.A. Castro Plot | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/florida-bars-to-criticism-of-candidates-are-voided.html | Florida Bars to Criticism of Candidates Are Voided | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/wilson-co-inc-sets-closing-of-its-omaha-plant.html | Wilson & Co., Inc., Sets Closing of Its Omaha Plant | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/elizabeth-is-given-hispanic-demands-cubans-want-no-charges-against.html | ELIZABETH IS GIVEN HISPANIC DEMANDS | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/uganda-delays-britons-death-but-presses-demand.html | Uganda Delays Briton's Death but Presses Demand | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/ford-meets-syrian-vows-to-spur-talk.html | Ford Meets Syrian, Vows to Spur Talk | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/us-and-soviet-delay-strategic-arms-talks.html | U.S. and Soviet Delay Strategic Arms Talks | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/sworn-statement-alleging-plot-in-dr-kings-death-is-reported.html | â€¦Â«Sworn Statementâ€¦Â· Alleging Plot In Dr. King's Death Is Reported | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/fea-auditor-says-agency-is-ignoring-enforcement-tasks.html | F.E.A. Auditor Says Agency Is Ignoring Enforcement Tasks | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/youth-shot-dead-in-belfast.html | Youth Shot Dead in Belfast | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/hypocrisy-in-albany.html | . . . Hypocrisy in Albany | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/division-emerges-at-womens-parley.html | Division Emerges at Women's Parley | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rail-union-delays-strike-for-month-clerks-respond-to-us-plea-but.html | RAIL UNION DELAYS STRIKE FOR MONTH | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/dollar-ends-lower-in-europe-trading.html | DOLLAR ENDS LOWER IN EUROPE TRADING | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/monserrat-plans-to-leave-post-at-board-for-6-months.html | Monserrat Plans to Leave Post at Board for 6 Months | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/aleksandr-i-arutunov-71-a-top-soviet-neurosurgeon.html | Aleksandr I. Arutunov, 71, A Top Soviet Neurosurgeon | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/thrifts-rewarded.html | Thrift(s) Rewarded | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/fbi-returns-stolen-el-greco-sketch-to-spanish-sisters.html | F.B.I. Returns Stolen El Greco Sketch to Spanish Sisters | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/voice-of-all-us-poor-people.html | Voice of All Us Poor People | True | Joseph Durso | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/ford-is-cautious-on-court-reform-receives-report-but-fails-to.html | FORD IS CAUTIOUS ON COURT REFORM | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/japan-typewriters-said-not-to-harm-us-markets.html | Japan Typewriters Said Not to Harm U.S. Markets | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/may-fund-cashins-topped-purchases.html | MAY FUND CASHâ€¦Â'INS TOPPED PURCHASES | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/garrido-upset-on-li.html | Garrido Upset on L.I. | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/people-and-business-head-of-wage-council-resigns.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/state-correction-panel-urgd-to-resign-correction-panel-urgd-to.html | State Correction Panel Urged to Resign | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/pirates-defeat-mets-in-9th-51-pirates-top-mets-with-4-runs-in-9th.html | Pirates Defeat Mets in 9th, 5â€¦Â*1 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/some-hints-on-leasing-lots.html | Some Hints On Leasing Lots | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/inquiry-reveals-irs-master-list-house-unit-releases-names-of-groups.html | INQUIRY REVEALS I.R.S. MASTER LIST | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/feeding-americans.html | Feeding Americans | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/a-new-perspective-at-top-of-ama-dr-max-horton-parrott.html | A New Perspective at Top of A.M.A. | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/albany-extends-rent-control-law-measure-voted-in-assembly-covers.html | ALBANY EXTENDS RENT CONTROL LAW | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/pole-sets-vault-record.html | Pole Sets Vault Record | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/dr-reuben-a-kessel-52-u-of-chicago-economist.html | Dr. Reuben A. Kessel, 52, U. of Chicago Economist | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/city-countering-fear-campaign-heads-of-visitors-bureau-to-tour-4.html | CITY COUNTERING â€˜FEARâ€™ CAMPAIGN | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/panel-rejects-ban-on-pam-aerosol.html | PANEL REJECTS BAN ON â€˜PAMâ€™ AEROSOL | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/encouraging-capital-formation.html | Encouraging Capital Formation | True | By Robert H. Malott | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/spacecraft-is-sterilized-for-76-landing-on-mars.html | Spacecraft Is Sterilized For '76 Landing on Mars | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/inquiry-reveals-irs-master-list.html | INQUIRY REVEALS I.R.S. MASTER LIST | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/watson-cards-a-68-and-leads-us-open-by-3-shots-at-135-crenshaw-next.html | Watson Cards a 68 and Leads U.S. Open by 3 Shots at 135 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/metropolitan-briefs-assembly-extends-rent-control-law-students.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/henry-n-wieman.html | HENRY N. WIEMAN | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/eberle-to-retire-as-head-of-public-service-company.html | Eberle to Retire as Head Of Public Service Company | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/equimark-is-fined-100000-for-violation-of-banking-act.html | Equimark Is Fined $100,000 For Violation of Banking Act | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/fbi-studies-move-on-fraud-in-coal-company-faces-charges-for-selling.html | F.B.I. STUDIES MOVE ON FRAUD IN COAL | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/thomas-h-webb.html | THOMAS H. WEBB | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/3500-whites-in-angola-plan-truck-convoy-to-europe.html | 3,500 Whites in Angola Plan Truck Convoy to Europe | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/summer-music-arrives-allegro-with-concerts-given-al-fresco.html | Summer Music Arrives Allegro With Concerts Given Al Fresco | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/home-items-thrive.html | Home Items Thrive | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/article-2-no-title.html | Article 2 â€“ â€‹â€" No Title | SPECIAL TO THE NEW YORK TIMES | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/shirley-n-albert-ls-wegman-wed.html | Shirley N. Albert, L.S. Wegman Wed | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/state-correction-panel-urged-to-resign.html | State Correction Panel Urged to Resign | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/an-acting-president-at-manhattanville-named-by-trustees.html | An Acting President At Manhattanville Named by Trustees | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/edward-e-mylin-is-dead-at-80-football-coach-in-hall-of-fame.html | Edward E. Mylin Is Dead at 80; Football Coach in Hall of Fame | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/platform-parley-set-by-democrats-aim-of-november-gathering-is-to.html | PLATFORM PARLEY SET BY DEMOCRATS | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/british-to-provide-aid-to-rollsroyce-british-to-give-rollsroyce-aid.html | British to Provide Aid to Rollsâ€‹ÂRoyce | True | By Richard Within | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/tigers-subdue-yankees-109.html | Tigers Subdue Yankees, 10â€‹Â9 | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/humility.html | Humility | True | By Romare Bearden | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rector-is-convicted-of-letting-2-women-celebrate-eucharist.html | Rector Is Convicted Of Letting 2 Women Celebrate Eucharist | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/fund-agency-assailed-in-israel.html | Fund Agency Assailed in Israel | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/7273-study-foresaw-city-crisis.html | '72â€‹Â'73 Study Foresaw City Crisis | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/spain-is-trying-7-basques-in-dynamite-theft-case.html | Spain Is Trying 7 Basques in Dynamiteâ€‹ÂTheft Case | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/sadee-is-hopeful-of-gains-in-usindian-relations.html | Sadee Is Hopeful of Gains In U. S.â€‹ÂIndian Relations | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/city-still-seeks-additional-taxes-despite-approval-of-budget-beame.html | CITY STILL SEEKS ADDITIONAL TAXES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rockefeller-fog.html | Rockefeller Fog | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/church-aid-asked-for-bishop-in-chile.html | CHURCH AID ASKED FOR BISHOP IN CHILE | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/plutonium-curb-voted-by-house-crashproof-containers-are-required.html | PLUTONIUM CURB VOTED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/issue-and-debate.html | Issue and Debate | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/laos-takeover-concluding-in-south.html | Laos Takeâ€šÃ„Â®Over Concluding in South | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/us-says-russians-now-have-deployed-60-mirv-missiles-us-says-soviet.html | U.S Says Russians Now Have Deployed 60 MIRV Missiles | True | By John W. Finney] Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/delegate-selection-plans.html | Delegate Selection Plans | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/a-woman-thief-preys-on-elderly-poses-as-government-aide-to-gain.html | A WOMAN THIEF PREYS ON ELDERLY | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rev-wayland-mandell.html | REV. WAYLAND MANDELL | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/swarming-fans-injure-pele-pele-hurt-when-fans-rush-field.html | Swarming Fans Injure Pele | True | By Alex Yaisinis Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/hanoi-and-saigon-said-to-plan-to-seek-separate-us-seats.html | Hanoi and Saigon Said to Plan To Seek Separate U.N. Seats | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/edward-roddy-of-fdic-bank-supervision-director.html | Edward Roddy of F.D.I.C., Bank Supervision Director | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/ford-pledges-early-action-on-mariana-islands-tie.html | Ford Pledges Early Action On Mariana Islands Tie | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/inquiry-had-planned-to-call-giancana.html | Inquiry Had Planned to Call Giancana | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/j-clinton-shepherd-86-sculptor-and-painter-dies.html | J. Clinton Shepherd, 86, Sculptor and Painter, Dies. | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/sports-news-briefs-ncaa-sees-peril-in-rights-rules-48hour.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/new-jersey-briefs-mt-laurel-wins-extension-on-zoning-singer-manager.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/prices-on-amex-continue-to-rise-otc-moves-forward-exchange-index-up.html | PRICES ON AMEX CONTINUE TO RISE | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/aussie-girl-net-victor.html | Aussie Girl Net Victor | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/met-golf-title-to-mrs-israel.html | Met. Golf Title To Mrs. Israel | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/jersey-is-told-budget-gap-will-halt-state-operations-attorney.html | Jersey Is Told Budget Gap Will Halt State Operations | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/consumer-prices-rose-04-in-may-and-95-in-year.html | CONSUMER PRICES ROSE 0.4% IN MAY AND 9.5% IN YEAR | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/chess-tournament-results.html | Chess Tournament Results | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/french-police-free-hostage-held-for-day-by-4-moslems.html | French Police Free Hostage Held for Day by 4 Moslems | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/people-in-sports-garrison-of-cowboys-hurt-wrestling-steer.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/pba-gains-in-suit-on-pay.html | P.B.A. Gains in Suit on Pay | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/madison-fantasy-garden-set-for-stones-tomorrow.html | Madison Fantasy Garden Set for Stones Tomorrow | True | By John Rockwell | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/books-of-the-times-making-sense-of-money.html | Books of The Times | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/notes-on-people-key-space-lab-gets-new-chief.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/ohio-man-accused-in-the-slaying-of-11-files-insanity-plea.html | Ohio Man Accused In the Slaying of 11 Files Insanity Plea | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/prices-in-area-rise.html | Prices in Area Rise | True | By Will Lissner | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/investigators-testify-defendant-chased-them-off-migrant-farm.html | Investigators Testify Defendant Chased Them Off Migrant Farm | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/antiques-tracing-clues-a-finely-carved-18thcentury-secretary.html | Antiques: Tracing Clues | True | By Rita Reif | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/thrift-units-had-record-inflow-in-may-thrift-units-had-deposit.html | Thrift Units Had Record Inflow in May | True | By John H. Allan | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/citibank-loan-rate-steady.html | Citibank Loan Rate Steady | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/metropolitan-briefs-westchester-gets-summerjob-funds-li-betting.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/prices-show-a-rise-for-grain-futures-lumber-also-gains.html | Prices Show A Rise For Grain Futures; Lumber Also Gains | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/stocks-up-sharply-in-heavier-trading-1009-advance-reflects-an.html | Stocks Up Sharply In Heavier Trading | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/gnawing-at-the-un.html | Gnawing at the U.N. | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/house-energy-bill-assailed-by-ford.html | HOUSE ENERGY BILL ASSAILED BY FORD | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/rockefeller-and-kissinger-said-to-seek-colbys-ouster.html | Rockefeller and Kissinger Said to Seek Colby's Ouster | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/somali-base-photo-derided-in-moscow.html | SOMALI â€šÃ„Ã²BASEâ€šÃ„Ã´ PHOTO DERIDED IN MOSCOW | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/surprises-mark-aau-track-meet-surprises-in-meet-of-aau.html | Surprises Mark A.A.U. Track Meet | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/short-interest-shows-a-decline-position-on-the-big-board-is-lowest.html | SHORT INTEREST SHOWS A DECLINE | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/bridge-two-maneuvers-discussed-the-xray-play-and-the-peek.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/wallace-asks-aid-for-76-campaign.html | WALLACE ASKS AID FOR '76 CAMPAIGN | True | | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/jersey-is-told-budget-gap-will-halt-state-operations-attorney.html | Jersey Is Told Budget Gap Will Halt State Operations | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/budget-slash-closes-a-rikers-prison.html | Budget Slash Closes a Rikers Prison | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/west-side-center-faces-a-new-suit-pollution-threat-cited-in-bid-to.html | WEST SIDE CENTER FACES A NEW SUIT | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/coast-city-hails-1937-soviet-polar-flight.html | Coast City Hails 1937 Soviet Polar Flight | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-21 | 1975-06-21 | https://www.nytimes.com/1975/06/21/archives/more-money-is-not-the-answer.html | More Money Is Not the Answer | True | By Leonard B. Stevens | 2003-07-18 0:00 | RE 883-473 | B 32262 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/mr-ford-is-handling-the-muttering-majority-democratic-leaders-go-on.html | Mr. Ford Is Handling the Muttering Majority | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/dance-multimedia-art-nikolais-presents-noumenon-trio-and-1972.html | Dance: Multimedia Art | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/cosmos-demand-more-security-for-pele-cosmos-demand-greater-security.html | Cosmos Demand More Security for Pele | True | By Alex Yannis Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brown-19-corners-the-jumper-market.html | Brown, 19, Corners The Jumper Market | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/abortions-for-refugees.html | Abortions for Refugees | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/concert-classicism-to-modernism.html | Concert: Classicism to Modernism | True | By John Rockwell | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sets-no-3-woman-player-sparkling-among-the-stars.html | Sets' No. 3 Woman Player Sparkling Among the Stars | True | By Lena Williams | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/gym-class-keeps-college-staff-healthy.html | Gym Class Keeps College Staff Healthy | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/arms-agents-got-200million-fees-for-sales-abroad-pentagon-report.html | ARMS AGENTS GOT 200â€šÃ„Ã´MILLION FEES FOR SALES ABROAD | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-alabama-editor-found-guilty.html | Alabama Editor Found Guilty | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/gertrude-b-silverman.html | GERTRUDE B. SILVERMAN | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/robert-edmonds-fiance-of-catharine-livingston.html | Robert Edmonds Fiance Of Catharine Livingston | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/us-teachers-in-australia-meet-a-dispute-but-after-adjustments.html | U.S. Teachers in Australia Meet a Dispute, but After Adjustments Things Seem to Go Well | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/william-c-walsh.html | WILLIAM C. WALSH | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/elizabeth-taft-campbell-is-rewed.html | Elizabeth Taft Campbell Is Rewed | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/concern-voiced-on-threat-of-a-mentalhealth-veto.html | Concern Voiced on Thread of a Mentalâ€šÃ„Ã²Health Veto | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/playing-around-is-sauce-for-the-gander-sauce-for-the-goose.html | Playing Around | True | By Rosemarie Wittman Lamb | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/mrs-quigley-married-to-cj-reid-jr.html | Mrs. Quigley Married to C. J. Reid Jr. | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/edward-rotan-star-athlete-at-yale-and-houston-broker.html | Edward Rotan, Star Athlete At Yale and Houston Broker | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-czyszczon-plans-bridal-on-aug-2.html | Miss Czyszczon Plans Bridal on Aug. 2 | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/playhouse-offering-4-drama-courses.html | Playhouse Offering 4 Drama Courses | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/lisbons-military-rulers-back-democratic-system-lisbons-leaders-back.html | Lisbon's Military Rulers Back Democratic System | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/in-tipping-too-the-take-is-down.html | In Tipping, Too, the Take Is Down | True | By Dan Carlinsky | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-power-of-positive-losing-whose-ideas-won-history-may-owe-more.html | The power of positive losing | True | By Arthur Schlesinger Jr. | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/jack-dempsey-remembers.html | Joseph Durso | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ama-concludes-smallest-meeting-expense-of-travel-blamed-some.html | A.M.A CONCLUDES SMALLEST MEETING | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/correction-356275952.html | Correction | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/valerie-clark-has-nuptials.html | Valerie Clark Has Nuptials | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/susan-furner-is-the-bride-of-cw-allen.html | Susan Furner Is the Bride of C. W. Allen | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/war-is-declared-by-north-koreans-fighting-on-border-communist.html | WAR IS DECLARED BY NORTH KOREANS; FIGHTING ON BORDER | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ymha-camps-are-imbued-with-worldly-flavor.html | Y.M.H.A. Camas Are Imbued With Worldly Flavor | True | By Jenifer MacKby Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/vetos-power-to-undo-is-it-enough.html | Veto's Power to Undo: Is It Enough? | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/letters-to-the-editor-356286782.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/jewish-community-will-toast-minkoff-for-long-service.html | Jewish Community Will Toast Minkoff For Long Service | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-bridge-tolls-cut-in-atlantic-beach.html | Bridge Tolls Cut In Atlantic Beach | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/columbia-program-on-business-news-to-help-reporters.html | Columbia Program On Business News To Help Reporters | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-bill-is-an-attempt-to-bring-order-out-of-hodgepodge-a-proposal.html | The Bill Is an Attempt to Bring Order Out of Hodgepodge | True | By Louis B. Schwartz | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/alabama-editor-found-guilty.html | Alabama Editor Found Guilty | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/metropolitan-briefs-drinking-ends-in-womans-death-strike-hits.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-company-store-comes-out-of-the-coal-mines-the-company-store.html | The Company Store Comes Out of the Coal Mines | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-world-in-summary-communists-in-italy-now-demand-spoils-turkey.html | The World | True | Thomas Batson | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/peoplebusiness-pilot-invents-portably-plane-hangar.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/where-to-go-to-pick-where-to-go-to-pick-your-own.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/nuptials-for-nancy-kelsey-john-carty.html | Nuptials for Nancy Kelsey, John Carty | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/new-hampshire-election-dispute-stalls-work-in-senate-and-stirs.html | New Hampshire Election Dispute Stalls Work in Senate and Stirs Vexation as Debate Enters Second Week | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/bridgeport-bridgeport.html | Bridgeport | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/saudis-give-americans-key-role-in-construction.html | Saudis Give Americans Key Role in Construction | True | By Rita Reif | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-whitney-wed-to-jd-messler-jr.html | Miss Whitney Wed To J. D. Messler Jr. | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/a-firehouse-ceremony-is-memorial-to-3-men.html | A Firehouse Ceremony Is Memorial to 3 Men | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/harvard-oarsmen-triumph-harvard-outrows-washingtons-crew.html | Harvard Oarsmen Triumph | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-orourke-becomes-bride.html | Miss O'Rourke Becomes Bride | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-bistate-ferry-hearings-set-bistate-ferry-hearings.html | Bistate Ferry Hearings Set | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/lee-morgan-wed-to-thomas-megna.html | Lee Morgan Wed To Thomas Megna | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-schools-preparing-for-the-bicentennial.html | Schools Preparing for the Bicentennial | True | By Lillian Barney | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/alice-robbins-wed-to-peter-hamlin.html | Alice Robbins Wed to Peter Hamlin | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/praise-for-chris-the-machine.html | Praise for Chris, the Machine | True | By Jon Carroll | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/this-week-in-sports-baseball-basketball-harness-racing-lacrosse.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ruffian-completes-filly-series-sweep-ruffian-achieves-a-a-sweep.html | Ruffian Completes Filly Series Sweep | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sara-ann-hall-of-junior-league-married-to-john-sayle-in-ohio.html | Sara Ann Hall of Junior League Married to John Sayle in Ohio | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/latins-in-elizabeth-reach-agreement-on-talks-with-city.html | Latins in Elizabeth Reach Agreement On Talks With City | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-church-to-buy-carl-hoppl-church-buying-restaurant.html | Church to Buy Carl Hoppl | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/endpaper-summer.html | Endpaper | True | By Jonathan Schwartz | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/headliners-no-to-a-pretender-for-greece-public.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/fiction-general.html | Fiction | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/beth-marsh-glover-married-to-raymond-s-wittig.html | Beth Marsh Glover Married to Raymond S. Wittig | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/japans-miki-hurt-by-bill-impasse-standing-is-jeopardized-by.html | JAPAN'S MIKI HURT BY BILL IMPASSE | True | By Richard Halloran Special to New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/who-is-ronee-blakley-and-how-did-she-get-to-â€¦Ã¢Nashville.html | Who Is Ronee Blakley and How Did She Get to â€¦Ã¢Nashvilleâ€¦Ã¢? | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/small-mexican-group-seeking-law-for-protection-of-animals.html | Small Mexican Group Seeking Law for Protection of Animals | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/accord-is-signed-by-angola-rivals-3-liberation-fronts-pledge.html | ACCORD IS SIGNED BY ANGOLA RIVALS | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/carey-scores-gop.html | Carey Scores G.O.P. | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/vietnamese-forces-reported-in-clash-with-cambodians.html | Vietnamese Forces Reported in Clash With Cambodians | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ann-macy-beha-an-architect-is-bride-of-robert-a-radloff.html | Ann Macy Beha, an Architect, Is Bride of Robert A. Radloff | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/notes-hitchhiking-no-rule-of-thumb-notes-about-travel-notes-about.html | Notes: Hitchhiking â€¦Ã¢No Rule of Thumb | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/remaining-american-f111-withdrawn-from-thailand.html | Remaining American Fâ€¦Ã¢Â¢111 Withdrawn From Thailand | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-indians-bar-train-attack.html | Indians Bar Train Attack | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brazilians-confer-on-amazon-strife-church-leaders-seek-way-to.html | BRAZILIANS CONFER ON AMAZON STRIFE | True | By Marvene Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/washingtons-arena-stage-more-than-entertainment.html | Washington's Arena Stageâ€¦Ã¢Â¢More Than Entertainment | True | By Frank ??Etlein | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/east-berlin-sees-drama-on-hitler-soviet-work-on-last-day-s-is-shown.html | EAST BERLIN SEES DRAMA ON HITLER | True | By Ellen Lentz Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/portugals-second-thoughts.html | Portugal's Second Thoughts | True | By James Reston | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-soviet-jews-are-happy-here.html | Soviet Jews Are Happy Here | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/uganda-will-reconsider-britons-death-sentence.html | Uganda Will Reconsider Briton's Death Sentence | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/hearts-fed-on-fantasies-foreign-affairs.html | Hearts Fed on Fantasies | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-an-armed-services-center-is-planned.html | An Armed Services Center Is Planned | True | By Janice Cadkin | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/martha-gaillard-wed-to-david-richards.html | Martha Gaillard Wed to David Richards | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/news-of-the-realty-trade-three-stores-sign-fifth-avenue-leases.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-crime-message.html | The Crime Message . . . | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/springfield-ohio-tries-test-to-lift-public-workers-morale.html | Springfield, Ohio, Tries Test to Lift Public Workers' Morale | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-the-dock-in-montauk-that-grew-and-grew.html | The Dock in Montauk That Grew and Grew | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/markets-in-review-stocks-spurt-on-economic-news.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/crosscountry-race-at-59.html | Crossâ€¦Ã¢Â¢Country Race at 59 | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-car-shop-turns-to-speed-and-starts-moving.html | Car Shop Turns to Speed and Starts Moving | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/witnesses-in-grain-corruption-inquiry-live-in-fear-for-their-lives.html | Witnesses in Grain Corruption Inquiry Live in Fear for Their Lives | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/shaw-shatters-record-for-1500meter-swim.html | Shaw Shatters Record For 1,500â€¦Ã¢Â¢Meter Swim | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/lovage-a-herb-of-many-uses.html | Lovage, a Herb Of Many Uses | True | By Ruth Tirrell | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-white-bride-of-tc-vinton.html | Miss White Bride of T. C. Vinton | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/small-builder-copes-with-slump.html | Small Builder Copes With Slump | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ann-ashby-derounian-is-bride-of-john-w-brown-3d-teacher.html | Ann Ashby Derounian Is Bride Of John W. Brown 3d, Teacher | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/soaring-costs-put-a-pinch-on-citys-pension-system-officials-say.html | Soaring Costs Put a Pinch On City's Pension System | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/a-nautical-day-camp-for-the-needy.html | Nautical Day Camp for the Needy | True | By Michael Goodwin Special to the New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/naomi.html | Naomi | True | By Cathleen Burns Elmer | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/seamen-in-serious-condition.html | Seamen in Serious Condition | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/john-jtkacik-jr-weds-mollie-donohoe.html | John J.Tkacik Jr. Weds Mollie Donohoe | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-nasa-launches-telescope-in-study-of-sun-and-space.html | NASA Launches Telescope in Study Of Sun and Space | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-elder-set-swings-on-this-tennis-court.html | Elder Set Swings on This Tennis Court | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/nothing-that-ignores-individuals-the-guest-word.html | Nothing That Ignores Individuals | True | By Kathryn Morgan Ryan | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/michigan-mile-captured-by-mr-lucky-phoenix.html | Michigan Mile Captured By Mr. Lucky Phoenix | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/wide-appeal-made-for-hispanic-arts-yearold-group-lobbies-for.html | WIDE APPEAL MADE FOR HISPANIC ARTS | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-ancient-southeast-asian-ceramics-are-displayed.html | Ancient Southeast Asian Ceramics Are Displayed | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/beard-emerges-in-limelight-after-four-years-in-shadows.html | Beard Emerges in Limelight After Four Years in Shadows | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/common-cause-drafts-strong-platform.html | Common Cause Drafts Strong Platform | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/garden-state-arts-center-to-begin-season.html | Garden State Arts Center to Begin Season | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/norwegianamerican-day.html | Norwegianâ€¦â€Â°American Day | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/fear-and-hope-pervade-angola-in-transition-to-independence.html | Fear and Hope Pervade Angola in Transition to Independence | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-5-no-title.html | Article 5 â€¦â€Â°â€¦â€Â° No Title | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/albert-concedes-congress-failure-to-achieve-goals-speaker-points-to.html | ALBERT CONCEDES CONGRESS FAILURE TO ACHIEVE GOALS | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/securities-industry-gave-senator-williams-25-of-election-fund.html | Securities Industry Gave Senator Williams 25% of Election Fund | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-seamen-in-serious-condition.html | Seamen in Serious Condition | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/almost-absolutely-certainly-not-running-in-the-nation.html | Almost Absolutely Certainly Not Running | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/housing-a-spark-of-life-but-nobody-expects-it-to-lead-economic.html | Housing: A Spark of Life | True | By Shirley L. Benzer | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/upstate-nursing-home-foiled-prosecution-for-double-billing.html | Upstate Nursing Home Foiled Prosecution for Double Billing | True | By John L. Hess | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/linda-morgan-married-on-li-to-john-j-filz.html | Linda Morgan Married on L.I. To John J. Filz | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/researchers-suggest-the-body-creates-a-substance-similar-to.html | Researchers Suggest the Body Creates a Substance Similar to Morphine | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-worldcontinued-everyone-every-where-is-moving-to-the-cities.html | The World/ Continued | True | By Peter Wisher | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/andersons-law-firm-received-upstate-nursing-homes-fee.html | Anderson's Law Firm Received Upstate Nursing Home's Fee | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/democrats-urged-to-make-shifts-in-rules-before-76-convention.html | Democrats Urged to Make Shifts In Rules Before '76 Convention | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/connors-is-top-choice-at-wimbledon-tourney.html | Connors Is Top Choice At Wimbledon Tourney | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/architecture-view-the-needless-sacrifice-of-the-villard-houses.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/tickets-to-wimbledon-anyone-can-get-them.html | Tickets to Wimbledon? Anyone Can Get Them | True | By Eugene L. Scott | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/remote-california-county-tackles-urban-problem-welfare-reform.html | Remote California County Tackles Urban Problem: Welfare Reform | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/high-school-teacher-is-slain-in-englewood-home.html | High School Teacher Is Slain in Englewood Home | True | BY Edward Hudson Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-strawberries-are-ripe-for-the-picking.html | Strawberries Are Ripe for the Picking | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/rocky-nelson-walter-alston-and-other-minor-league-legends.html | Rocky Nelson, Walter Alston and Other Minor League Legends | True | Bush League: A History of Minor League Baseball | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/william-b-rand-of-us-lines-dies-president-196166-added-16.html | WILLIAM B. RAND OF U.S. LINES DIES | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-channel-67-suspends-televising-indefinitely.html | Channel 67 Suspends Televising Indefinitely | True | By John Abrams Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/cab-moves-to-cut-delays-in-ruling.html | C.A.B. MOVES TO CUT DELAYS IN RULING | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/stanton-author-offers-insight-into-great-times-in-us.html | Stanton Author Offers Insight Into â€šÃ„Ã²Great Timesâ€šÃ„Ã´ in U.S | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-school-dropped-at-stony-brook.html | School Dropped At Stony Brook | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/prize-values-raised-for-amateur-golf.html | Prize Values Raised For Amateur Golf | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/a-wood-floor-for-any-room-a-wood-floor-for-any-room-in-the-house.html | A Wood Floor For Any Room | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/tv-view-why-broadcasters-oppose-the-fairness-doctrine.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/eddie-hazell-singerâ€šÃ„Ã²guitarist-leads-trio-in-imaginative-jazz.html | Eddie Hazell, Singerâ€šÃ„Ã²Guitarist, Leads Trio in Imaginative Jazz | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/continuing-education.html | Continuing Education | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/dance-view-appraising-tetleys-stuttgart-dance-view-appraising.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-wade-downs-mrs-king-in-final.html | Miss Wade Downs Mrs. King in Final | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-shipping-mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/world-news-briefs-british-rail-strike-is-called-off-rhodesia.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/encounter-in-the-value-of-kashmir-a-dream-turns-into-a-nightmare.html | Encounter: In the Vale of Kashmir, a Dream Turns into a Nightmare | True | By James Egan | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/polly-walker-bride-of-thomas-embree.html | Polly Walker Bride of Thomas Embree | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-6-no-title.html | GIVE A KID A BREAK GIVE FRESH AIR FUND | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/carey-and-sparkman-held-influential-in-74-oil-deal-carey-sparkman.html | Carey and Sparkman Held Influential in '74 Oil Deal | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/bridge-three-in-a-row-three-in-a-row.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/girls-on-li-give-to-fresh-air-fund-a-jericho-gas-station-stint.html | GIRLS ON L.I. GIVE TO FRESH AIR FUND | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/civic-unit-scores-city-aid-to-young-plan-for-troubled-children-is.html | CIVIC UNIT SCORES CITY AID TO YOUNG | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/mark-feer-banker-weds-susan-cramer.html | Mark Feer, Banker, Weds Susan Cramer | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sports-news-briefs-miss-barrows-ariz-state-golf-victors-chacon.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/bristol-bristol.html | Bristol | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/center-for-elderly-set-up-in-nassau.html | Center for Elderly Set Up in Nassau | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/history-says-yes-and-no-two-proposed-laws-say-yes-must-city-workers.html | History Says Yes and No | True | By John Darnton | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-nation-in-summary-the-economy-not-quite-bottoming-out-ford.html | The Nation | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/camera-view-editing-will-improve-every-home-movie.html | CAMERA VIEW | True | Steven T. Smith | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/middlesex-series-lists-lil-abner.html | Middlesex Series Lists â€šÃ„Ã²Li'l Abnerâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-11-no-title-kin-fireship-all-gods-children-chalky.html | Kin | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/design-prairie-school-relocated.html | Design | True | By Jane Geniesse | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/alaska-town-survives-pipeline-boom-effects.html | Alaska Town Survives Pipeline Boom Effects | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-4-no-title.html | GIVE A KID A BREAK GIVE FRESH AIR FUND | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/abbo-ostrowsky.html | ABBO OSTROWSKY | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-dollars-200billion-handicap-abroad.html | The Dollar's $200â€šÃ„Ã²Billion Handicap Abroad | True | By C. Fred Bergsten | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/pollution-handbook-published-here.html | Pollution Handbook Published Here | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/clinic-is-scheduled-for-slowlearning.html | Clinic Is Scheduled For Slowâ€šÃ„Ã²Learning | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sports-editors-mailbox-the-soccer-craze-here-60-years-ago.html | Sports Editor's Mailbox The Soccer Craze Here 60 Years Ago | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/modern-hotel-opening-in-riyadh-this-month.html | Modern Hotel Opening In Riyadh This Month | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-ahern-golf-leader-by-2-shots.html | Miss Ahern Golf Leader?? By 2 Shots | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sydney-carothers-smith-bride-of-e-coe-kerr3d-banking-aide.html | Sydney Carothers Smith Bride Of E. Coe Kerr 3d, Banking Aide | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/its-past-is-present-in-harrington-park.html | Its Past Is Present In Harrington Park | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/bank-head-joins-aid-unit.html | Bank Head Joins Aid Unit | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/does-the-us-have-the-right-to-subpoena-a-film-in-progress-the-us-vs.html | Does the U.S. Have the Right to Subpoena a Film in Progress? | True | By Peter Biskind | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/italian-executive-is-freed-by-kidnappers-after-10-days.html | Italian Executive Is Freed By Kidnappers After 10 Days | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/reporters-notebook-even-cricket-joins-speedup-era.html | I Reporter's Notebook: Even Cricket Joins Speedâ€šÃ„Ã²Up Era | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/michael-a-caruso-jr-weds-kathryn-aronson.html | Michael A. Caruso Jr. Weds Kathryn Aronson | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/and-gun-control.html | . . . and Gun Control | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-economic-scene-deregulation-not-likely.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/debris-in-new-york-harbor-takes-fierce-toll-of-pleasure-boats.html | Debris in New York Harbor Takes Fierce Toll of Pleasure Boats | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/shop-talk-woodland-offers-a-village-of-stores.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/bedford-properties-bear-the-1776-look-bedford-properties-bear-the.html | Bedford Properties Bear the 1776 Look | True | By Richard Peck | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/final-to-west-indies.html | Final to West Indies | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ideas-trendscontinued-busing-integrationists-now-have-their-doubts.html | Ideas & Trends/continued | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/vaticans-stands-on-world-issues-elusive-as-pope-stresses-moral.html | Vatican's Stands on World Issues Elusive as Pope Stresses Moral Values | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/new-new-world-norma-jean-the-termite-queen.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/open-university-is-seeking-applicants.html | â€šÃ„Ã²Open Universityâ€šÃ„Ã´ Is Seeking Applicants | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/students-out-hunting-apartments-for-summer-students-hunting-summer.html | Students Out Hunting Apartments For Summer | True | By Judith. C. Lack | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-valley-stream-looking-back-on-50-years-as-a-village.html | Valley Stream Looking Back on 50 Years as a Village | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/aerosol-feels-the-ozone-effect.html | Aerosol Feels the Ozone Effect | True | By Steven Greenhouse | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-region-in-summary-nursinghome-indictments-no-big-names-3state.html | The Region | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/officials-in-syria-still-dubious-of-aims-of-kissinger-and-sadat-in.html | Officials in Syria Still Dubious of Aims Of Kissinger and Sadat in Peace Talks | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/palmer-takes-12th-halting-red-sox30.html | Palmer Takes 12th, Halting Red Sox, 3â€‹Ã‚Â°0. | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/moynihan-easing-view-on-3d-world-delegate-looks-to-working-with.html | MOYNIHAN EASING VIEW ON 3D WORLD | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/bruce-edward-balding-marries-lisa-whitman.html | Bruce Edward Balding Marries Lisa Whitman | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/barbara-wieler-married-to-ens-nielsen.html | Barbara Wieler Married to Ens. Nielsen | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/speedwell-a-living-tribute-to-past.html | Speedwell: A Living Tribute to Past | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/us-group-assails-womens-parley-feminists-at-conference-in-mexico.html | U.S. GROUP ASSAILS WOMEN'S PARLEY | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/phone-booths-vandalized.html | Phone Booths Vandalized | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/young-quinn-is-seventh-to-nickawampus-leroy.html | Young Quinn Is Seventh To Nickawampus Leroy | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/python-lays-eggs-in-boston.html | Python Lays Eggs in Boston | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/envoy-denies-us-plotted-in-zaire-expelled-ambassador-says-mobutu.html | ENVOY DENIES U.S. PLOTTED IN ZAIRE | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/robert-van-der-stricht-weds-susan-rae.html | Robert van der Stricht Weds Susan Rae | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/followup-on-the-news-at-home-in-prison.html | Followâ€‹Ã‚Â°Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/economy-low-enrollment-shrinking-teacher-market-economy-affecting.html | Economy, Lower Enrollment Shrinking Teacher Market | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/carey-says-republicans-use-citys-plight-for-gain-of-party.html | Carey Says Republicans Use City's Plight for Gain of Party | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€‹Ã‚Â³â€‹Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/annual-waterloo-fete-to-open.html | Annual Waterloo Fete to Open | True | By Robert Gordon Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-sealy-wed-to-peter-j-dee.html | Miss Sealy Wed To Peter J. Dee | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/passaic-cherry-hill-vote-upsets-at-polls.html | Passaic, Cherry Hill Vote Upsets at Polls | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/probing-for-treasure-with-electronic-detectors-probing-for-treasure.html | Probing for Treasure With Electronic Detectors | True | By Gerald T. Ahnert | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/nasa-launches-telescope-in-study-of-sun-and-space.html | NASA Launches Telescope in Study Of Sun and Space | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-gop-in-suffolk-seeking-a-leader-republicans-seeking.html | G.O.P. In Suffolk Seeking A Leader | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-a-persistent-fighter-for-the-blacks-in-nassau-county.html | A Persistent Fighter for the Blacks in Nassau County | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/benefit-basketball-marathon-near-end-for-jets-giants.html | Benefit Basketball Marathon Near End for Jets, Giants | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/clemency-program-lags-after-9-months-of-work-clemency-review-lags.html | Clemency Program Lags After 9 Months of Work | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-community-in-brooklyn-forms-an-opera-company.html | Community in Brooklyn Forms an Opera Company | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/commuter-traffic-up-7-in-year-erie-says.html | Commuter Traffic Up 7% in Year, Erie Says | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ethan-ah-shepley.html | ETHAN H. SHEPLEY | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/liberal-parents-radical-children.html | Liberal Parents, Radical Children | True | By Jane O'Reilly | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/susan-a-whipple-is-married-to-george-proctor-wanty-3d.html | Susan A. Whipple Is Married To George Proctor Wanty 3d | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/spotlight-managers-mind-the-university.html | SPOTLIGHT | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/mr-ollie-carries-on-tradition-of-rucker-summer-basketball.html | â€‹Ã‚Â³Mr. Ollieâ€‹Ã‚Â´ Carries On Tradition Of Rucker Summer Basketball | True | By Al Harvin | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/congressional-panel-examines-clothing-stamp-plan-for-poor.html | Congressional Panel Examines â€šÃ„Â'Clothing Stampâ€šÃ„Â' Plan for Poor | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/stage-view-black-experience-but-not-for-blacks-only.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/special-relationship.html | â€šÃ„Â'Special Relationshipâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/near-the-bottom-line-but-apocalyptic-figures-on-city-jobs-not-yet.html | Near the Bottom Line | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/shelley.html | Shelley | True | By Morris Dickstein | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/race-by-wallace-assessed-in-poll-callup-says-kennedy-would-gain-in.html | RACE BY WALLACE ASSESSED IN POLL | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-organized-elderly-a-new-political-power-the-organized-elderly-a.html | The Organized Elderly: A New Political Power | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/allen-witz-lawyer-is-fiance-of-carol-maurer-an-actress.html | Allen Witz, Lawyer, Is Fiance Of Carol Maurer, an Actress | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/jane-ellner-sets-bridal.html | Jane Either Sets Bridal | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/archeologist-halts-project.html | Archeologist Halts Project | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/shogun-from-james-clavell-with-tea-and-blood.html | Shogun | True | By Webster Schott | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/bostons-bicentennial-hallmark-participatory-tourism-bostons.html | Boston's Bicentennial Hallmark: Participatory Tourism | True | By Caryl Rivers | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/soviet-barred-attack-on-israel-sadat-says.html | Soviet Barred Attack On Israel, Sadat Siys | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-center-is-planned-in-corona.html | Center Is Planned in Corona | True | By Kim Lem | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ft-wadsworth-is-setting-for-staten-island-show-today.html | Ft. Wadsworth Is Setting for Staten Island Show Today | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/atlantic-county-getting-satellite-hospital.html | Atlantic County Getting Satellite Hospital | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/medical-examiners-post-stirs-dispute.html | Medical Examiner's Post Stirs Dispute | True | By David Bird | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/immaculate-deception-doing-what-doesnt-always-come-naturally-birth.html | Immaculate Deception | True | By Jane Wilson | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/numismatics-last-auctions-until-fall.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-united-air-lines-accused-in-court-two-unions-also-in.html | UNITED AIR LINES ACCUSED IN COURT | True | By Paul Delaney By United Press International | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-city-approves-plan-in-crown-heights.html | City Approves Plan In Crown Heights | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/renaissance-gives-carnegie-concert.html | RENAISSANCE GIVES CARNEGIE CONCERT | True | Ian Dove | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/my-secret-life-with-the-rolling-stones-my-life-with-the-stones.html | My Secret Life With the Rolling Stones | True | By Joyce Maynard | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/toy-library-is-a-key-to-education.html | Toy Library Is a Key to Education | True | By Martha Jablow Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/athletes-express-doubts-about-presidents-panel.html | Athletes Express Doubts About President's Panel | True | Neil Amdur | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/neshuma-is-picked-best-dog.html | Neshuma Is Picked Best Dog | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-students-to-review-transit-problems.html | Students To Review Transit Problems | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/nancy-price-is-bride-of-cl-graff.html | Nancy Price Is Bride of C. L. Graff | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/donald-m-brown.html | DONALD M. BROWN | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/after-25-years-the-parallel.html | After 25 yearsâ€šÃ„Â'the parallel | True | By Gaddis Smith | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-li-to-get-funds-for-water-study.html | L.I. to Get Funds For Water Study | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/investing-bond-funds-out-of-style-up-in-yield-closedend-units-often.html | INVESTING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/collegians-play-for-golf-crown.html | Collegians Play For Golf Crown | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-swamp-is-the-southern-peninsulas-great-watershed-florida-may.html | The Swamp Is the Southern Peninsula's Great Watershed | True | By Bernard Feder | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-big-losers-in-the-third-world-war.html | The Big Losers in the Third World War | True | By Aleksandr I. Solzhenitsyn | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/some-who-cast-a-critical-eye.html | Some Who Cast a Critical Eye | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/food-piatti-di-magro.html | Food | True | By Franco and Margaret Romagnoli | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/clara-pollard-walmsley-betrothed.html | Clara Pollard Walmsley Betrothed | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/stamps-looking-into-new-soviet-issues.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/college-gets-grant-for-study-of-death.html | College Gets Grant for Study of Death | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/restored-home-in-hillsdale-casts-a-new-light-on-18thcentury-life.html | Restored Home in Hillsdale Casts A New Light on 18th Century Life | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-high-mark-was-a-visit-from-the-president-of-syria-hussein-of.html | The High Mark Was a Visit From the President of Syria | True | By Henry. Tanner | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/guard-kills-dahomey-minister-found-with-presidents-wife.html | Guard Kills Dahomey Minister Found With President's Wife | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/a-laos-army-met-defeat-before-battle-a-laos-army-met-defeat-before.html | A Laos Army Met Defeat Before Battle | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/constructivist-art-in-state-museum.html | Constructivist Art In State Museum | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/business-roundup.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/virginia-schoolboy-wins-440-and-220.html | Virginia Schoolboy Wins 440 and 220 | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/refugees-tent-city-on-guam-is-closing-to-avoid-typhoon-peril.html | Refugees' Tent City on Guam Is Closing to Avoid Typhoon Peril | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brezhnev-ill-a-russian-secret-the-private-lives-of-leaders.html | Brezhnev Ill? | True | By Christopher Wren | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/beard-leads-open-by-3-strokes-with-210-watson-fitzsimons-2d.html | Beard Leads Open by 3 Strokes With 210 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/new-head-of-legal-aid-society-vows-to-assure-counsel-for-all.html | New Head of Legal Aid Society Vows to Assure Counsel for All | True | BY Edith Evans Asbury | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/lito.html | Lito | True | By Elaine Landau | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/shaping-a-central-market-for-stocks-the-basic-question-is-who.html | Shaping a Central Market for Stocks | True | By Stanley Stillman | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/us-archeological-institution-in-the-mideast-marks-75th-year-and.html | U.S. Archeological Institution in the Mideast Marks 75th Year and Finds Its Life Threatened by Inflation | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/new-york-city-ballet-dancing-itself-into-a-corner-the-city-ballet.html | New York City Balletâ€‹â€‹Dancing Itself Into a Corner? | True | John Gruen | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-martin-married-to-forrest-paradise.html | Miss Martin Married To Forrest Paradise | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/hip-vaudeville-on-tour-with-mick-the-tease-and-his-rolling-stones.html | Hip vaudeville | True | By Frank Conroy | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-privilege-of-his-company.html | The Privilege Of His Company | True | By Haskel Frankel | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/exparttime-policeman-sues-for-a-gun.html | Exâ€‹â€‹Partâ€‹â€‹time Policeman Sues for a Gun | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/boy-survives-40minute-submersion.html | Boy Survives 40â€‹â€‹Minute Submersion | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/julie-v-graham-stephen-sargent-plan-marriage.html | Julie V. Graham, Stephen Sargent Plan Marriage | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-last-words-of-dutch-schultz-from-william-burroughs-with-humor.html | The Last Words of Dutch Schultz | True | By Alan Friedman | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/longhaired-israelis-to-face-supreme-cut.html | Longâ€‹â€‹Haired Israelis To Face Supreme Cut | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/benjamin-dancers-employ-jazz-idiom-at-the-clark-center.html | Benjamin Dancers Employ Jazz Idiom At the Clark Center | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/marcia-stanley-bride-of-rev-ra-verse.html | Marcia Stanley Bride of Rev. R. A. Verse | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/hope-coleman-wed-to-ta-reynolds-3d.html | Hope Coleman Wed to T.A. Reynolds 3d | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/thomas-nichols-oates-weds-suzette-howard.html | Thomas Nichols Oates Weds Suzette Howard | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/poppies-for-summertime.html | Poppies for Summertime | True | By Molly Price | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/rainfall-eases-in-montana.html | Rainfall Eases in Montana | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/seoul-orders-employes-on-alert-cancels-leaves.html | Seoul Orders Employes On Alert, Cancels Leaves | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/wood-field-and-stream-trout-search.html | Wood, Field and Stream: Trout Search | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/tv-talk-shows-an-oral-history-of-our-wacky-times-tv-talk-shows-an.html | TV Talk Showsâ€‹â€‹An Oral History | True | By Wallace Markfield | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/mangroves-in-concrete.html | Mangroves in Concrete | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/pitcher-notches-100th-career-victory.html | Pitcher Notches 100th Career Victory | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-aviation-festivities-planned-for-week.html | Aviation Festivities Planned For Week | True | By Richard Haitch | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/music-view-the-bolshoi-brings-the-real-thing.html | MUSIC VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/at-womens-parley-gala-soothes-animosities-some-anyway.html | At Women's Parley, Gala Soothes Animositiesâ€¦â€¦Some, Anyway | True | Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/kathleen-guck-wed-to-eben-smith.html | Kathleen Guck Wed to Eben Smith | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sunday-observer-they-dont-make-that-any-more.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/demolition-lags-in-construction-slowdown-demolition-lags-in.html | Demolition Lags in Construction Slowdown | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/summer-twilight.html | Summer Twilight | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/state-college-summer-schools-enable-students-to-cut-costs.html | State College Summer Schools Enable Students to Cut Costs | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/washington-report-taxes-and-building-corporate-capital.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/coast-town-is-patroled-by-police-on-bicycles.html | Coast Town Is Patroled By Police on Bicycles | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/chess-keres-always-exciting.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/dave-anderson-jim-thorpesi-medals.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/emery-i-valko.html | EMERY I. VALKO | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ideas-trends-education-genetics-ecology-balancing-the-value-of.html | Ideas & Trends Education, Genetics, Ecology | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/morris-arboretum-band-concert-site.html | Morris Arboretum Band Concert Site | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/subpoenas-sought-in-giancana-case-requested-for-chicago-gang.html | SUBPOENAS SOUGHT IN GIANCANA CASE | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/film-view-love-death-god-sex-suicide-and-woody-allen-film-view-love.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/whats-doing-in-western-canada.html | What's Doing in WESTERN CANADA | True | BY William Borders | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/east-triumphs-in-football-2321.html | East Triumphs In Football, 23â€¦â€¦Â°21 | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/letters-traveling-with-kids-a-horror-letters-to-the-editor-letters.html | Letters: Traveling With Kidsâ€¦â€¦A Horror? | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/some-soviet-party-jobs-filled-others-vacant-in-precongress.html | Some Soviet Party Jobs Filled, Others Vacant, in Preâ€¦â€¦Congress Maneuvering | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/points-of-view-a-prime-rate-for-consumer-borrowing.html | POINTS OF VIEW | True | By George A. Butler | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/tv-view-stars-vs-executives-whos-greedier.html | TV VIEW | True | Cyclops | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/set-of-minimum-standards-urged-here-for-trial-lawyers-in-federal.html | Set of Minimum Standards Urged Here For Trial Lawyers in Federal Courts | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/united-air-lines-accused-in-court-two-unions-also-involved-as-bias.html | UNITED AIR LINES ACCUSED IN COURT | True | By Paul Delaney By United Press International | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-brooklyn-garden-closing-mondays.html | Brooklyn Garden Closing Mondays | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/miss-huntington-bride-of-chester-halka.html | Miss Huntington Bride of Chester Halka | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/court-extends-strip-mining-injunction.html | Court Extends Strip Mining Injunction | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/jersey-women-to-vie-in-crosscountry-air-race.html | Jersey Women to Vie in Crossâ€¦â€¦Â°Country Air Race | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-church-committee-must-address-that-among-other-questions-how.html | The Church Committee Must Address That, Among Other Questions | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/letters-356271892.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/ross-wins-twice-gains-tennis-final.html | Ross Wins Twice, Gains Tennis Final. | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/historic-markers-stolen.html | Historic Markers Stolen | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-7-no-title-an-exhibition-that-rewrites-history-art-view-an.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/legislative-notes-electionlaw-unit-to-hold-briefings.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/stanford-names-dr-teller.html | Stanford Names Dr. Teller | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-april-age.html | The April Age | True | By Marion Bell | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-lilco-proposal-arouses-sound-avenue-residents.html | LILCO Proposal Arouses Sound Avenue Residents | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/justin-simon.html | JUSTIN SIMON | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-elderly-help-elderly-to-continue-work.html | Elderly Help Elderly To Continue Work | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-9-no-title-this-week-answersquestions.html | Article 9 â€šÃ„Ã´â€šÃ„Â´ No Title | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/food-news-far-hills-shop-caters-to-horsemen.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/auto-recalls-in-spanish.html | Auto Recalls in Spanish | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/margaret-albaugh-wed-to-mark-croke.html | Margaret Albaugh Wed to Mark Croke | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-6million-center-opens-in-freeport.html | $6â€šÃ„Ã´Million Center Opens in Freeport | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/indians-bar-train-attack.html | Indians Bar Train Attack | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/skyscraper-plazas-feel-pressure-to-change-skyscraper-plazas-feel.html | Skyscraper Plazas Feel Pressure to Change | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/oasis-at-sea-the-last-manned-lighthouse-oasis-at-sea-last-manned.html | Oasis at Sea: The Last Manned Lighthouse | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-photo-display-of-the-past.html | PhOto Display of the Past | True | By David Gordon | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/louis-j-healey.html | LOUIS J. HEALEY | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/sneva-a-month-after-crashing-takes-short-cut-back-to-races.html | Sneva, a Month After Crashing, Takes Short Cut Back to Races | True | By Phil Pash | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/assembly-to-convene-today-in-a-lastditch-budget-battle-assembly-to.html | Assembly to Convene Today In a Lastâ€šÃ„Ã´Ditch Budget Battle | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-subpoenas-sought-in-giancana-case-requested-for.html | SUBPOENAS SOUGHT IN GIANCANA CASE | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/cook-college-study-on-vegetation-set.html | Cook College Study On Vegetation Set | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/mossita-victor-at-westport.html | Mossita Victor at Westport | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/j-howard-denny-76-led-franklin-simon.html | J. HOWARD DENNY, 76 LED FRANKLIN SIMON | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/wallace-is-close-to-goporiented-group.html | Wallace Is Close to G. O. P.â€šÃ„Ã´Oriented Group | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/twocollege-eight-is-womens-victor.html | Twoâ€šÃ„Ã´College Eight Is Women's Victor | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/murphy-francis-repeat-as-finalists-in-li-golf.html | Murphy, Francis Repeat As Finalists in L.I. Golf | True | By Gorhon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/pieces-of-the-frame-from-john-mcphee-with-love-and-craftsmanship.html | Pieces of the Frame | True | By Edward Hoagland | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/the-great-train-robbery-from-michael-crichton-with-plot-and-jargon.html | The Great Train Robbery | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/for-hispanos-its-still-the-promised-land-the-island-in-the-city-is.html | FOR HISPANOS IT'S STILL THE PROMISED LAND | True | By Paul and Rachel Cowan | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-forest-hills-housing-opens-next-week-disputed-forest.html | Forest Hills Housing Opens Next Week | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/jane-h-golden-bride-of-col-ed-coverley.html | Jane H. Golden Bride of Col. E. D. Coverley | True | | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-22 | 1975-06-22 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-li-man-setting-out-to-prove-that-energy-of-the.html | L.I. Man Setting Out to Prove That Energy of the Future Is Blowâ€šÃ„Ã´n' in the Wind | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-468 | B 32256 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/tv-young-film-makers-video-documentarians-fare-on-channel-13-is.html | TV: Young Film Makers, Video Documentarians | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/mrs-gandhis-case-shifts-to-independent-top-court.html | Mrs Gandhi's Case Shifts to Independent Top Court | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-green-span-says-rate-of-jobless-will-ease-slowly-a.html | GREENSPAN SAYS RATE OF JOBLESS WILL EASE SLOWLY | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/churches-schools-barred-by-saigon.html | â€šÃ„Ã´CHURCHESâ€šÃ„Â¸ SCHOOLS BARRED BY SAIGON | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/summer-opens-on-perfect-note.html | Summer Opens on Perfect Note | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-jerseys-first-summer-sunday-is-marked-by-perfect.html | Jersey's First Summer Sunday Is Marked by Perfect Weather | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/british-printers-protest-remark-on-overstaffing.html | British Printers Protest Remark on Overstaffing | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/mrs-sime-silverman-100.html | Mrs. Sime Silverman, 100 | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/rev-joseph-f-scheuer.html | REV. JOSEPH F. SCHEUER | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/iraq-reduces-her-target-for-oil-output-and-exports.html | Iraq Reduces Her Target For Oil Output and Exports | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/rabbi-rope-jumps-to-title.html | Rabbi Rope Jumps to Title | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/dissent-a-new-voice-at-the-village-voice.html | Dissent: A New Voice at the Village Voice | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/enyeart-wont-succumb-to-mile-lure.html | Enyeart Won't Succumb to Mile Lure | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-budget-cuts-closing-4-consumer-centers.html | Budget Cats Closing 4 Consumer Centers | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/nobody-will-be-safe.html | â€šÃ„ôNobody Will Be Safeâ€šÃ„ô | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/bridge-strong-defense-not-always-potentially-good-offense.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/douglas-williams-new-sman-82-dies.html | DOUGLAS WILLIAMS, NEWSMAN, 82, DIES | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/esther-kushner-bride.html | Esther Kushner Bride | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/wisconsin-womens-eight-wins.html | Wisconsin Women's Eight Wins | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/italys-reds-citing-gains-outline-reform-proposals-reform-offered-by.html | Italy's Reds, Citing Gains, Outline Reform Proposals | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/play-opens-today-in-99th-wimbledon.html | Play Opens Today In 99th Wimbledon | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/de-gustibus-at-least-he-didnt-recommend-one-of-those-silly-clam.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/lynne-breslin-wed-to-geoffrey-brown.html | Lynne Breslin Wed to Geoffrey Brown | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/the-summer-uniform-a-tshirt-with-skirt-or-with-denim-pants.html | The Summer Uniform: A Tâ€šÃ„ô Shirt With Skirt Or With Denim Pants | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/big-retailers-advance-summer-sales-accenting-value-rather-than.html | Big Retailers Advance Summer Sales, Accenting â€šÃ„ôValueâ€šÃ„ô Rather Than Price | True | BY Isadore Barmash | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/article-2-no-title.html | Article 2 â€šÃ„ô â€šÃ„ô No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/arafat-meets-soviet-delegation-in-damascus-for-talks-on-ties.html | Arafat Meets Soviet Delegation In Damascus for Talks on Ties | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/texas-to-regulate-strip-mines-despite-company-threat-to-quit.html | Texas to Regulate Strip Mines Despite Company Threat to Quit | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/leo-h-peterson-69-upi-sports-editor.html | LEO H. PETERSON, 69, U.P.I. SPORTS EDITOR | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/anne-lewis-is-bride-of-jeffrey-b-noss.html | Anne Lewis Is Bride of Jeffrey B. Noss | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/john-fetterman-reporter-is-dead-won-1969-pulitzer-prize-for-story.html | JOHN FETTERMAN, REPORTER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-uganda-says-britons-won-a-stay-on-their-knees.html | Uganda Says Britons Won A Stay â€šÃ„ôon Their Kneesâ€šÃ„ô | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/article-1-no-title.html | Article 1 â€šÃ„ô â€šÃ„ô No Title | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/yugoslavia-opens-drive-on-naughty-magazines.html | Yugoslavia Opens Drive on Naughty Magazines | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/advertising-new-owner-for-american-home.html | Advertising | True | BY Philip H. Dougherty | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/rolling-stones-open-6night-garden-run.html | Rolling Stones Open 6â€šÃ„ô Night Garden Run | True | By John Rockwell | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/donald-joseph-rose-weds-marjorie-taft.html | Donald Joseph Rose Weds Marjorie Taft | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„ô â€šÃ„ô No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/lou-who-versus-john-who.html | Lou Who Versus John Who? | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-new-jersey-briefs-jobless-urged-to-check-us-aid.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/newport-jazz-festival-opens-on-friday.html | Newport Jazz Festival Opens on Friday | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/susans-girl-hits-1million.html | Susan's Girl Hits 1â€šÃ„ô Million | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/anker-to-seek-reduction-in-pay-for-substitutes.html | Anker to Seek Reduction In Pay for Substitutes | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/miss-cullen-golf-victor.html | Miss Cullen Golf Victor | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-ineligibles-here-9-of-relief-roll-tentative.html | INELIGIBLES HERE 9% OF RELIEF ROLL | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/metropolitan-briefs-4year-term-urged-for-legislators-more.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/amy-margaret-rhodes-married-to-daniel-rosenthal-classmate.html | Amy Margaret Rhodes Married To Daniel Rosenthal, Classmate | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/byrnes-biggest-battle-clash-with-state-senate-on-income-tax-now.html | Byrne's Biggest Battle | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/lucienne-carasso-wed-to-gm-bulow.html | Lucienne Carasso Wed to G. M. Bulow | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/yanks-defeat-tigers-yankees-victors-over-tigers-53.html | Yanks Defeat Tigers | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-byrnes-biggest-battle-clash-with-state-senate-on.html | Byrne's Biggest Battle | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/study-finds-flaws-in-busing-to-school-of-the-handicapped.html | Study Finds Flaws In Busing to School Of the Handicapped | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/chapin-dismissed-as-met-manager-chapin-dismissed-as-met-manager.html | Chapin Dismissed As Met Manager | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/hospital-releases-rep-flynt.html | Hospital Releases Rep. Flynt | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/plotters-against-trujillo-doubt-any-cia-involvement-in-in.html | Plotters Against Trujillo Doubt Any C.I.A. Involvement in Assassination of Dictator | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/johncock-gains-pole.html | Johncock Gains Pole | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/ineligibles-here-9-of-relief-roll-tentative-figures-by-state-are.html | INELIGIBLES HERE 9% OF RELIEF ROLL | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/budget-cuts-closing-4-consumer-centers.html | Budget Cuts Closing 4 Consumer Centers | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/betty-friedan-fears-cia-movement-role.html | Betty Friedan Fears C.I.A. Movement Role | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/hospital-deficits-stir-insolvency-fear.html | Hospital Deficits Stir Insolvency Fear | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/16-sale-is-felt-in-arms-industry-us-success-has-impact-on-aviation.html | Fâ€šÃ‚Â²16 SALE IS FELT IN ARMS INDUSTRY | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/nina-bernstein-is-bride-on-li.html | Nina Bernstein Is Bride on L.I. | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/rector-allows-2-women-to-repeat-rite.html | Rector Allows 2 Women to Repeat Rite | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/methodists-map-76-parley.html | Methodists Map '76 Parley | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/uganda-says-britons-won-a-stay-on-their-knees-uganda-says-queens.html | Uganda Says Britons Won A Stay â€šÃ‚Â'on Their Kneesâ€šÃ‚Â' | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/guerrillas-operate-freely-on-southern-thai-frontier-guerrillas.html | Guerrillas Operate Freely On Southern Thai Frontier | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-living-in-the-city-the-actress-who-returned-for.html | Living in the City: The Actress Who Returned for Good | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-salyut-4-mission-nearing-a-record-2-crewmen.html | SALYUT 4 MISSION NEARING A RECORD | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/murdered-jersey-teachers-friends-recall-life-of-compassionate-woman.html | Murdered Jersey Teacher's Friends Recall Life of Compassionate Woman | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/shop-talk-an-array-of-handcrafts-from-india.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-chapin-dismissed-as-met-manager-chapin-dismissed.html | Chapin Dismissed As Met Manager | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/article-5-no-title.html | Article 5 â€šÃ‚Â²â€šÃ‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/eavesdropping-by-soviet-agents-on-us-phone-calls-reported.html | Eavesdropping by Soviet Agents On U.S. Phone Calls Reported | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/kidnapped-children-found-in-belgium.html | KIDNAPPED CHILDREN FOUND IN BELGIUM | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/healy-asks-10-limit-on-increase-in-wages.html | Healy Asks 10% Limit On Increase in Wages | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/miss-allen-actress-bride-of-win-wilford.html | Miss Allen, Actress, Bride of Win Wilford | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/personal-finance-comparing-2-yields.html | Personal Finance: Comparing 2 Yields | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/byrne-supported-on-budget-plans-in-assembly-vote-action-is-preceded.html | BYRNE SUPPORTED ON BUDGET PLANS IN ASSEMBLY VOTE | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/despite-appliance-lag-microwave-ovens-heat-pumps-and-freezers-sell.html | Despite Appliance Lag, Microwave Ovens, Heat Pumps and Freezers Sell Well | True | By Gene Smith | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-jersey-consumer-notes-showdown-is-looming-on-drug.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/3-die-in-canadian-hotel-fire.html | 3 Die in Canadian Hotel Fire | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-yorks-energy-gap.html | New York's Energy Gap | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-board-in-bergen-charges-sidetracking-of-rail-plans.html | Board in Bergen Charges Sidetracking of Rail Plans | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-3-die-in-canadian-hotel-fire.html | 3 Die in Canadian Hotel Fire | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/david-william-rose-weds-susan-brucks.html | David William Rose Weds Susan Brucks | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/suddenly-ford-has-seven-homers-and-twins-have-a-promising-rookie.html | Suddenly, Ford Has Seven Homers and Twins Have a Promising Rookie | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/fords-michigan-home-rotting-and-apathy-annoys-neighbors.html | Ford's Michigan Home Rotting, And Apathy Annoys Neighbors | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/jane-fisher-is-bride-of-allan-hamilton.html | Jane Fisher Is Bride of Allan Hamilton | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/ellen-wessler-wed-to-tr-harris.html | Ellen Wessler Wed to T. R. Harris | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/murphy-wins-li-golf-for-fourth-time.html | Murphy Wins L.I. Golf for Fourth Time | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/conciliatory-kissinger-bid-seen-at-un.html | Conciliatory Kissinger Bid Seen at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/economists-favor-narrowing-of-gap-between-nations.html | Economists Favor Narrowing of Gap Between Nations | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/carey-calls-report-of-oil-deal-a-lie.html | CAREY CALLS REPORT OF OIL DEAL A â€šÃ„Â'LIEâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/the-silent-whales.html | The Silent Whales | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/3-held-in-quebec-robbery.html | 3 Held in Quebec Robbery | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/about-new-york-midsummer-at-its-loveliest.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/buckley-said-to-hold-aces-in-renomination-shuffle.html | Buckley Said to Hold Aces In Renomination Shuffle | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/boy-3-drowns-in-lake.html | Boy, 3, Drowns in Lake | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/castles-in-the-sand-go-up-in-perfect-oregon-rain.html | Castles in the Sand Go Up In Perfect Oregon Rain | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/staten-island-chief-awards.html | Staten Island Chief Awards | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/bomb-damages-caterers.html | Bomb Damages Caterers | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/music-pleasing-bartok-miraculous-mandarin-and-beethovens-seventh.html | â€šÃ„Â'Miraculous Mandarinâ€šÃ„Â' and Beethoven's Seventh Delight Young Audience | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-tv-young-film-makers-video-documentarians-fare-on.html | TV: Young Film Makers, Video Documentarians | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/lou-graham-mahaffey-finish-in-a-tie-at-open.html | Lou Graham, Mahaffey Finish in a Tie at Open | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/7-old-friends-offer-blunt-advice-to-ford-unofficial-critics-at-his.html | 7 Old Friends Offer Blunt Advice to Ford | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/decriminalizing-of-prostitution-urged.html | Decriminalizing of Prostitution Urged | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/greenwood-sets-us-swim-mark.html | Greenwood Sets U.S. Swim Mark | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/two-rescued-from-gulf.html | Two Rescued From Gulf | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/narcotics-unit-agrees-to-tighten-coast-operations.html | Narcotics Unit Agrees to Tighten Coast Operations | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/religious-paper-is-planned-in-jersey.html | Religious Paper Is Planned in Jersey | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/lake-accident-kills-woman.html | Lake Accident Kills Woman | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/more-stable-dollar.html | More Stable Dollar | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/dahomey-fills-post-of-slain-minister.html | DAHOMEY FILLS POST OF SLAIN MINISTER | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/article-4-no-title.html | 11 Hurt As Boat Explodes At a Marina in Maryland | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/gen-paul-stehlin-of-france-67-dies-figured-in-the-controversy-on.html | GEN. PAUL STEHLIN OF FRANCE, 67, DIES | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-rockaway-river-canoe-trip-protests-development.html | Rockaway River Canoe Trip Protests Development | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/48hour-basketball-exhibition-ends.html | 48â€šÃ„Â²Hour Basketball Exhibition Ends | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/donald-m-oenslager-73-dies-designed-stage-sets-50-years.html | Donald M. Oenslager, 73, Dies; Designed Stage Sets 50 Years | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/car-race-captured-by-hunt.html | Car Race Captured By Hunt | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/sports-news-briefs-brooklyn-boy-2d-in-dash-long-jump-princess-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/books-of-the-times-the-poet-as-ombudsman.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-italys-reds-citing-gains-outline-reform-proposals.html | Italy's Reds, Citing Gains, Outline Reform Proposals | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/terrorists-blow-up-bridge-in-ireland.html | TERRORISTS BLOW UP BRIDGE IN IRELAND | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/three-groups-consider-building-nuclear-fuel-plants.html | Three Groups Consider Building Nuclear Fuel Plants | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/hasidic-jews-recall-release-of-leader.html | HASIDIC JEWS RECALL RELEASE OF LEADER | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/antiabortion-group-scores-upjohn-company-over-drug.html | Antiâ€šÃ„Â²Abortion Group Scores Upjohn Company Over Drug | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/iatas-dilemma.html | IATA's Dilemma | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-paterson-reenacts-a-1778-picnic-for-washington.html | Paterson Reâ€šÃ„Â²enacts a 1778 Picnic for Washington | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/bronx-fires-leave-trail-of-homelessness-and-fear.html | Bronx Fires Leave Trail of Homelessness and Fear | True | By David Vidal | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/robert-matthew-london-architect.html | ROBERT MATTHEW, LONDON ARCHITECT | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/boston-sees-polio-peril.html | Boston Sees Polio Peril | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/long-view-taken-by-stock-market-display-of-strength-ignores-feds.html | LONG VIEW TAKEN BY STOCK MARKET | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/with-laughter-and-some-yawns-a-village-in-laos-is-liberated.html | With Laughter and Some Yawns, a Village in Laos Is â€šÃ„Â²Liberatedâ€šÃ„Â´ | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/thais-and-chinese-conclude-talks-on-opening-relations.html | Thais and Chinese Conclude Talks on Opening Relations | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/bomb-at-yugoslav-mission-shatters-several-windows.html | Bomb at Yugoslav Mission Shatters Several Windows | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/geographic-society-planning-magazine-for-children-812.html | Geographic Society Planning Magazine For Children, 8â€šÃ„Â¨12 | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/dance-nikolais-tribe-fullevening-work-is-good-to-look-at.html | Dance: Nikolais â€šÃ„Â²Tribeâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-a-school-package-praised-in-albany-anderson-aide.html | A SCHOOL PACKAGE PRAISED IN ALBANY | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/a-school-package-praised-in-albany-anderson-aide-says-gop-would.html | A SCHOOL PACKAGE PRAISED IN ALBANY | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/greenspan-says-rate-of-jobless-will-ease-sl0wly-asserts-recession.html | GRESPAN SAYS RATE OP JOBLESS WILL EASE SLOWLY | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/north-korea-charges-us-with-nuclear-blackmail.html | North Korea Charges U.S. With â€šÃ„Â²Nuclear Blackmailâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/belmont-weighs-a-later-sunday-start-belmont-considering-a-late.html | Belmont Weighs a Later Sunday Start | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/brazils-indians-focus-of-strife-catholic-missionaries-map-program.html | BRAZIL'S INDIANS FOCUS OF STRIFE | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/american-party-increases-membership-on-its-board.html | American Party increases Membership on Its Board | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/an-antias-plan-by-zaire-is-seen-ouster-of-envoy-viewed-as-mobutus.html | AN ANTIâ€šÃ„Â²U.S. PLAN BY ZAIRE IS SEEN | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/city-church-group-rejects-moons-sect.html | City Church Group Rejects Moon's Sect | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/us-checks-reports-of-recruiting-by-rhodesia.html | U.S. Checks Reports of Recruiting by Rhodesia | True | Dave Anderson | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/the-sun-also-rises-for-muhammad-ali.html | The Sun Also Rises for Muhammad Ali | True | Dave Anderson | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/steel-union-vies-with-region-chief-top-leaders-uncooperative.html | STEEL UNION VIES WITH REGION CHIEF | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/screen-vadims-softcore-charlotterated-film-decadent-in-a-humdrum.html | Screen: Vadim's Soft-Core 'Charlotte':X-Rated Film Decadent in a Humdrum Way | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/soviet-record-set-by-salyut-4-crew-astronauts-surpass-29day.html | SOVIET RECORD SET BY SALYUT 4 CREW | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/strike-at-2-papers-hits-philadelphia.html | STRIKE AT 2 PAPERS HITS PHILADELPHIA | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-geographic-society-planning-magazine-for-children.html | Geographic Society Planning Magazine For Children, 8â€šÃ„Â¬12 | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/jeanne-cornehlsen-wed.html | Jeanne Cornehlsen Wed | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/jews-in-st-louis-attend-centers-some-say-say-synagogues-give-less-but.html | JEWS IN ST. LOUIS ATTEND CENTERS | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/orders-by-arabs-double-upstate-companys-sales-arab-orders-spur.html | Orders by Arabs Double Upstate Company's Sales | True | By Brendan Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/pipe-bomb-injures-boy-as-he-opens-parcel-found-here.html | Pipe Bomb Injures Boy as He Opens Parcel Found Here | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/pirates-ellis-halt-mets-20-pirates-ellis-halt-mets-20.html | Pirates, Ellis Halt Mets, 2â€šÃ„Â°0 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/us-takes-over-custody-of-six-refugee-children.html | U.S. Takes Over Custody Of Six Refugee Children | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/henry-shrager-marries-judith-raphael.html | Henry Shrager Marries Judith Raphael | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/no-end-to-gimmickry.html | No End to â€šÃ„Â¬Gimmickry â€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-byrne-supported-on-budget-plans-in-assembly-vote.html | BYRNE SUPPORTED ON BUDGET PLANS IN ASSEMBLY VOTE | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-briefs-study-finds-flaws-in-busing.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/the-bulk-of-cunys-students-do-not-benefit-from-the-current-system.html | â€šÃ„Â¨The bulk of CUNY's students do not benefit from the current system.â€šÃ„Â´ | True | By Rita E. Hauser | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/nursing-home-reform.html | Nursing Home Reform | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/ann-miller-hallock-is-married-in-colorado-to-arthur-mcgowan.html | Ann Miller Hallock Is Married In Colorado to Arthur McGowan | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/honolulu-mayor-assails-raises-in-effort-to-control-democrats.html | Honolulu Mayor Assails Raises In Effort to Control Democrats | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/golden-retriever-best-at-staten-island.html | Golden Retriever Best at Staten Island | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/lo-bianco-is-a-star-on-stage-and-diamond.html | Lo Bianco Is a Star on Stage and diamond | True | BY Murray Chass | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/harold-ward.html | HAROLD WARD | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/chester-tucker.html | CHESTER TUCKER | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/scholarly-journals-are-facing-a-crisis.html | Scholarly journals Are Facing a Crisis | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/british-hail-news-of-stay.html | British Hail News of Stay | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-7-old-friends-offer-blunt-advice-to-ford.html | 7 Old Friends Offer Blunt Advice to Ford | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/living-in-new-york-the-actress-who-returned-for-good-actress-copes.html | Living New York: The Actress Returned for Good | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/newsmen-publish-portuguese-paper.html | NEWSMEN PUBLISH PORTUGUESE PAPER | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-guerrillas-operate-freely-on-southern-thai.html | Guerrillas Operate Freely On Southern Thai Frontier | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-friends-of-slain-teacher-remember-a-kind-woman-as.html | Friends of Slain Teacher Remember a Kind Woman | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/ali-announcing-his-retirement.html | Ali Announcing His Retirement | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/irans-governmenthdd-bank-grows-and-lends-worldwide-at-irans.html | Iran's Governmentâ€šÃ„Â¨Held Bank Grows and Lends Worldwide | True | | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/foreign-oil-role-in-venezuela-weighed-caracas-weighing-foreign-oil.html | Foreign Oil Role in Venezuela Weighed | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-23 | 1975-06-23 | https://www.nytimes.com/1975/06/23/archives/a-marriage-of-conservatives.html | A Marriage of Conservatives | True | By William A. Rusher | 2003-07-18 0:00 | RE 883-472 | B 32261 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/23/archives/argentina-announces-preliminary-pact-with-citibank-for-250million.html | Argentina Announces Preliminary Pact With Citibank for $250â€šÃ„Â¨Million of Credit | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/graham-wins-open-78252588.html | Graham Wins Open | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/schools-pressâ€"Freedom Feud Erupts.html | School's Pressâ€"Freedom Feud Erupts | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/obscure-golf-conservative-louis-krebs-graham.html | Obscure Golf Conservative | True | Louis Krebs Graham | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/sanitationmen-find-10-dynamite-sticks-in-garbage.html | Sanitationmen Find 10 Dynamite Sticks in Garbage | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/an-oldgauge-train-to-operate-in-state.html | AN OLDâ€ÃGAUGE TRAIN TO OPERATE IN STATE | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bottled-water-pushed-by-nestle.html | Bottled Water Pushed by Nestle | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/state-agency-says-byrne-overstates-deficit.html | State Agency Says Byrne Overstates Deficit | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-rules-called-spur-to-industry-mit-study-group-finds-health-and.html | U.S. RULES CALLED SPUR TO INDUSTRY | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/notes-on-people-susan-saxe-pleads-not-guilty.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/700-attend-service-for-slain-teacher.html | 700 Attend Service for Slain Teacher | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/article-4-no-title-malibu-a-milelong-strip-of-glamour.html | Article 4 â€Ã‚Â"â€Ã‚Â" No Title | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-says-12-oil-concerns-overpaid-units-1700million-oil-overpayment.html | U.S. Says 12 Oil Concerns Overpaid Units 1700â€Ã‚Â"Million | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/venezuelas-output-of-oil-reported-off-188-per-cent.html | Venezuela's Output of Oil Reported Off 18.8 Per Cent | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/sec-seeks-american-electrics-nonutility-data.html | S.E.C. Seeks American Electric's Nonâ€Ã‚Â"Utility Data | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/malibu-a-milelong-strip-of-glamour-and-rising-prices-malibu-a.html | Malibu: A Mileâ€Ã‚Â"Long Strip of Glamour and Rising Prices | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/father-knows-best.html | Father Knows Best | True | By Daniel D. Molinoff | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bidder-reappears-for-peabody-coal-3d-bidder-reappears-for-peabody.html | Bidder Reappears For Peabody Coal | True | By Gene Smith | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/police-said-to-own-devices-illegally.html | POLICE SAID TO OWN DEVICES ILLEGALLY | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bobby-scanlon.html | BOBBY SCANLON | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/aliotos-look-suit-ordered-retried.html | ALIOTO'S LOOK SUIT ORDERED RETRIED | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/thailand-shifts-300-refugees-to-camp-near-us-base.html | Thailand Shifts 300 Refugees to Camp Near U.S. Base | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/soviet-says-it-is-reducing-its-antarctic-whaling.html | Soviet Says It Is Reducing Its Antarctic Whaling | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/jersey-tax-vote-is-due-tomorrow-byrne-threatens-big-trims-in-budget.html | JERSEY TAX VOTE IS DUE TOMORROW | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/supreme-court-postpones-review-of-death-penalty-review-of-death.html | Supreme Court Postpones Review of Death Penalty | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/aerosol-over-albany.html | Aerosol Over Albany | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/in-ottawa-a-sandwich-of-new-and-old-art.html | In Ottawa, a â€Ã‚Â"Sandwichâ€Ã‚Â" of New and Old Art | True | By John Russell Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bank-guard-shot-fighting-robbery-was-attacked-at-same-site-in-fatal.html | BANK GUARD SHOT FIGHTING ROBBERY | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/hurok-concerts-is-sold-by-gto-newly-formed-corporation.html | Hurok Concerts Is Sold by G.E. To Newly Formed Corporation | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/londons-spectator-is-sold.html | London's Spectator Is Sold | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/angolas-unrest-is-said-to-halve-economic-output.html | Angola's Unrest Is Said to Halve Economic Output | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/nixons-resignation-as-lawyer-in-high-court-cases-accepted.html | Nixon's Resignation as Lawyer In High Court Cases Accepted | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/walter-h-wertime.html | WALTER H. WERTIME | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/metropolitan-briefs-piagentinjones-graduates-first-class-city-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/lisbon-socialists-accuse-soviet-of-plot.html | Lisbon Socialists Accuse Soviet of Plot | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/ottawa-proposes-recession-budget-asks-3sbillion-and-rises-in.html | OTTAWA PROPOSES RECESSION BUDGET | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/graham-wins-us-open-playoff-defeating-mahaffey-by-2-strokes-victor.html | Graham Wins U.S. Open Playoff, Defeating Mahaffey by 2 Strokes | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/john-f-harding-is-dead-at-67-exgeneral-counsel-for-cowles.html | John F. Harding Is Dead at 67; Ex‑General Counsel for Cowles | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/cambodians-plight-brings-inquiry-call.html | CAMBODIANS PLIGHT BRINGS INQUIRY CALL | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/block-i-race-hit-by-start-mishaps.html | Block I. Race Hit By Start Mishaps | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/appeals-court-curbs-us-on-warrantless-wiretap.html | Appeals Court Curbs U.S. On Warrantless Wiretap | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-envoy-is-briefing-sadat-on-rabin-visit-to-washington.html | U.S. Envoy Is Briefing Sadat On Rabin Visit to Washington | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/soviet-sees-china-subverting-thais-pravda-says-peking-seeks.html | SOVIET SEES CHINA SUBVERTING THAIS | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-issues-set-a-recovery-high-jersey-and-massachusetts-have-their.html | U. S. ISSUES SET A RECOVERY HIGH | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bill-said-to-provide-allocation-of-credit-defeated-in-house.html | Bill Said to Provide Allocation of Credit Defeated in House | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bugner-bout-my-last-ali-ali-bugner-bout-my-last.html | â€ŚBugner Bout My Lastâ€Ś, Â' : Ali | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/senate-intelligence-panel-arguing-again-with-ford-aides-about.html | Senate Intelligence Panel Arguing Again With Ford Aides About Delivery of Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/a-ghosttown-restaurant-where-guests-are-like-family.html | A Ghostâ€Ś,Â'Town Restaurant Where Guests Are Like Family | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/ottawa-proposes-recession-budget-asks-3sbillion-and-rises-in.html | OTTAWA PROPOSES RECESSION BUDGET | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/a-ussoviet-ban-on-weather-use-for-war-is-near-pact-would-outlaw.html | A U.Sâ€Ś,Â'SOVIET BAN ON WEATHER USE FOR WAR IS NEAR | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/indictment-of-20-is-said-to-smash-heroin-ring.html | Indictment of 20 Is Said to Smash Heroin Ring | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/per-wahloo-author-with-wife-of-detective-beck-series-dies.html | Per Wahloo, Author With Wife Of Detective Beck Series, Dies | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/sec-is-studying-schlitz-practices.html | S.E.C. IS STUDYING SCHLITZ PRACTICES | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bulgarian-ship-case-put-off.html | Bulgarian Ship Case Put Off | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/article-3-no-title.html | Article 3 â€Ś,Â'â€Ś,Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/mets-lose-twin-bill-10-40-mets-fall-to-cards-by-10-40.html | Mets Lose Twin Bill, 1â€Ś,Â'0, 4â€Ś,Â'0 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/city-agencies-to-end-jobs-of-2947-welfare-clients-7471-had-been.html | City Agencies to End Jobs Of 2,947 Welfare Clients | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975- | https://www.nytimes.com/1975/06/24/archives/about-the-yankees-.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975- | https://www.nytimes.com/1975/06/24/archives/florence-weinberg.html | FLORENCE WEINBERG | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/13-named-winners-of-science-medal.html | 13 NAMED WINNERS OF SCIENCE MEDAL | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/richard-j-lingane.html | RICHARD J. LINGANE | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/united-parcel-shut-as-strike-continues.html | UNITED PARCEL SHUT AS STRIKE CONTINUES | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/tv-channel-13s-news-schedule.html | TV: Channel 13's News Schedule | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/aide-says-pentagon-computers-arent-used-to-check-citizens.html | Aide Says Pentagon Computers Aren't Used to Check Citizens | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/a-note-of-fantasy-for-the-wrist.html | A Note of Fantasy for the Wrist | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/output-of-steel-is-lowest-in-3-years.html | Output of Steel Is Lowest in 3Â―Î' Years | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/marriage-encounter-information.html | Marriage Encounter Information | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/state-department-taking-steps-to-repatriate-some-refugees.html | State Department Taking Steps To Repatriate Some Refugees | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/2-philadelphia-papers-shut-4th-day-by-mailers-strike.html | 2 Philadelphia Papers Shut 4th Day by Mailers' Strike | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/30-of-the-131399-who-fled-indochina-are-settled-in-us.html | 30% of the 131,399 Who Fled Indochina Are Settled in U.S. | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/research-council-backs-genetic-screening-as-an-aid-to-health.html | Research Council Backs Genetic Screening as an Aid to Health | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/2-concerns-sue-borden-over-use-of-formulas.html | 2 Concerns Sue Borden Over Use of Formulas | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/state-unemployment-rate-rose-to-13-during-may-labor-commissioner.html | State Unemployment Rate Rose to 13% During May | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/gasunderstating-charge-disputed-by-ftc-aides-gasunderstating-charge.html | GasâÃ¢Ã¢Understating Charge Disputed by F. T. C. Aides | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/charter-unit-hears-dissenting-opinions-on-decentralization.html | Charter Unit Hears Dissenting Opinions On Decentralization | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/dutch-blow-up-fake-bomb-near-the-us-embassy.html | Dutch Blow Up Fake Bomb Near the U.S. Embassy | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-plans-inquiry-on-carey-oil-deal-fea-promises-hard-look-at.html | U.S PLANS INQUIRY ON CAREY OIL DEAL | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/advertising-bigger-agencies-are-optimistic.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/moonshine-is-helping-soviet-tipplers-to-top-the-world.html | Moonshine Is Helping Soviet Tipplers to Top the World | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/high-cost-of-marching.html | High Cost of Marching | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/the-korean-trap.html | The Korean Trap | True | By Peter Grose | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/students-and-teachers-in-boycott-over-budget-cut.html | Students and Teachers in Boycott Over Budget Cut | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/2-german-lawyers-accused-of-role-in-guerrilla-action.html | 2 German Lawyers Accused Of Role in âÃ¢GuerrillaâÃ¢Ã¢ Action | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/albany-approves-250million-bill-to-improve-rails-93million-is.html | ALBANY APPROVES $250âÃ¢Ã¢MILLION BILL TO IMPROVE RAILS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/women-find-unity-elusive-at-parley.html | Women Find Unity Elusive at Parley | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-bars-city-bid-for-welfare-aid-claims-totaling-169million-found.html | U.S. BARS CITY BID FOR WELFARE AID | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/tl-tyson-teacher-physician-was-67.html | T.L. TYSON, TEACHER, PHYSICIAN, WAS 67 | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/rolling-stones-begin-6-nights-at-garden-with-finely-crafted-show.html | Rolling Stones Begin 6 Nights at Garden With Finely Crafted Show Before SoldâÃ¢Ã¢Out House of 19,500 | True | John Rockwell | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/gas-charges-disputed-78252594.html | Gas Charges Disputed | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/victor-de-rose.html | VICTOR DE ROSE | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bonns-nuclear-threat.html | Bonn's Nuclear Threat ... | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/murphy-decries-proposals-for-planning-the-economy-murphy-decries.html | Murphy Decries Proposals For Planning the Economy | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/a-colonial-tv-substitute-charms-children.html | A Colonial TV Substitute Charms Children | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/futures-prices-in-grain-decline-reports-of-soviet-purchase-of.html | FUTURES PRICES IN GRAIN DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/100-protest-at-city-college-seeking-construction-jobs.html | 100 Protest at City College, Seeking Construction Jobs | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/chess-reshevsky-stride-still-strong-in-the-twilight-of-his-career.html | Chess : | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/kissinger-warns-turkey-over-threat-to-alliance-secretary-in-atlanta.html | Kissinger Warns Turkey Over Threat to Alliance | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/medich-wins-for-yankees-yanks-top-orioles-61-on-8hitter-by-medich.html | Medich Wins for Yankees | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/the-ama-reconsiders.html | The A.M.A. Reconsiders | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/toyota-to-raise-exports.html | Toyota to Raise Exports | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/layoff-notices-sent-out-as-figure-is-uncertain.html | Layoff Notices Sent Out As Figure Is Uncertain | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/james-levine-a-new-power-at-the-met.html | James Levine: A New Power at the Met | True | By John Rockwell | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/eugene-c-pulliam-dead-at-86-rightist-newspaper-publisher.html | Eugene C. Pulliam Dead at 86; Rightist Newspaper Publisher | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/roosevelt-island-hailed-by-first-new-residents.html | Roosevelt Island Hailed By First New Residents | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/kissinger-warns-turkey-over-threat-to-alliance.html | Kissinger Warns Turkey Over Threat to Alliance | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/married-couples-take-new-look-at-life-together.html | Married Couples Take New Look At Life Together | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/malibu-a-milelong-strip-of-glamour-and-rising-prices.html | Malibu: A MileâÃ‚Â¿Ã‚Â°Long Strip of Glamour and Rising Prices | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/hearing-opens-on-fitness-of-a-judge.html | Hearing Opens on Fitness of a Judge | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/for-accident-victims-.html | For Accident Victims ... | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/beame-questions-role-of-wall-st-tells-inquiry-financiers-set-citys.html | BEAME QUESTIONS ROLE OF WALL ST. | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/irs-study-questions-value-of-undercover-inquiry-in-miami.html | I.R.S Study Questions Value of Undercover Inquiry in Miami | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/-and-mental-patients.html | . . . and Mental Patients | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/wood-field-stream-the-slow-angler-and-cape-cod-trout.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/total-of-couples-choosing-sterilization-has-doubled.html | Total of Couples Choosing Sterilization Has Doubled | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/rug-concert-appealing-siegfried-idyll-ll.html | Rug Concert: Appealing âÃ‚Ã‚Â¿Siegfried IdyllâÃ‚Ã‚Â¿ | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/abrupt-shift-of-200-at-nursing-homes-detailed-at-hearing-city-moved.html | Abrupt Shift of 200 At Nursing Homes Detailed at Hearing | True | By John L. Hess | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/bridge-trump-play-with-long-suit-may-take-delicate-decision.html | Bridge | True | By Alantrus Cott | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/inquiry-is-sought-on-record-trade-rep-fauntroy-signs-to-cut-album.html | INQUIRY IS SOUGHT ON RECORD TRADE | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/appeals-court-curbs-us-on-warrantless-wiretap-court-curbs-us-on.html | Appeals Court Curbs U.S. On Warrantless Wiretap | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/missing-girl14-found-murdered-body-in-bathtub-in-empty-building-in.html | MISSING GIRL, 14, FOUND MURDERED | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/people-and-business-new-president-named-at-simon-schuster-people.html | People and Business | True | Isadore Barmash | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/grefeblack.html | GREFE/BLACK | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/article-1-no-title.html | Article 1 âÃ‚Ã‚Â°âÃ‚Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/for-doomed-convict-still-more-waiting-for-doomed-convict-still-more.html | For Doomed Convict, Still More Waiting | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/boston-group-loses-bid-to-delay-order-on-busing.html | Boston Group Loses Bid To Delay Order on Busing | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/britain-rejects-a-new-uganda-demand-over-prisoner.html | Britain Rejects a New Uganda Demand Over Prisoner | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/drivceinfilm-nudity-ban-upset-by-high-court-63.html | DriveâÃ‚Ã‚Â°inâÃ‚Ã‚Â°Film Nudity Ban Upset by High Court, 6âÃ‚Ã‚Â°3 | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/g-w-sets-deal-for-kayserroth-to-receive-additional-37-of-stock-and.html | G. & W. SETS DEAL FOR KAYSERâÃ‚Ã‚Â°ROTH | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/antinude-film-sponsor-will-pray-for-justices.html | AntiâÃ‚Ã‚Â°Nude Film Sponsor Will Pray for Justices | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/rights-of-prisoners-legalized-in-jersey-in-discipline-cases.html | Rights of Prisoners Legalized in Jersey In Discipline Cases | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/abrupt-shift-of-200-at-nursing-homes-detailed-at-hearing-city-moved.html | Abrupt Shift of 200 At Nursing Homes Detailed at Hearing | True | By John L. Hess | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/2-belgian-children-freed-by-abductors.html | 2 BELGIAN CHILDREN FREED BY ABDUCTORS | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-embassy-staff-in-laos-to-go-below-50-by-june-30.html | U.S. Embassy Staff in Laos To Go Below 50 by June 30 | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/gas-charges-disputed.html | Gas Charges Disputed | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/a-ussoviet-ban-on-weather-use-for-war-is-near.html | A U.SâÃ‚Ã‚Â°SOVIET BAN ON WEATHER USE FOR WAR IS NEAR | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/people-in-sports-dionne-signs-kings-contract.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/prices-advance-on-amex-and-otc-rise-attributed-to-move-by-fed-to.html | PRICES ADVANCE ON AMEX AND OâÃ‚Ã‚Â°TâÃ‚Ã‚Â°C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/iowa-ending-an-era-as-gambling-center.html | Iowa Ending an Era As Gambling Center | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/dow-up-to-86483-for-new-75-high-average-4973-above-its-74-low-939.html | Dow Up to 864.83 for New '75 High; Average 49.73% Above Its '74 Low | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/issue-and-debate-search-for-revenue-spurs-legalized-gambling.html | Issue and Debate | True | By Steve Cady | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/books-of-the-times-atom-spy-in-from-the-cold.html | Books of The Times | True | By Richard R. Lindeman | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/lawyers-for-mrs-gandhi-seek-a-delay-in-enforcing-verdict.html | Lawyers for Mrs. Gandhi Seek a Delay in Enforcing Verdict | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/high-court-insures-rights-of-convicts-in-disciplining.html | High Court Insures Rights Of Convicts in Disciplining | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/young-cubans-tell-why-they-complain-about-elizabeth-police.html | Young Cubans Tell Why They Complain About Elizabeth Police | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/space-banquet-planned-for-linkup-astronauts.html | Space Banquet Planned For Linkup Astronauts | True | By Malcom W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/student-at-kent-regarded-shots-as-planned-murder.html | Student at Kent Regarded Shots as â€šÃ„Â¹Planned Murderâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/lawyerad-ban-is-scored-here-scut-calls-bar-groups-rule-an-antitrust.html | LAWYERâ€šÃ„Â¹AH BAN IS SCORED HERE | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/from-asia-with-love-observer.html | From Asia With Love | True | By Russell Baker | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/carey-staf-seeks-end-to-citys-tax-impasse.html | Carey Staff Seeks End To City's Tax Impasse | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/inmates-in-us-prisons-better-off-judge-says.html | Inmates in U.S. Prisons Better Off, Judge Says | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/2-sites-considered-by-kennedy-group.html | 2 SITES CONSIDERED BY KENNEDY GROUP | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/for-doomed-convict-still-more-waiting.html | For Doomed Convict, Still More Waiting | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/frank-agolia.html | FRANK ACOLIA | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/albany-approves-250million-bill-to-improve-rails-93million-is.html | ALBANY APPROVES $250â€šÃ„Â¹MILLION BILL TO IMPROVE RAILS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/chrysler-layoffs-set.html | Chrysler Layoffs Set | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/foolish-pleasure-and-ruffian-getting-race-tuneup-today.html | Foolish Pleasure and Ruffian Getting Race Tuneâ€šÃ„Â¹Up Today | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/higher-tax-voted-for-cuny-staff.html | HIGHER TAX VOTED FOR C.U.N.Y. STAFF | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/san-juan-festival-strews-central-park-with-trash-8000-cleanup-cost.html | San Juan Festival Strews Central Park With Trash | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/arabs-at-un-seem-doubtful-on-moves-to-suspend-israel.html | Arabs at U.M. Seem Doubtful on Moves To Suspend Israel | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/tax-incentives-to-encourage-business-are-debated-at-house-reform.html | Tax Incentives to Enourage Business Are Debated at House Reform Hearing | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/witness-rebuts-equmecy-aide-rep-bafalis-denies-report-of-secret.html | WITNESS REBUTS EXâ€šÃ„Â¹GURNEY AIDE | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/husband-gets-21-years-in-hitrun-death-of-wife.html | Husband Gets 21 Years In Hitâ€šÃ„Â¹Run Death of Wife | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/ford-news-conference.html | Ford News Conference | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-plans-inquiry-on-carey-oil-deal.html | U.S PLANS INQUIRY ON CAREY OIL DEAL | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/new-jersey-briefs-byme-signs-equal-employment-bill-state.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/joseph-b-d-zeller.html | JOSEPH D. ZELLER | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/graham-wins-open.html | Graham Wins Open | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/preiser-is-named-to-courts-post-will-be-state-overseer-of-new-york.html | PREISER IS NAMED TO COURTS POST | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/malpractice-insurance-to-rise-under-new-unit.html | Malpractice Insurance To Rise Under New Unit | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/supreme-court-postpones-review-of-death-penalty.html | Supreme Court Postpones Review of Death Penalty | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/us-nuclear-response.html | ... U.S. Nuclear Response | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/g-ws-role-in-the-caribbean-company-is-vital-in-many-ways-to.html | G. & W.'s Role in the Caribbean | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/soviet-intelligence-service-reportedly-intercepts-and-records-phone.html | Soviet Intelligence Service Reportedly Intercepts and Records Phone Conversations Within the U.S. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/joseph-b-durso-allah-be-with-you.html | Joseph Durso | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/gerulaitis-upset-at-wimbledon-gerulaitis-upset-at-wimbledon.html | Gerulaitis Upset Wimbledon | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/business-briefs-lockheed-postpones-annual-meeting-marmont-scores.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/for-shriver-it-is-like-1972-whether-and-when-to-announce-his.html | For Shriver It Is Like 1972: Whether and When to Announce His Candidacy for President | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/world-food-council-meets-task-is-called-awesome.html | World Food Council Meets; Task Is Called â€šÃ„Â²Awesomeâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/joel-litsky-27-teacher-is-dead-addressed-brooklyn-group-on-terminal.html | JOEL LITSKY, 27, TEACHER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/secrecy-triumphant.html | Secrecy Triumphant | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/red-sox-use-fisk-but-indians-romp.html | Red Sox Use Fisk, But Indians Romp | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/market-place-the-schenley-stockholder-battle.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/dollars-value-up-in-trading-overseas.html | DOLLAR'S VALUE UP IN TRADING OVERSEAS | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/joelyn-gilchrist-hugo-fiorato-wed.html | Joelyn Gilchrist, Hugo Fiorato Wed | True | | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-24 | 1975-06-24 | https://www.nytimes.com/1975/06/24/archives/jersey-tax-vote-is-due-tomorrow.html | JERSEY TAX VOTE IS DUE TOMORROW | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-470 | B 32259 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/president-vetoes-12billion-bill-for-aid-to-housing-asserts-economy.html | PRESIDENT VETOES $1.2â€šÃ„Â²BILLION BILL FOR AID TO HOUSING | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/sports-news-briefs-astrodome-control-reported-shifted-jersey-an-wins.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/4-are-treated-for-burns-at-special-unit-in-jacobi.html | 4 Are Treated for Burns At Special Unit in Jacobi | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/fear-persists-among-angolan-refugees.html | Fear Persists Among Angolan Refugees | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/comecon-meeting-on-rawmaterial-issue.html | Comecon Meeting on Rawâ€šÃ„Â²Material Issue | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/1billion-plant-is-proposed-to-supply-nuclear-fuel.html | $1â€šÃ„Â²Billion Plant Is Proposed To Supply Nuclear Fuel | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/un-parley-on-arms-convened-in-geneva.html | U.N. PARLEY ON ARMS CONVENED IN GENEVA | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/savings-bank-bill-is-killed-in-albany-savings-bank-proposal-killed.html | Savings Bank Bill Is Killed in Albany | True | By Frances X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/episcopalians-and-jews-agree-to-share-church.html | Episcopalians and Jews Agree to Share Church | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/onestroke-lead-for-cooperstein.html | Oneâ€šÃ„Â²Stroke Lead for Cooperstein | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/mozambiques-first-president-samora-moises-machel.html | Mozambique's First President | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/shooting-flares-in-lebanon-again-after-calm-clashes-revive-tension.html | SHOOTING FLARES IN LEBANON AGAIN | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/savings-bank-bill-is-killed-in-albany.html | Savings Bank Bill Is Killed in Albany | True | By Frances X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/people-in-sports-graham-has-become-an-instant-celebrity.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/wine-talk-a-cool-cellar-is-nice-to-have-but-its-not-really.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/simon-sawhill-and-dent-deny-knowing-of-oil-deal-pressure.html | Simon, Sawhill and Dent Deny Knowing of Oil Deal Pressure | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/when-the-killing-has-to-stop.html | When The Killing Has to Stop | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/list-of-passengers-and-crew-on-flight-66.html | List of Passengers and Crew on Flight 66 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/top-us-aide-indicts-seoul-and-manila-but-he-says-security-requires.html | Top U.S. Aide Indicts Seoul and Manila, But He Says Security Requires Support | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/israel-offers-compromise-to-egypt-on-sinai-accord-cuts-duration-of.html | Israel Offers Compromise To Egypt on Sinai Accord | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/edward-t-lovatt.html | EDWARD T. LOVATT | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/senate-refuses-to-end-debate-over-new-hampshire-election.html | Senate Refuses to End Debate Over New Hampshire Election | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ezbank-official-is-named-in-suit.html | EXâ€‹Â°BANK OFFICIAL IS NAMED IN SUIT | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/mrs-cubelli-victor.html | Mrs. Cubelli Victor | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ruth-paula-kappel-married-on-li.html | Ruth Paula Kappel Married on L.I. | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/roger-coolidge.html | ROGER COOLIDGE | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/vw-checks-plants-in-us-to-begin-making-rabbit-vw-is-checking-us.html | VW Checks Plants in U.S. To Begin Making Rabbit | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/5-stocks-in-options-trading.html | 5 Stocks in Options Trading | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/westchester-to-get-us-aid-for-pretrial-release-program.html | Westchester to Get U.S. Aid For Pretrial Release Program | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/pathet-lao-theme-is-selfreliance-nationalist-line-appearing-to.html | PATHET LAO THEME IS SELFâ€‹Â°RELIANCE | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/john-mkendry-met-curator-42-led-print-and-photo-unit-acquired-major.html | JOHN MIENDRY, MET CURATOR, 42 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/hunter-wins-31-yanks-go-into-first-yanks-win-for-hunter-go-into.html | Hunter Wins, 3â€‹Â°1 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/george-w-gale.html | GEORGE W. GALE | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/a-panel-here-proclaims-framing-of-the-shrew.html | A Panel Here Proclaims Framing of the Shrew | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/correction-76561899.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/documents-show-fbi-harassed-foes-of-war.html | Documents Show F.B.I. Harassed Foes of War | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/opec-and-its-partners-in-monopoly.html | OPEC and Its Partners in Monopoly | True | By Andrew Maguire | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/german-court-hears-admission-by-spy-who-ended-brandt-rule.html | German Court Hears Admission By Spy Who Ended Brandt Rule | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/spanish-premier-rejects-don-juans-claim-to-throne.html | Spanish Premier Rejects Don Juan's Claim to Throne, | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/a-place-for-people.html | A Place for People | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/price-for-beef-in-stores-is-reported-at-a-new-high.html | Price for Beef in Stores Is Reported at a New High | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/prices-move-up-on-amex-and-otc-value-index-climbs-by-004-nasdaq.html | PRICES MOVE UP ON AMEX AND Oâ€‹Â°Câ€‹Â°â€‹Â°C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/israelis-to-allow-pooling-of-british-banks-assets.html | Israelis to Allow Pooling Of British Bank's Assets | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/doctor-is-charged-in-death-of-girl-5.html | DOCTOR IS CHARGED IN DEATH OF GIRL, 5 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/the-engels-recipes-contd.html | The Engels' Recipes (Cont'd) | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/inquiry-widening-on-grain-exports.html | INQUIRY WIDENING ON GRAIN EXPORTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/mailorder-complaints.html | Mailâ€‹Â°Order Complaints | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/article-2-no-title.html | Article 2 â€‹Â°â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/canada-and-japan-hold-trade-parley.html | CANADA AND JAPAN HOLD TRADE PARLEY | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/milton-l-neuman.html | MILTON L. NEUMAN | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/prices-up-briskly-in-silver-futures-impact-of-heavy-buying-in.html | PRICES UP BRISKLY IN SILVER FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/major-expansion-in-coal-mines-set-pittston-sets-350million-outlay.html | MAJOR EXPANSION IN COAL MINES SET | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/14-in-mexican-family-killed.html | 14 in Mexican Family Killed | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/exjudge-edward-caiazzo-of-the-criminal-court-61.html | Exâ€¦Â°Judge Edward Caiazzo Of the Criminal Court, 61 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/golf-coaches-elect.html | Golf Coaches Elect | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/byrnes-cuts-would-hit-suburban-schools-hardest.html | Byrne's Cuts Would Hit Suburban Schools Hardest | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/50000-grant-given-by-nfl-charities.html | $50,000 Grant Given By N.F.L. Charities | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/brother-denies-that-carey-intervened-on-oil-licenses.html | Brother Denies That Carey Intervened on Oil Licenses | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/japanese-again-frugal-consumers-revolt-against-inflation-slows.html | Japanese Again Frugal | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/oliver-nelson-band-is-meeting-ground-of-jazz-of-2-coasts.html | Oliver Nelson Band Is Meeting Ground Of jazz of 2 Coasts | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/warrantless-tap-defended-by-levi-he-tells-kennedy-in-letter-148.html | WARRANTLESS TAP DEFENDED BY LEVI | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/state-investigation-unit-orders-jailing-of-a-witness-at-inquiry.html | State Investigation Unit Orders Jailing Of a Witness at Inquiry Into Medicaid | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ford-may-visit-eastern-europe-in-july.html | Ford May Visit Eastern Europe in July | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/eastern-reports-net-loss-for-may-airline-cites-28million-deficit.html | EASTERN REPORTS NET LOSS FOR MAY | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/kissinger-declares-americans-are-recovering-from-vietnam.html | Kissinger Declares Americans Are Recovering From Vietnam | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/first-major-air-crash-in-the-area-in-10-years.html | First Major Air Crash In the Area in 10 Years | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/compromise-in-portugal.html | Compromise in Portugal? | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/byrne-to-cut-budget-tuesday-if-senators-defeat-income-tax-byrne-set.html | Byrne to Cut Budget Tuesday if Senators Defeat Income Tax | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/dr-peterson-retires-as-barnard-president.html | Dr. Peterson Retires as Barnard President | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/festival-of-us-folklife-opens-in-capital-today.html | Festival of U.S. Folklife Open in Capital Today | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/clark-group-assails-new-coleman-study.html | Clark Group Assails New Coleman Study | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/a-rise-in-national-debt-ceiling-of-46billion-voted-by-house.html | A Rise in National Debt Ceiling Of $46â€¦Â°Billion Voted by House | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/sketches-of-some-on-the-airliner.html | Sketches of Some on the Airliner | True | Saul Horowitz Jr. | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/clash-reported-in-thailand-as-cambodian-patrol-enters.html | Clash Reported in Thailand As Cambodian Patrol Enters | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/french-socialist-cautions-the-us-mitterrand-urges-america-to-drop.html | FRENCH SOCIALIST CAUTIONS THE U.S. | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/dr-estelle-young-dermatologist-wed.html | Dr. Estelle Young, Dermatologist, Wed | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/americans-ease-stand-at-womens-conference.html | Americans Ease Stand At Women's Conference | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/new-site-for-otb.html | New Site for OTB | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/us-to-play-track-host-to-africans.html | U.S. to Play Track Host To Africans | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/paine-webber-earnings-expected-to-set-record.html | Paine Webber Earnings Expected to Set Record | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/109-feared-dead-as-jet-falls-near-kennedy-during-a-storm-first-big.html | 109 FEARED DEAD AS JET FALLS NEAR KENNEDY DURING A STORM; FIRST BIG CRASH HERE SINCE '65 | True | By John Corry | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/tomahawks-win-1714.html | Tomahawks Win, 17â€¦Â°â€¦Â°14 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/4-oil-companies-plead-no-contest-on-price-fixing.html | 4 Oil Companies Plead No Contest On Price Fixing | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/indians-knock-red-sox-out-of-first-winning-by-86-on-a-4run-9th.html | Indians Knock Red Sox Out of First, Winning by 8â€¦Â°6 on a 4â€¦Â°Run 9th | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/removal-of-mrs-gandhi-put-off-by-supreme-court-court-permits-mrs.html | Removal of Mrs. Gandhi Put Off by Supreme Court | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/at-jagger-show-band-beats-to-100-different-drums.html | At Jagger Show, Band Beats to 100 Different Drums | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/laser-price-is-trimmed.html | Laser Price Is Trimmed | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/mongolia-reports-on-voting.html | Mongolia Reports on Voting | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/a-study-is-urgd-of-firearms-unit-rep-harrington-asks-inquiry-into.html | A STUDY IS URGED OF FIREARMS UNIT | True | By Wayne King | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/carey-asks-a-us-inquiry-on-allegation-in-oil-deal-carey-requests-us.html | Carey Asks a U.S. Inquiry On Allegation in Oil Deal | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/roselli-describes-his-role-in-a-cia-plot-on-castro.html | Roselli Describes His Role In a C.I.A. Plot on Castro | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/oneyear-bills-sold-at-treasury-auction.html | Oneâ€‹Year Bills Sold At Treasury Auction | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/about-education-great-neck-abandons-elementary-reports.html | About Education | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/metropolitan-briefs-new-kallinger-trial-set-400-in-coop-city.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/rhythm-stands-out-in-evening-of-salsa-at-festival-in-park.html | Rhythm Stands Out In Evening of Salsa At Festival in Park | True | Ian Dove | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/bunga-is-a-worldwide-concern-that-is-shrouded-in-mystery.html | Bunge Is a Worldwide Concern That Is Shrouded In Mystery | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/louis-gabrielrobinet-65-le-figaro-managing-editor.html | Louis Gabrielâ€‹Robinet, 65, Le Figaro Managing Editor | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/mailers-end-5day-strike-against-philadelphia-papers.html | Mailers End 5â€‹Day Strike Against Philadelphia Papers | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/baer-tells-court-of-boss-attack.html | BAER TELLS COURT OF BOSS ATTACK | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/philanthropies-assail-cut-in-city-mental-health-aid.html | Philanthropies Assail Cut In City Mental Health Aid | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/payola-indictments-name-19-including-3-company-heads.html | Payola Indictments Name 19, Including 3 Company Heads | True | By Murray Schumach Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/art-deco-a-grand-trip-into-a-period-of-cool-sophistication.html | Art Deco: A Grand Trip Into a Period of Cool Sophistication | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/area-in-adirondacks-likened-to-shangrila.html | Area in Adirondacks Likened to Shangriâ€‹Laâ€‹La | True | By Harold L. Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/william-hansen-dies-at-64-stage-and-screen-actor.html | William Hansen Dies at 64: Stage and Screen Actor | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/prices-retreat-in-bond-markets-treasury-issues-in-decline-on-eve-of.html | PRICES RETREAT IN BOND MARKETS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/the-gasoline-blues.html | The Gasoline Blues | True | By Victor J. Cino | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/rescuers-acted-with-great-speed-fire-doused-within-minutes-doctors.html | RESCUERS ACTED GREAT SPEED | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/emil-c-wahl.html | EMIL C. WAHL | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/people-and-business-borgwarner-president-named.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/luigi-cardinal-raimondi-dead-former-envoy-to-us-was-62.html | Luigi Cardinal Raimondi Dead; Former Envoy to U.S. Was 62 | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/awe-of-disaster-blankets-site-2-priests-administer-rites-at.html | Awe of Disaster Blankets Site | True | By John Corry | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/prof-hastings-fetedon-100th-birthday.html | Prof. Hastings Fetedon 100th Birthday | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/trade-bloc-concurs-on-loan-to-lisbon.html | TRADE BLOC CONCURS ON LOAN TO LISBON | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/bridge-band-with-2-voids-appears-only-once-in-10000-deals.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/measure-is-passed-in-albany-to-aid-environment.html | Measure Is Passed in Albany to Aid Environment | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/accent-on-the-mutual.html | Accent on the â€‹â€‹Mutualâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/lowcalorie-lunch-to-go.html | Lowâ€‹â€‹Calorie Lunch to Go | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/senate-votes-mine-bill.html | Senate Votes Mine Bill | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/inquiry-widening-on-grain-exports-2-of-the-worlds-largest-concerns.html | INQUIRY WIDENING ON GRAIN EXPORTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/will-graham.html | WILL GRAHAM | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/25-years-after-war-south-korea-mixes-great-progress-and-repression.html | 25 Years After War, South Korea Mixes Great Progress and Repression | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/crash-underscores-axiom-the-landing-is-critical.html | Crash Underscores Axiom: The Landing Is Critical | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/payola-indictments-name-19-including-3-company-heads-19-are.html | Payola Indictments Name 19, Including 3 Company Heads | True | By Murray Schumach Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/lakewood-school-board-rescinds-busing-support.html | Lakewood School Board Rescinds Busing Support | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/masters-mates-and-pilots-elect-scavo-as-president.html | Masters, Mates and Pilots Elect Scavo as President | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/new-dealers-and-historians-recall-the-glory-at-reunion-new-deal-era.html | New Dealers and Historians Recall the Glory at Reunion | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/plan-for-apartment-house-stirs-dispute-in-bronxville.html | Plan for Apartment House Stirs Dispute in Bronxville | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/2-hurdlers-outstanding-in-junior-womens-meet.html | 2 Hurdlers Outstanding in Junior Women's Meet | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/city-bureau-calls-a-balanced-budget-or-even-surplus-possible.html | City Bureau Calls a Balanced Budget, or Even Surplus, Possible for '74â€ŠÃ¢Â¬Â'75 | True | By John Darnton | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/supremes-de-volailles-en-papillote-chicken-breasts-baked-in-bags.html | Supremes de Volailles en Papillote | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/article-5-no-title.html | Article 5 â€ŠÃ¢Â¬Â No Title | True | Mrs. Cubelli Victor Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/19-norwegian-sailors-listed-as-passengers.html | 19 Norwegian Sailors Listed as Passengers | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/mrs-vincent-madison.html | MRS. VINCENT MADISON | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/rose-by-hard-work.html | Rose by Hard Work | True | By Murray Illson | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/6-rhodesians-in-zambia-on-a-factfinding-visit.html | 6 Rhodesians in Zambia On a Factâ€ŠÃ¢Â¬Â Finding Visit | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ivy-baker-priest-is-dead-extreasurer-of-us-69.html | Ivy Baker Priest Is Dead; Exâ€ŠÃ¢Â¬Â Treasurer of U.S., 691 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/high-court-backs-richmonds-annexation-of-white-suburb-that-altered.html | High Court Backs Richmond's Annexation of White Suburb That Altered Racial Balance | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/initial-confusion-laid-to-priorities-on-data.html | Initial Confusion Laid To Priorities on Data | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/governor-now-is-expected-to-offer-little-more-money-for-aid-to.html | Governor Now Is Expected to Offer Little More Money for Aid to Schools | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/new-plan-to-spur-medical-care-aid-project-will-help-hospitals.html | NEW PLAN TO SPUR MEDICAL CARE AID | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/bertram-topples-smith-bertram-upsets-smith.html | Bertram Topples Smith | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/accord-reached-by-coffee-group.html | Accord Reached by Coffee Group | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/of-the-bees-and-the-beans.html | Of the Bees and the Beans | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/the-switch-from-saigon-to-greenwich.html | The Switch From Saigon to Greenwich | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/president-vetoes-12billion-bill-for-aid-to-housing.html | PRESIDENT VETOES $1.2â€ŠÃ¢Â¬Â BILLION BILL FOR AID TO HOUSING | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/a-disputed-dump-advances-a-step-little-falls-area-group-loses-a.html | A DISPUTED DUMP ADVANCES A STEP | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/turning-back-the-clock-in-cyprus.html | Turning Back the Clock in Cyprus | True | By Rauf R. Denktash | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/high-court-backs-coast-acquisition-holds-antitrust-laws-dont-apply.html | HIGH COURT BACKS COAST ACQUISITION | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/luigi-rothchild-76-of-brokerage-firm.html | LUIGI ROTHCHILD, 76, OF BROKERAGE FIRM | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/western-union-rise-in-charges-to-carriers-backed-by-fcc.html | Western Union Rise in Charges To Carriers Backed by F. C. C | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/sixyear-dispute-on-dumping-by-reserve-mining-aired-again-in.html | Sixâ€ŠÃ¢Â¬Â Year Dispute on Dumping by Reserve Mining Aired Again in Minnesota | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/he-makes-life-easier-in-his-kitchen-by-inventing-utensils.html | He Makes Life Easier in His Kitchen by Inventing Utensils | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ford-news-conference-is-scheduled-for-today.html | Ford News Conference Is Scheduled for Today | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/publishing-sales-rose-10-in-1974-35billion-total-reflects-a-mostly.html | PUBLISHING SALES ROSE 10% IN 1974 | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/angry-vigilantes-discover-frontier-reception-has-cooled-since-1863.html | Angry Vigilantes Discover Frontier Reception Has Cooled Since 1863 | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/new-jersey-briefs-new-kallinger-trial-set-retrial-ordered-in-rail.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/protest-march-on-coast.html | Protest March on Coast | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/gonzalez-is-man-to-watch-in-ncaa-golf.html | Gonzalez Is Man to Watch in IV C.A.A. Golf | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/123-were-aboard-4-prominent-persons-among-passengers-2-children.html | 123 WERE ABOARD | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/roselli-describes-his-role-in-a-cia-plot-on-castro-roselli.html | Roselli Describes His Role In a C.I.A. Plot on Castro | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/fine-lieder-singing-from-myrna-becker.html | FINE LIEDER SINGING FROM MYRNA BECKER | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/cosmos-hearing-set.html | Cosmos' Hearing Set | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/byrne-to-cut-budget-tuesday-if-senators-defeat-income-levy-byrne.html | Byrne to Cut Budget Tuesday if Senators Defeat Income Levy | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ibm-lifts-payout-in-quarter-to-175.html | I.B.M. Lifts Payout In Quarter to $1.75 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/louis-gottschalk-historian-76-french-revolution-expert-dies.html | Louis Gottschalk, Historian, 76, French Revolution Expert, Dies | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/advertising-a-youth-beat-supplement-is-set.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/martin-following-connors-footsteps.html | Martin Following Connors Footsteps | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/market-place-oilmen-take-their-case-to-the-public.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/appealed-by-waldheim.html | Appealed by Waldheim | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/new-chairman-seeks-to-unify-connecticuts-republican-party.html | New Chairman Seeks to Unify Connecticut's Republican Party | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/musicals-inspire-bolshoi-opera-head.html | Musicals Inspire Bolshoi Opera Head | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ford-and-hoover-administrations-compared-at-city-u-was-the.html | Ford and Hoover Administrations Compared at City U. | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/hospitals-identify-11-of-14-survivors.html | Hospitals Identify 11 of 14 Survivors | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/meany-demands-quick-job-action-tells-employment-gathering-that.html | MEANY DEMANDS QUICK JOB ACTION | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/demand-for-vote-on-pay-makes-municipal-waves.html | Demand for Vote on Pay Makes Municipal Waves | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/dream-of-firehouse-realized-by-buyer-at-a-city-auction.html | Dream of Firehouse Realized by Buyer At a City Auction | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/new-dealers-and-historians-recall-the-glory-at-reunion.html | New Dealers and Historians Recall the Glory at Reunion | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/democrats-assail-regulatory-agency-appointments.html | Democrats Assail Regulatory Agency Appointments | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/robert-c-schenk-81-dies-violinist-with-philharmonic.html | Robert C. Schenk, 81, Dies; Violinist With Philharmonic | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/no-longer-at-a-loss-for-runs-mets-defeat-cards-51-as-koosman.html | No Longer a Loss for Runs | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/carey-asks-a-us-inquiry-on-allegation-in-oil-deal.html | Carey Asks a U.S. Inquiry On Allegation in Oil Deal | True | By Maurice Carroll Special in The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/removal-of-mrs-gandhi-put-off-by-supreme-court.html | Removal of Mrs. Gandhi Put Off by Supreme Court | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/about-new-york-the-boerums-var-are-coming.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/curators-seek-wider-museum-roles.html | Curators Seek Wider Museum Roles | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/onestroke-lead-for-cooperstein-76562271.html | OneâÂÂ¢Â¨âÂ¢Stroke Lead for Cooperstein | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/some-in-house-see-a-coverup-by-irs-panel-chairman-threatens-tax.html | SOME IN HOUSE SEE A COVERâÂÂ¢Â¨âÂ¢UP BY I.R.S. | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/blaze-3-others-repeat-sail-victories.html | Blaze, 3 Others Repeat Sail Victories | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/state-aides-get-bargain-on-their-auto-rates.html | State Aides Get Bargain On Their Auto Rates | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/state-u-branch-growing-on-estate-meets-challenge.html | State U. Branch Growing On Estate Meets Challenge | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/met-extends-two-shows.html | Met Extends Two Shows | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/lefkowitz-clears-funds-for-publicity-on-charter.html | Lefkowitz Clears Funds For Publicity on Charter | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/a-glimpse-at-early-american-life-early-american-life.html | A Glimpse at Early American Life | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/puerto-rican-bank-bombed.html | Puerto Rican Bank Bombed | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/argentines-study-ransom-payment-legality-of-alleged-outlay-of.html | ARGENTINES STUDY RANSOM PAYMENT | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/population-of-connecticut-rises-despite-outmigration-growth.html | Population of Connecticut Rises Despite Outââ€šÂ¬Â¦Â¬Â¹Migration Growth | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/notes-on-people-dr-jacobsons-plea-is-rejected.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/congress-oil-jungle-.html | Congress' Oil Jungle . . . | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/second-saratoga-fair-will-open-this-friday.html | Second Saratoga Fair Will Open This Friday | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/summer-in-connecticut-is-a-mardi-gras-of-cultural-activities.html | Summer in Connecticut Is a Mardi Gras of Cultural Activities | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/2-amin-messages-sent-to-queen-fail-to-end-dispute-with-british.html | 2 Amin Messages Sent to Queen Fail to End Dispute With British | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/consumer-notes-credit-card-rules-stir-controversy.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/engineer-becomes-doctor.html | Engineer Becomes Doctor | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/pact-gives-us-contracts-to-13-colleges-despite-lack-of-approved.html | Pact Gives U.S. Contracts to 13 Colleges Despite Lack of Approved Hiring Plans | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/people-who-need-people-dont-retire.html | People Who Need People Don't Retire | True | Dave Anderson | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/bruhn-will-resume-career-as-a-dancer.html | Bruhn Will Resume Career as a Dancer | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/jersey-bid-to-yonkers-aide-fails-doobin-of-yonkers-bars-jersey.html | Jersey Bid To Yonkers Aide Fails | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/bobbie-brooks-posts-loss-for-quarter.html | Bobbie Brooks Posts Loss for Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/seoul-warning-marks-anniversary-of-the-war.html | Seoul Warning Marks Anniversary of the War | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/chrysler-extends-rebates-midjune-car-sales-off-17-other-concerns.html | Chrysler Extends Rebates; Midââ€šÂ¬Â¦Â¬Â¹June Car Sales Off 17% | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/martin-following-connors-footsteps-76561912.html | Martin Following Connors Footsteps | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/mozambique-independent-of-lisbon-after-470-years.html | Mozambique Independent Of Lisbon After 470 Years | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/alis-retiring-shocks-king-alis-retiring-is-body-blow-to-promoter.html | Ali's Retiring Shocks King | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/books-of-the-times-ending-in-the-middle.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/business-briefs-ico-lifts-rate-exemptions-texaco-and-gulf-named-in.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/israel-offers-compromise-to-egypt-on-sinai-accord.html | Israel Offers Compromise To Egypt on Sinai Accord | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/-bahamas-oil-deal.html | . . . Bahamas Oil Deal | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/german-red-cross-identifies-6-more-nazi-labor-camps.html | German Red Cross Identifies 6 More Nazi Labor Camps | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/us-dollar-rises-on-most-markets.html | U.S. DOLLAR RISES ON MOST MARKETS | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/house-panel-approves-a-plan-to-audit-oil-companies.html | House Panel Approves a Plan to Audit Oil Companies | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/portugal-and-dtente.html | Portugal And Dií'âÃ'Ctente | True | By James Reston | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/elana-katz-is-bride-of-david-mandelbaum.html | Elana Katz Is Bride Of David Mandelbaum | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/soviet-opens-drive-for-a-us-pullout-from-south-korea.html | Soviet Opens Drive For a U.S. Pullout From South Korea | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/plea-deal-reported-in-brewster-case.html | PLEA DEAL REPORTED IN BREWSTER CASE | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/ford-gives-gop-5-themes-for-76-voices-confidence-party-can-do-well.html | FORD GIVES G. O. P. 5 THEMES FOR '76 | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/prices-and-volume-rise-on-big-board-dow-up-423-at-the-close-in-4th.html | Prices and Volume Rise on Big Board | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/universal-food-accepts-tenders-will-buy-libby-securities-offer-is.html | UNIVERSAL FOOD ACCEPTS TENDERS | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/billion-is-goal-of-bond-sale-for-city.html | Billion Is Goal of Bond Sale for City | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-25 | 1975-06-25 | https://www.nytimes.com/1975/06/25/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-471 | B 32260 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/health-officials-fear-success-of-polio-immunization-has-made-some.html | Health Officials Fear Success of Polio Immunization Has Made Some Parents Apathetic | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/837900-jobless-receiving-extended-federal-benefits.html | 837,900 Jobless Receiving Extended Federal Benefits | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/2-yachts-are-still-unbeaten.html | 2 Yachts Are Still Unbeaten | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/new-jersey-briefs-judgment-against-officer-dismissed-bergen.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/hottest-athlete-in-these-parts.html | Hottest Athlete in These Parts | True | Joseph Durso | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/museum-directors-debate-modernart-conspiracy.html | Museum Directors Debate Modernâ€šÃ„Ã´Art â€šÃ„Ã¹Conspiracyâ€šÃ„Ã¹ | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/fda-warns-on-use-of-12500-ge-ovens.html | F.D.A. WARNS ON USE OF 12,500 G.E. OVENS | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/bridge-many-enthusiasts-heading-to-regional-championships.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/metropolitan-briefs-lockheed-sued-in-baby-lift-crash-coop-city.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/from-25-pet-to-a-kennel-of-125.html | From $25 Pet to a Kennel of 125 | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/publicity-barred-for-charter-unit.html | PUBLICITY BARRED FOR CHARTER UNIT | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/living-in-new-york-saul-panken-accountant-is-up-on-bronx.html | Living in New York; Saul Panken, Accountant, Is Up on Bronx | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/moons-group-here-in-korea-war-rally.html | MOON'S GROUP HERE IN KOREA WAR RALLY | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/usagency-is-delaying-on-migrant-camp-rules.html | U.S.Agency Is Delaying On Migrant Camp Rules | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/us-agency-is-delaying-on-migrant-camp-rules.html | U.S. Agency Is Delaying On Migrant Camp Rules | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/progress-reported-on-atomic-control.html | PROGRESS REPORTED ON ATOMIC CONTROL | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/court-eases-rule-in-job-bias-cases-it-says-employe-need-not-prove.html | COURT EASES RULE IN JOB BIAS CASES | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/vicious-turbulence-noted-shortly-before-jet-crash.html | Vicious Turbulence Noted Shortly Before Jet Crash | True | By Richard Within | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/merger-is-proposed-for-ite-imperial-merger-planned-by-ite-imperial.html | Merger Is Proposed For Iâ€šÃ„Ã²Tâ€šÃ„Ã²E Imperial | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/joni-huntley-triumphs-in-high-jump-joni-huntley-triumphs-in-high.html | Joni Huntley Triumphs in High Jump | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/in-memoriam-76563049.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/con-edison-seeks-a-gas-raise-of-616million-within-a-year.html | Con Edison Seeks a Gas Raise Of $61.6â€šÃ„Ã´Million Within a Year | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/miller-still-a-salesman-for-a-changing-theater.html | Miller Still a â€šÃ„Ã²Salesmanâ€šÃ„Ã´ For a Changing Theater | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/adopted-orphan-may-be-given-up-woman-says-6yarold-girl-has-parents.html | ADOPTED â€šÃ„Ã²ORPHANâ€šÃ„Ã´ MAY BE GIVEN UP | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/amin-says-britain-sent-ships-to-kenya.html | AMIN SAYS BRITAIN SENT SHIPS TO KENYA | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/kiwanis-maintains-ban-on-women-members.html | Kiwanis Maintains Ban On Women Members | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/ford-warns-opec-on-oil-price-rise.html | FORD WARNS OPEC ON OIL PRICE RISE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/colby-says-cia-can-maintain-watch-on-congressmen-abroad.html | Colby Says C.I.A. Can Maintain Watch on Congressman Abroad | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/baldwin-saves-21-met-victory-mets-defeat-cards-21-seaver11.html | Baldwin Saves 2â€šÃ„Ã¹1 Met Victory | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/city-urged-to-devise-proposal-to-bar-cuts-in-social-services.html | City Urged to Devise Proposal To Bar Cuts in Social Services | True | By George Dugan | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/resettlement-program-is-assailed-by-refugees.html | Resettlement Program Is Assailed by Refugees | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/utilitys-plans-for-units-halted-middle-south-utilities-inc-scraps.html | UTILITY'S PLANS FOR UNITS HALTED | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/vicious-turbulence-noted-shortly-before-jet-crash-harsh-turbulence.html | Vicious Turbulence Noted Shortly Before Jet Crash | True | By Richard Within | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/anderson-hardens-stand-on-tax-authority-for-city.html | Anderson Hardens Stand On Tax Authority for City | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/soviet-belittles-right-to-travel-tourist-aide-rebuts-wests-charge.html | SOVIET BELITTLES RIGHT TO TRAVEL | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/london-shaky-despite-aid-that-exceeds-new-yorks.html | London Shaky Despite Aid That Exceeds New York's | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/praised-by-2-countries.html | Praised by 2 Countries | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/pennsy-seeks-sale-of-canadian-lines.html | PENNSY SEEKS SALE OF CANADIAN LINES | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/promoting-the-charter.html | Promoting the Charter | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/head-of-irs-terms-inquiries-mistake.html | HEAD OF I.R.S. TERMS INQUIRIES â€˜MISTAKEâ€™ | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/frank-macdermot-89-founder-of-irish-homerule-party-dies.html | Frank MacDermot, 89, Founder Of Irish Homeâ€‘Rule Party, Dies | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/stars-schedule-cosmos.html | Stars Schedule Cosmos | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/herbert-m-lipman.html | HERBERT M. LIPMAN | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/levi-is-releasing-microfilm-to-hiss-directs-us-to-yield-5-rolls-of.html | LEVI IS RELEASING MICROFILM TO HISS | True | By Lesley Oelsner Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/cairo-gives-israel-bodies-of-2-jews.html | CAIRO GIVES ISRAEL BODIES OF 2 JEWS | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/uslaotian-rift-on-aid-continues-disposal-of-office-property-remains.html | U.S.â€‘LAOTIAN RIFT ON AID CONTINUES | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/boxings-foreign-intrigue-the-foreign-intrigue-behind-fight-money.html | Boxing's Foreign Intrigue | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/stock-average-gains-367-as-trading-volume-dips-dow-stock-index-is.html | Stock Average Gains 3.67 As Trading Volume Dips | True | By Gene Smith | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/chain-stores-sales-rose-by-84-in-may-sales-rise-by-84-for-chain.html | Chain Stores' Sales Rose by 8.4% in May | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/angola-cool-in-salute-to-mozambique.html | Angola Cool in Salute to Mozambique | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/advertising-premiums-magic-word-is-free.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/hungary-may-act-on-prewar-bonds-hungary-may-act-on-prewar-bonds.html | Hungary May Act On Prewar Bonds | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/pascoe-victor-in-hurdles.html | Pascoe Victor in Hurdles | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/reported-document-on-us-activity-in-chile-causes-white-housesenate.html | Reported Document on U.S. Activity in Chile Causes White Houseâ€‘Senate Clash | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/funds-for-boston-schools.html | Funds for Boston Schools | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/robert-f-straub.html | ROBERT F. STRAUB | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/tax-take-at-trot-tracks-seen-as-fair-trots-tax-take-seen-as-fair.html | Tax Take at Trot Tracks Seen as Fair | True | By Steve Cady | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/2-firemen-commended-for-crash-rescue-work.html | 2 Firemen Commended for Crash Rescue Work | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/many-opponents-of-mrs-gandhi-arrested-in-india.html | MANY OPPONENTS OF MRS. GANDHI ARRESTED IN INDIA | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/2-queens-judges-named-by-beame-one-is-the-brotherinlaw-of.html | 2 QUEENS JUDGES NAMED BY BEAME | True | By John Darnton | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/article-3-no-title-57724-new-cars-were-sold-in-june-1120-period.html | 57,724 New Cars Were Sold in June 11â€˜Â11â€˜â€™20 Period | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/gasoline-supply-off-again-despite-increase-in-output.html | Gasoline Supply Off Again Despite Increase in Output | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/living-in-new-york-saul-panken-accountant-is-up-on-bronx-living-in.html | Living in New York: Saul Panken, Accountant, Is Up on Bronx | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/reprieve-on-path-project-by-us-still-not-ruled-out.html | Reprieve on PATH Project By U.S. Still Not Ruled Out | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/the-chronic-crisis-i.html | The Chronic Crisis: I | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/nastase-upset-by-stewart-kodes-alexander-ousted-nastase-upset-by.html | Nastase Upset by Stewart; Kodes, Alexander Ousted | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/garvin-is-advanced-as-is-kauffmann-exxon-names-garvin-chairman.html | Garvin Is Advanced, as Is Kauffmann | True | By William D. Smith | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/con-ed-seeks-gas-rate-raise-of-616-million-within-a-year.html | Con Ed Seeks Gas Rate Raise Of $61.6 Million Within a Year | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/mrs-cooperstein-leads-by-15-shots-on-67-for-143.html | Mrs. Cooperstein Leads By 15 Shots on 67 for 143 | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/in-search-of-the-elusive-elite.html | In Search of the Elusive Elite | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/fao-is-gloomy-on-food-outlook-retiring-chief-says-target-for.html | F. A. O. IS GLOOMY ON FOOD OUTLOOK | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/cbstv-is-upheld-in-suit-disputing-paladins-creation.html | CBSâ€™TV Is Upheld In Sait Disputing Paladin's Creation | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/article-4-no-title.html | Article 4 â€”â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/ada-v-fenno-90-is-dead-ran-summerstock-theater.html | Ada V. Fenno, 90, Is Dead; Ran Summerâ€™Stock Theater | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/several-hundred-on-medical-staffs-at-5-hospitals-fight-to-save-14.html | Several Hundred on Medical Staffs at 5 Hospitals Fight to Save 14 Crash Survivors | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/us-envoys-try-to-save-3-in-zaire-rescue-bout-fails-to-reach-victims.html | U. S. ENVOYS TRY TO SAVE 3 IN ZAIRE | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/prices-close-lower-in-credit-markets.html | Prices Close Lower in Credit Markets | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/trials-and-tribulations-in-soviet-courts.html | Trials and Tribulations in Soviet Courts | True | By Telford Taylor | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/reds-back-torn-carroll-with-4-double-plays-in-a-20-victory-over.html | Reds Back Tom Carroll With 4 Double Plays in a 2â€™3Â Â Â½0 Victory Over Braves | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/oil-calls-linked-to-careys-office-exus-aide-cites-repeated-efforts.html | OIL CALLS LINKED TO CAREY'S OFFICE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/newspapers-cited-in-housing-ad-bias-by-justice-agency.html | Newspapers Cited In Housing Ad Bias By Justice Agency | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/film-newman-as-harperdetective-resurfaces-in-drowning-pool.html | Film: Newman as Harper:Detective Resurfaces in 'Drowning Pool' | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/article-1-no-title.html | Article 1 â€”â€” No Title | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/jipcho-mark-broken.html | Jipcho Mark Broken | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/toward-the-abyss.html | Toward the Abyss? | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/4-nursinghome-bills-passed-by-state-senate.html | 4 Nursingâ€™Home Bills Passed by State Senate | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/british-currency-falls-to-new-low-plunge-follows-warning-by-healey.html | BRITISH CURRENCY FALLS TO NEW LOW | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/parks-to-enjoy.html | Parks to Enjoy | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/only-5050-are-laid-off-as-city-fiscal-year-ends.html | Only 5,050 Are Laid Off As City Fiscal Year Ends | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/jersey-bell-asks-interim-rate-rise.html | JERSEY BELL ASKS INTERIM RATE RISE | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/2-die-in-lebanon-in-new-fighting-government-reports-accord-on-truce.html | 2 DIE IN LEBANON IN NEW FIGHTING | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/vote-on-jersey-tax-delayed-by-senate-senate-delays-income-tax-vote.html | Vote on Jersey Tax Delayed by Senate | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/housing-bill-veto-upheld-in-house-on-268157-tally.html | HOUSING BILL VETO UPHELD IN HOUSE ON 268â€”157 TALLY | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/state-consumer-head-accuses-senate-gop-of-limiting-unit.html | State Consumer Head Accuses Senate G.O.P. of Limiting Unit | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/alternative-to-the-nursing-home.html | Alternative to the Nursing Home | True | By Shawn G. Kennedy Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/ford-sales-drop-22-for-10-days.html | FORD SALES DROP 22% FOR 10 DAYS | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/lockheed-is-billed-for-taxes-on-barge.html | LOCKHEED IS BALED FOR TAXES ON BARGE | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/condition-of-the-survivors.html | Condition of the Survivors | True | By Richard L. | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/catherine-stacy-schwalm-is-wed.html | Catherine Stacy Schwalm Is Wed | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/metropolitan-briefs-gop-is-scored-by-consumer-aide-stiffer-penalties.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/bergdorf-official-changes-court-plea.html | BERGDORF OFFICIAL CHANGES COURT PLEA | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/kaiser-price-rise-on-aluminum-set-plan-for-an-average-27-advance.html | KAISER PRICE RISE ON ALUMINUM SET | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/state-seeking-to-recover-medicaid-fees-in-frauds.html | State Seeking to Recover Medicaid Fees in Frauds | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/landmark-saigon-hotel-taken-over-by-regime.html | Landmark Saigon Hotel Taken Over by Regime | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/senate-fails-again-to-end-the-debate-on-new-hampshire.html | Senate Fails Again To End the Debate On New Hampshire | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/defense-rests-in-ohio-case-involving-11-easter-slayings.html | Defense Rests in Ohio Case Involving 11 Easter Slayings | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/business-briefs-purchases-of-us-technology-gain-day-lin-to-disposc.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/2d-delay-in-test-blast.html | 2d Delay in Test Blast | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/executives-found-poorly-informed-on-worker-needs.html | Executives Found â€šÃ„Â¶Poorly Informedâ€šÃ„Â¨ On Worker Needs | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/womens-groups-and-educators-urge-approval-of-sex-bias-rules.html | Women's Groups and Educators Urge Approval of Sex Bias Rules | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/many-opponents-of-mrs-gandhi-arrested-in-india-narayan-and-desai.html | MANY OPPONENTS OF MRS. GANDHI ARRESTED IN INDIA | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/dr-james-stagg-eisenhower-aide-meteorologist-74-forecast-good.html | DR. JAMES STAGG, EISENHOWER AIDE | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/crandall-with-69-is-ncaa-leader.html | Crandall, With 69, Is N.C.A.A. Leader | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/notes-on-people-irving-lists-debt-of-55million.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/publicity-barred-for-charter-unit-use-of-funds-to-advocate-a-yes.html | PUBLICITY BARRED FOR CHARTER UNIT | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/radio-celebrity-hour-buoys-wrvr-programing.html | Radio: â€šÃ„Â¨Celebrity Hourâ€šÃ„Â¨ Buoys WRVR Programing | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/london-shaky-despite-aid-that-exceeds-new-yorks-london-gets-more.html | London Shaky Despite Aid That Exceeds New York's | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/bp-gulf-to-yield-kuwait-oil-shares.html | B.P., GULF TO YIELD KUWAIT OIL SHARES | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/mrs-kinnicutt-advances.html | Mrs. Kinnicutt Advances | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/clyde-t-foster-82-standard-oil-chief.html | CLYDE T. FOSTER, 82, STANDARD OIL CHIEF | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/ford-warns-opec-on-oil-price-rise-says-nation-would-have-to-find.html | FORD WARNS OPEC ON OIL PRICE RISE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/2-migrant-farm-workers-tell-of-forced-labor.html | 2 Migrant Farm Workers Tell of â€šÃ„Â¨Forcedâ€šÃ„Â¨ Labor | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/tragedy-at-kennedy.html | Tragedy at Kennedy | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/finance-committee-duties-reassigned-people-and-business.html | Finance Committee Duties Reassigned | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/bankers-here-vow-to-buy-halfbillion-in-city-bonds-bankers-pledge-to.html | Bankers Here Vow to Buy Halfâ€šÃ„Â¨Billion in City Bonds | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/11-big-oil-companies-sued-by-california.html | 11 BIG OIL COMPANIES SUED BY CALIFORNIA | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/capital-to-show-medici-venus.html | Capital to Show Medici Venus | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/mozambique-sets-a-radical-course-but-expected-threats-of-sanctions.html | MOZAMBIQUE SETS A RADICAL COURSE | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/poland-blanks-us-in-soccer.html | Poland Blanks U.S. in Soccer | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/housing-bill-veto-upheld-in-house-on-268157-tally-democrats-fail-by.html | HOUSING BILL VETO UPHELD IN HOUSE ON 268â€šÃ„Â¨157 TALLY | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/cut-in-budget-would-hurt-students-and-handicapped.html | Cut in Budget Would Hurt Students and Handicapped | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/house-unit-clears-annual-fed-audit.html | HOUSE UNIT CLEARS ANNUAL FED AUDIT | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/sketches-of-some-of-the-prominent-people-killed-in-kennedy-air.html | Sketches of Some of the Prominent People Killed in Kennedy Air Crash | True | Saul Horowitz Jr. | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/high-court-bars-zoning-challenge-rules-innercity-residents-lack.html | HIGH COURT BARS ZONING CHALLENGE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/summer-in-the-city-its-fun-for-children.html | Summer in the City: It's Fun for Children | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/city-asks-funds-for-the-space-it-leases.html | City Asks Funds for the Space It Leases | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/golf-victory-repeated.html | Golf Victory Repeated | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/colby-says-cia-can-maintain-watch-on-congressmen-abroad-colby-says.html | Colby Says C.I.A. Can Maintain Watch on Congressmen Abroad | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/chess-rogoff-loses-to-lombard-and-drops-out-of-first-place.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/wilbur-e-mangas.html | WILBUR E. MANGAS | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/us-envoy-favors-new-israelilines-new-ambassador-sees-need-for.html | U.S ENVOY FAVORS NEW ISRAELI LINES | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/4-arabs-reported-killed.html | 4 Arabs Reported Killed | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/wood-field-and-stream-fishing-tournaments-get-a-bite-from-angry.html | Wood, Field and Stream: Fishing Tournaments Get a Bite From Angry Angler | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/lee-myles-guilty-with-its-president-in-engine-thefts.html | Lee Myles Guilty With Its President In Engine Thefts | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/opera-the-bolshois-boris-godunov.html | Opera: The Bolshoi's â€šÃ„Â´Boris Godunovâ€šÃ„Â¸ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/bonds-of-state-university-sold-at-recordhigh-rate-of-interest.html | Bonds of State University Sold At Recordâ€šÃ„Â¸High Rate of Interest | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/retired-generals-employed-by-northrop-in-varied-jobs-sensitive.html | Retired Generals Employed By Northrop in Varied Jobs | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/books-of-the-times-to-give-up-all-this-for-that.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/drop-in-layoffs-planned-by-gm-sales-gains-cited-pontiac-and.html | DROP IN LAYOFFS PLANNED BY G.M. | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/bankers-here-vow-to-buy-halfbillion-in-city-bonds.html | Bankers Here Vow to Buy Halfâ€šÃ„Â¸Billion in City Bonds | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/state-unit-meets-on-malpractice-asks-new-insurance-chief-to-raise.html | STATE UNIT MEETS ON MALPRACTICE | True | By Francis Cerra | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/vietnam-refugee-family-caught-between-2-sponsors-in-florida.html | Vietnam Refugee Family Caught Between 2 Sponsors in Florida | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/nba-owners-to-meet.html | N.B.A. Owners to Meet | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/oil-calls-liked-to-careys-office.html | OIL CALLS LIKED TO CAREY'S OFFICE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/ford-and-24-meet-on-deregulation-congressmen-join-in-talk-on-us.html | FORD AND 24 MEET ON DEREGULATION | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/vote-on-jersey-tax-delayed-by-senate-jerseys-senate-puts-off-vote.html | Vote on Jersey Tax Delayed by Senate | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/housing-market-woes-subsidy-program-backed-by-ford-is-viewed-as.html | Housing Market Woes | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/ps-87-gets-raves-from-young-grads.html | P.S. 87 Gets Raves From. Young Grads | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/dr-james-stagg-eisenhower-aide.html | DR. JAMES STAGG, EISENHOWER AIDE | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/goslow-recovery.html | Goâ€šÃ„Â´Slow Recovery? | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/from-the-jungle-to-main-street-emergence-of-the-safari-suit.html | From the Jungle to Main Street, Emergence of the Safari Suit | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/39-louisianians-died-in-tuesdays-jet-crash.html | 39 Louisianians Died in Tuesday's Jet Crash | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/high-court-bars-zoning-challenge.html | HIGH COURT BARS ZONING CHALLENGE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/boy-hurt-in-11story-fall.html | Boy Hurt in 11â€šÃ„Â´Story Fall | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/feminists-cautioned-on-attitude-toward-other-womens-work.html | Feminists Cautioned on Attitude Toward Other Women's Work | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/seattle-tampa-get-pro-bowl.html | Seattle, Tampa Get Pro Bowl | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/us-loans-to-city-subject-of-debate.html | U.S. LOANS TO CITY SUBJECT OF DEBATE | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/gis-in-korea-train-hard-and-keep-a-sharp-lookout-to-the-north.html | G.I.'s in Korea Train Hard and Keep a Sharp Lookout to the North | True | By Richard Halloran Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/amex-prices-rise-in-higher-volume-value-index-increases-080-otc.html | AMEX PRICES RISE IN HIGHER VOLUME | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/calvin-klein-wins-his-3d-coty-prize.html | Calvin Klein Wins His 3d Coty Prize | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/korff-stays-at-nixon-fund.html | Korff Stays at Nixon Fund | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/stark-picture-of-womens-lot-emerges-at-un-parley.html | Stark Picture of Women's Lot Emerges at U.N. Parley | True | By James P. Sterba Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/film-futuristic-world-of-rollerball.html | Film: Futuristic World of 'Rollerball' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/many-exit-as-mrs-rabin-speaks-at-conference.html | Many Exit as Mrs. Rabin Speaks at Conference | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/market-place-first-pennsylvania-trust-in-caution.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/bonn-opposing-outlay-to-us-for-troops.html | Bonn Opposing Outlay to U.S. for Troops | True | By Craig R. Whitney Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/argentina-holds-2-executives-linked-to-big-ransom-payment.html | Argentina Holds 2 Executives Linked to Big Ransom Payment | True | By Jonathan Kandell Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/ford-may-consider-tax-cuts-in-1976.html | Ford May Consider Tax Cuts in 1976 | True | By Eileen Shanahan Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/personal-finance-home-purchasers-have-begun-to-get-improved-deals.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/national-stock-exchange-to-be-urged-in-report.html | National Stock Exchange To Be Urged in Report | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/harlem-furor-follows-killing-by-police.html | Harlem Furor Follows Killing by Police | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/private-detectives-are-found-to-offer-illegal-wiretap-advice.html | Private Detectives Are Found To Offer Illegal Wiretap Advice | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/new-york-automobile-club-elects-a-new-president.html | New York Automobile Club Elects a New President | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/might-of-us-deterrent-force-in-south-korea-is-cited-by-ford.html | Might of U.S. Deterrent Force In South Korea Is Cited by Ford | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/hud-said-to-block-housing-for-aged.html | H.U.D. SAID TO BLOCK HOUSING FOR AGED | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/screen-cooley-high.html | Screen: â€šÃ„Ã´Cooley Highâ€šÃ„Â´ | | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/williams-red-devil-is-closing-in-boston.html | Williams's â€šÃ„Ã´Red Devilâ€šÃ„Â´ Is Closing in Boston | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/new-mgovern-suit-names-nixon-donors.html | NEW M'GOVERN SUIT NAMES NIXON DONORS | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/wheat-futures-decline-in-price-pace-of-the-retreat-is-set-by-a.html | WHEAT FUTURES DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/6-baking-concerns-indicted-on-charge-of-fixing-of-prices.html | 6 Baking Concerns Indicted on Charge Of Fixing of Prices | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/yanks-win-21-as-lyle-stars-seaver-with-help-beats-cards.html | Yanks Win, 2â€šÃ„Â¬1, as Lyle Stars; Seaver, With Help, Beats Cards | True | By Parton Keese Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/esenator-brewster-pleads-no-contest-is-fined.html | Exâ€šÃ„Ã´Senator Brewster Pleads No Contest | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/relatives-seek-word-but-find-more-anxiety.html | Relatives Seek Word but Find More Anxiety | True | By John Corry | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/puc-officer-urges-a-2d-rise-in-rate-for-elizabethtown-gas.html | P.U.C. Officer Urges a 2d Rise In Rate for Elizabethtown Gas | True | | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/anderson-hardens-stand-on-tax-authority-for-city-retracts.html | Anderson Hardens Stand On Tax Authority for City | True | By Linda Greenhouse Special to the New York Times | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-26 | 1975-06-26 | https://www.nytimes.com/1975/06/26/archives/real-estate-tax-collections-off-in-state.html | Real Estate Tax Collections Off in State | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-475 | B 33849 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/raytheon-accord-to-pay-jordanians-2-fee-reported.html | Raytheon Accord To Pay Jordanians 2% Fee Reported | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/yankees-defeated-61-on-7hitter-by-tiant.html | Yankees Defeated, 6â€šÃ„Â¬1, On 7â€šÃ„Â¬Hitter by Tiant | True | By Murray Crass Special to the New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/us-considering-bond-insurance.html | U.S. CONSIDERING BOND INSURANCE | True | By Martin Tolchin Special to the New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/end-of-us-sugar-tax-may-bring-price-cuts.html | End of U.S. Sugar Tax May Bring Price Cuts | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/high-court-curbs-power-to-confine-the-mentally-ill-if-not-dangerous.html | HIGH COURT CURBS POWER TO CONFINE THE MENTALLY ILL | True | By Warren Weaver Jr. Special to the New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/us-considering-bond-insurance-simon-says-it-could-save-cities.html | U.S. CONSIDERING BOND INSURANCE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/08-rise-is-seen-for-auto-output-production-total-for-week-to-put-at.html | 0.8% RISE IS SEEN FOR AUTO OUTPUT | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/new-us-statute-on-social-service-is-criticized-here.html | New U.S. Statute On Social Service Is Criticized Here | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/new-jersey-briefs-wilentz-suspended-from-law-practice-doctors-may.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/soviet-space-lab-to-be-manned-during-joint-mission-with-us.html | Soviet Space Lab to Be Manned During Joint Mission With U.S | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-drug-muddle.html | The Drug Muddle | True | By Robert Byck | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/jobless-pay-plan-extended-to-jan-1-in-congress-vote-ford-expected.html | JOBLESS PAY PLAN EXTENDED TO JAN. 1 IN CONGRESS VOTE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/port-here-found-still-dominant-study-states-it-leads-us-in.html | PORT HERE FOUND STILL DOMINANT | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/leadership-of-state-senate-scored-on-nursing-homes.html | Leadership of State Senate Scored on Nursing Homes | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/butz-is-leaning-toward-plan-for-tightened-grain-inspection.html | Butz Is â€šÃ„Ã²Leaningâ€šÃ„Ã´ Toward Plan For Tightened Grain Inspection | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/nationwide-state-of-siege-is-imposed-by-colombia.html | Nationwide State of Siege Is Imposed by Colombia | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/moss-arraigned-on-coast.html | Moss Arraigned on Coast | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/benjamin-rindeman-ruth-c-schwarz-wed.html | Benjamin Rindeman, Ruth C. Schwarz Wed | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/inquirer-published-again.html | Inquirer Published Again | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/champion-international-in-a-deal-companies-set-merger-plans.html | Champion International in a Deal | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/stock-prices-edge-ahead-as-volume-shows-a-rise-prices-of-stocks-in.html | Stock Prices Edge Ahead As Volume Shows a Rise | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/merrill-sees-a-record-profit-for-quarter-merrill-sees-record-net-in.html | Merrill Sees a Record Profit for Quarter | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/us-silence-on-india-ordered-by-kissinger.html | U.S. Silence on India Ordered by Kissinger | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/freedman-tennis-victor.html | Freedman Tennis Victor | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/curbing-the-tappers.html | Curbing the Tappers | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/pan-am-deficits.html | Pan Am Deficits | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/jet-crash-claims-surgeon-who-led-tulane-department.html | Jet Crash Claims Surgeon Who Led Tulane Department | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/nessen-attacks-reporters-as-cynical.html | Nessen Attacks Reporters its Cynical | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/house-votes-to-cut-off-fund-for-panama-talks.html | House Votes to Cut Off Fund for Panama Talks | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/waldheim-calls-for-weaponsrace-curb.html | Waldheim Calls for Weaponsâ€šÃ„Ã´Race Curb | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/british-assail-common-market-on-aid.html | British Assail Common Market on Aid | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/laos-cabinet-defers-vote-after-ruling-it-is-required.html | Laos Cabinet Defers Vote After Ruling It Is Required | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/us-closes-aid-mission.html | U.S. Closes Aid Mission | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/miss-krupsak-bids-women-save-parley.html | Miss Krupsak Bids Women Save Parley | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/parentschildren-learning-to-swim-the-how-and-when.html | PARENTS/CHILDREN | True | By Claire Berman | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/economic-index-up-in-may-for-third-month-in-a-row-economic-index-up.html | Economic Index Up in May for Third Month in a Row | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/hew-head-says-title-ix-wont-bankrupt-schools-title-ix-explained-by.html | H.E.W. Head Says Title IX Won't â€šÃ„Ã¹Bankruptâ€šÃ„Ã´ Schools | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/peking-dispatch-indicates-chou-has-left-the-hospital.html | Peking Dispatch Indicates that Chou Has Left the Hospital | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/village-sealed-off.html | Village Sealed Off | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/otb-opens-cane-betting-today.html | OTB Opens Cane Betting Today | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/ford-appoints-educator-to-head-hew-educator-named-new-hew-head.html | Ford Appoints Educator to Head H.E.W. | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/israel-denies-us-charge-of-a-leak-in-negotiations.html | Israel Denies U.S. Charge Of a â€šÃ„Ã¹Leakâ€šÃ„Ã´ in Negotiations | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/indian-jewelry-stolen.html | Indian Jewelry Stolen | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/stroble-cleared-of-attica-charges-jury-finds-him-not-guilty-of.html | STROBLE CLEARED OF ATTICA CHARGES | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/oilman-in-carey-case-swashbuckler.html | Oilman in Carey Case â€šÃ„Ã¹Swashbucklerâ€šÃ„Ã´ | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/carey-again-denies-knowledge-of-any-calls-on-oil-license-deal.html | Carey Again Denies Knowledge Of Any Calls on Oil License Deal | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/brazil-on-eve-of-nuclear-pact-said-to-make-big-uranium-find.html | Brazil, on Eve of Nuclear Pact, Said to Make Big Uranium Find | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/olav-v-of-norway-to-visit-here-in-fall.html | Olav V of Norway To Visit Here in Fall | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/jobless-pay-plan-extended-to-jan-1-in-congress-vote.html | JOBLESS PAY PLAN EXTENDED TO JAN. 1 IN CONGRESS VOTE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/about-real-estate-remodeling-and-expanding-in-new-jersey.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/fears-on-refugees-called-unfounded-fear-on-refugees-held-unfounded.html | Fears on Refugees Called Unfounded | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/tibor-de-cholnoky-plastic-surgeon-71.html | TIBOR DE CHOLNOKY, PLASTIC SURGEON, 71 | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/un-aide-asks-inquiry-on-forced-prostitution.html | U.N. Aide Asks Inquiry on Forced Prostitution | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-screen.html | The screen | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/business-loans-resume-decline-9million-fall-in-chicago-is-listed.html | BUSINESS LOANS RESUME DECLINE | True | By John H. Allan | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/pan-am-airways-reports-a-deficit-for-latest-period.html | Pan Am Airways Reports a Deficit For Latest Period | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/corrections-78253567.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-pop-life-memory-of-1960s-reality-of-reaching-ones-30s.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/stocks-on-amex-continue-to-rise-volume-of-trading-slows-otc-list.html | STOCKS ON AMEX CONTINUE TO RISE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/two-americans-lose-canadian-land-case.html | TWO AMERICANS LOSE CANADIAN LAND CASE | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/utilities-spending-plans-rise-to-peak-169billion-set-in-first-three.html | Utilities' Spending Plans Rise to Peak | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/after-2-quiet-decades-in-albany-anderson-is-at-helm-of-the-gop.html | After 2 Quiet Decades in Albany Anderson Is at Helm of the G.O.P. | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/board-of-met-confirms-the-dismissal-of-chapin.html | Board of Met Confirms The Dismissal of Chapin | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/a-shift-by-india.html | A Shift by India | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/one-us-winner-in-games-finale.html | One U.S. Winner in Games Finale | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/aplus-for-big-mac.html | Aâ€šÃ„Ã´Plus for â€šÃ„Ã¹Big Macâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/legal-base-stems-from-british-era-preventive-detention-laws-used.html | LEGAL BASE STEMS FROM BRITISH ERA | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/railway-freight-off-125.html | Railway Freight off 12.5% | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/san-juan-fete-unit-outraged-by-weisl.html | SAN JUAN FETE UNIT â€šÃ„Ã¹OUTRAGEDâ€šÃ„Ã´ BY WEISL | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/big-board-seat-price-up.html | Big Board Seat Price Up | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/india-is-said-to-be-censoring-some-dispatches-sent-abroad.html | India Is Said to Be Censoring Some Dispatches Sent Abroad | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-anderson-ultimatum.html | The Anderson Ultimatum | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/pirates-find-home-friendlier-beat-cubs-52.html | Pirates Find Home Friendlier, Beat Cubs, 5â€™2 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/dog-tag-raises-hackles.html | Dog Tag Raises Hackles | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-screenbite-the-bullet-is-a-richard-brooks-error.html | The Screen:'Bite the Bullet' Is a Richard Brooks Error | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/carli-and-others-are-investigated-failure-of-sindonas-bank-could.html | CARLI AND OTHERS ARE INVESTIGATED | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/ford-plans-ohio-visit.html | Ford Plans Ohio Visit | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/pillsbury-reports-record-sales-and-earnings-for-quarter-and-year.html | Pillsbury Reports Record Sales and Earnings for Quarter and Year | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/three-pulp-mills-to-cut-production.html | THREE PULP MILLS TO CUT PRODUCTION | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/high-court-curbs-power-to-confine-the-mentally-ill.html | HIGH COURT CURBS POWER TO CONFINE THE MENTALLY ILL | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/bridge-leading-personalities-write-13-stories-collected-in-book.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/verdict-on-june-12-provoked-the-crisis.html | Verdict on June 12 Provoked the Crisis | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/bill-to-alter-wiretapping-law-blocked.html | Bill to Alter Wiretapping Law Blocked | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/second-account-of-slaying-given-witness-says-harlem-victim-did-not.html | SECOND ACCOUNT OF SLAYING GIVEN | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/75million-pact-signed-by-emhart.html | $7.5â€¦â€MILLION PACT SIGNED BY EMHART | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/gibson-announces-watershed-plan-would-turn-4500-unspoiled-acres.html | GIBSON ANNOUNCES WATERSHED PLAN | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/a-view-from-the-azores.html | A View From the Azores | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/local-suppliers-favored-by-city-over-outoftown-competitors.html | Local Suppliers Favored by City Over Outâ€¦â€oftown Competitors | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/assembly-will-vote-on-new-city-taxes-assembly-to-vote-on-citytax.html | Assembly Will Vote On New City Taxes | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/gromyko-arrives-in-rome-for-talks.html | GROMYKO ARRIVES IN ROME FOR TALKS | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/dublin-subsidizes-food-and-lifts-tax.html | Dublin Subsidizes Food and Lifts Tax | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/tv-covering-the-carnage-at-kennedy-airport.html | TV: Covering the Carnage at Kennedy Airport | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/about-new-york-one-night-in-a-barre-room.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/black-studies-teacher-wins-back-jersey-job.html | Black Studies Teacher Wins Back Jersey Job | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-gandhi-coup.html | The Gandhi Coup | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/gov-mandel-reports-us-subpoenaed-financial-data.html | Gov. Mandel Reports U.S. Subpoenaed Financial Data | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-michelangelo-sails-on-her-last-voyage.html | The Michelangelo Sails On Her Last Voyage | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/economic-index-up-in-may-for-third-month-in-a-row.html | Economic Index Up in May For Third Month in a Row | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/womens-caucus-hopes-to-oust-state-foes-of-rights-amendment.html | Women's Caucus Hopes to Oust State Foes of Rights Amendment | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/fiscal-fiction.html | Fiscal Fiction | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/connors-mrs-king-advance-connors-mrsking-gain-at-wimbledon.html | Connors, Mrs. King Advance | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/william-d-haylon.html | WILLIAM D. HAYLON | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/lab-official-tells-of-medicaid-kickbacks.html | Lab Official Tells of Medicaid Kickbacks | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/pound-declines-on-profit-taking-record-depreciation-level-of-272.html | POUND DECLINES ON PROFIT TAKING | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/lebanese-troops-fire-on-violators-of-ceasefire.html | Lebanese Troops Fire on Violators of Ceaseâ€¦â€'Fire | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/boy-trapped-in-car-dies.html | Boy Trapped in Car Dies | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/high-court-rules-to-ease-fixed-fees-decision-holds-mutual-fund-and.html | HIGH COURT RULES TO EASE FIXED FEES | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/stock-split-approved.html | Stock Split Approved | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/woman-18-dies-after-an-assault-was-hit-in-head-in-central-park-for.html | WOMAN, 18, DIES AFTER AN ASSAULT | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/accord-reported-on-plot-evidence-white-house-senate-unit-agree-on.html | ACCORD REPORTED ON PLOT EVIDENCE | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/urban-league-names-president.html | Urban League Names President | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/turkey-reluctant-to-act-on-us-bases.html | Turkey Reluctant to Act on U.S. Bases | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/advertising-for-marketing-w-ithit-squares.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/sketches-of-gandhi-foes-reported-detained.html | Sketches Of Gaiadhi Foes Reported Detained | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/miss-krupsak-bids-women-save-parley-miss-krupsak-bids-women-save.html | Miss Krupsak Bids Women Save Parley | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/market-place-power-mate-minoritys-suit-lifts-price.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/assembly-to-vote-on-city-tax-plan-democratic-leaders-hope-to-break.html | ASSEMBLY TO VOTE ON CITYâ€šÃ„Â"TAX PLAN | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/text-of-byrnes-address-on-fiscal-crisis.html | Text of Byrne's Address on Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/a-foot-in-the-door.html | A Foot in the Door | True | By Irving Howe | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/its-not-the-same-old-jazz-as-newport-festival-opens-its-not-same.html | It's Not the Same Old Jazz as Newport Festival Opens | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/capital-markets-show-price-drop-reserve-appears-to-tighten-its.html | CAPITAL MARKETS SHOW PRICE DROP | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/esposito-fueled-by-faded-deeds.html | Esposito Fueled by Faded Deeds | True | By John Corry | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/yields-of-fluke-blues-striped-bass-reported-plentiful-in.html | Yields of Fluke, Blues, Striped Bass Reported Plentiful in Metropolitan Waters | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/22-lean-at-chance-to-join-a-chorus-line.html | 22 Lean at Chance to Join â€šÃ„Â²A Chorus Lineâ€šÃ„Â´ | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/issues-in-jerseys-crisis.html | Issues in Jersey's Crisis | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/david-graham-leads-by-3-on-record-65-graham-cards-65-for-record.html | David Graham Leads by 3 on Record 65 | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/study-finds-gaps-in-catholic-press-coverage-of-social-justice-is.html | STUDY FINDS GAPS IN CATHOLIC PRESS | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/exaide-to-humphrey-sentenced-for-taking-illegal-contribution.html | Exâ€šÃ„Â´Aide to Humphrey Sentenced For Taking Illegal Contribution | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/appalachian-trail.html | Appalachian Trail | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/byrne-goes-on-tv-for-income-tax-plea.html | Byrne Goes on TV for Income Tax Plea | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/his-friends-died-there.html | His â€šÃ„Â²Friends Died Thereâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/aclu-says-fbi-funded-army-to-terrorize-young-war-dissidents.html | A.C.L.U. Says F.B.I. Funded â€šÃ„Â²Armyâ€šÃ„Â´ To Terrorize Young War Dissidents | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/lockhart-is-blocked-on-ncout-contract-giants-block-lockharts-nocut.html | Lockhart Is Blocked On Noâ€šÃ„Â²Cut Contract | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/bonn-signing-awaited.html | Bonn Signing Awaited | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/bidding-system-changed-by-city-8-local-suppliers-favored-over.html | BIDDING SYSTEM CHANGED BY CITY | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/b-a-zweifach-weds-honey-h-shulman.html | R.A. Zweifach Weds Honey H. Shulman | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/a-young-woman-18-dies-after-central-park-assault-the-victim-whose.html | A Young Woman, 18, Dies After Central Park Assault | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/opera-the-bolshoi-presents-prokofievs-gambler.html | Opera. The Bolshoi Presents Prokofiev's â€šÃ„Â²Gamblerâ€šÃ„Â´ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/two-fbi-agents-die-in-new-violence-in-sioux-village-near-wounded.html | Two F.B.I. Agents Die in New Violence In Sioux Village Near Wounded Knee | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/junes-grim-cheer-economic-figures-although-still-bad-indicate-the.html | June's Grim Cheer | True | By Soma Golden | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/article-3-no-title.html | Article 3 â€Â¦â€Â¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/demand-by-users-bolsters-soybean-oil.html | Demand by Users Bolsters Soybean Oil | True | By Elizabeth M.fowler | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/scott-puts-acting-magic-in-salesman.html | Scott Puts Acting Magic in â€Â¦â€Â² Salesmanâ€Â¦â€Â¦ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/norman-m-klein-architect-dead-expert-on-city-planning-and-mass.html | NORMAN M. KLEIN, ARCHITECT, DEAD | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/article-2-no-title.html | Article 2 â€Â¦â€Â¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/crash-stirs-rearwardseating-dispute.html | Crash Stirs Rearward Seating Dispute | True | By Lawrence R. Altman | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/us-mozambique-ties.html | U.S. Mozambique Ties | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/india-radio-sole-source-of-reports.html | India Radio Sole. Source Of Reports | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/us-gets-egypts-reply-to-israeli-offer.html | U.S. Gets Egypt's Reply to Israeli Offer | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/order-is-accepted-by-sanit-as-service.html | ORDER IS ACCEPTED BY SANITAS SERVICE | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/fbi-chief-opposes-plans-to-curb-bugs.html | F.B.I. CHIEF OPPOSES PLANS TO CURB BUGS | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/carson-cards-a-71-for-141-and-leads-ncaa-golf.html | Carson Cards a 71 for 141 And Leads N.C.A.A. Golf | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/air-safety-officials-urge-better-storm-warnings.html | Air Safety Officials Urge Better Storm Warnings | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/opera-the-bolshois-boris-godunov.html | Opera: The Bolshoi's â€Â¦â€Â²Boris podunovâ€Â¦â€Â¦ | True | Harold C. Schonberg. | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/citys-financial-disclosure-law-blocked-court-stays-enforcement.html | City's Financial Disclosure Law Blocked | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/fiscal-aid-agency-gets-bond-rating.html | FISCAL AID AGENCY GETS BOND RATING | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/de-graves-weds-louise-shelley.html | D. E. Graves Weds Louise Shelley | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/the-dance-midsummer-night-ends-city-season.html | The Dance | True | By Anna Kisslgoff | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/unemployment-as-political-issue.html | Unemployment as Political Issue | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/two-losers-mar-return-of-jacobson-jacobson-returns-with-two-losers.html | Two Losers Mar Return Of Jacobson | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/top-issues-in-state-crisis.html | Top Issues in State Crisis | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/officer-and-suspect-shot-in-a-gunfight-after-bank-holdup.html | Officer and Suspect Shot in a Gunfight After Bank Holdup | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/front-page-2-no-title.html | Front Page 2 â€Â¦â€Â¦â€ No Title | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/after-3-years-detente-has-produced-no-massive-exchange-of-advanced.html | After 3 Years, Dií'â€Â¦tente Has Produced No Massive Exchange of Advanced Technology | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/2-fbi-men-die-indian-reported-slain-in-a-sioux-village-near-wounded.html | 2 F.B.I. Men Die, Indian Reported Slain Ina Sioux Village Near Wounded Knee | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/fiscal-aid-agency-gets-bond-rating-a-aphis-not-tops-but-are-high.html | FISCAL AID AGENCY GETS BOND RATING | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/fears-on-refugees-called-unfounded.html | Fears on Refugees Called Unfounded | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/metropolitan-briefs-halftime-plan-extended-to-jan-1-newark-plans.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/rights-of-women.html | Rights of Women | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/culinary-skill-go-to-brooklyn-not-cordon-bleu.html | Culinary Skill: Go to Brooklyn, Not Cordon Bleu | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/unabashed-embattled-leader-of-india-indira-gandhi.html | Unabashed, Embattled Leader of India | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/a-shift-by-india-mrs-gandhi-under-diverse-pressures-takes-strong.html | A Shift by India | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/nabisco-cut-is-set-in-product-prices.html | NABISCO CUT IS SET IN PRODUCT PRICES | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/george-lk-morris-is-dead-abstract-artist-and-sculptor.html | George L. K. Morris Is Dead; Abstract Artist and Sculptor | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/harold-l-fickett-3d-marries-mary-messinger-baker-here.html | Harold L. Fickett 3d Marries Mary Messinger Baker Here | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/tempers-fray-in-assembly-as-long-session-drags-on.html | Tempers Fray in Assembly As Long Session Drags On | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/washingtons-school-chief-fights-dismissal-by-board.html | Washington's School Chief Fights Dismissal by Board | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/commodity-price-index-up-40-from-weekago-level.html | Commodity Price Index Up 4.0 From Weekâ€‹â€‹Ago Level | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/us-trade-surplus-near-record-for-may-21-decline-for-oil-imports.html | U.S. Trade Surplus Near Record for May | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/people-in-sports-mcdowell-32-is-put-on-waivers-by-pirates.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/soviet-press-reports-move-by-mrs-gandhi-in-detail.html | Soviet Press Reports Move by Mrs. Gandhi in Detail | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/california-sues-11-oil-companies-a-conspiracy-to-restrain-business.html | CALIFORNIA SUES 11 OIL COMPANIES | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/india-reports-676-arrests-in-drive-on-those-opposed-to-regime-of.html | INDIA REPORTS 676 ARRESTS IN DRIVE ON THOSE OPPOSED TO REGIME OF MRS. GANDHI | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/business-briefs-kaiser-investigated-on-price-rises-mortgage-lending.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/restaurant-reviews-a-cheerful-french-place-in-the-village-and-a.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/labor-party-loses-byelection-ending-commons-majority.html | Labor Party Loses Byâ€‹â€‹Election, Ending Commons Majority | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/new-drive-urged-for-soviet-jews-expert-asks-effort-on-rights-as.html | NEW DRIVE URGED FOR SOVIET JEWS | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/speech-and-proclamation.html | Speech and Proclamation | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/people-and-business-sun-oil-shifts-top-executives.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/somalias-envoy-to-us-denies-berbera-is-a-soviet-naval-base.html | Somalia's Envoy to U.S. Denies Berbera Is a Soviet Naval Base | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/theyre-puttin-the-gloves-in-jail.html | â€‹â€‹'They're Puttin' the Gloves in Jailâ€‹â€‹Â·â€‹ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/farm-foreman-denies-he-enslaved-workers.html | Farm Foreman Denies He Enslaved Workers | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/soviet-advice-to-western-europes-reds-reported.html | Soviet Advice to Western Europe's Reds Reported | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/4-godspell-actors-and-elderly-share-songs-in-central-park.html | 4 â€‹â€‹Â·'Godspellâ€‹â€‹Â·â€‹ Actors and Elderly Share Songs in Central Park | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/company-to-pay-city-4million-in-back-tax.html | Company to Pay City 4â€‹â€‹Â·'Million in Back Tax | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/women-of-diverse-roots-unite-to-help-the-city.html | Women of Diverse Roots Unite to Help the City | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/hood-sails-his-newest-robin-to-block-island-victory.html | Hood Sails His Newest Robin to Block Island Victory | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/vatican-calls-satan-real-not-a-fantasy-but-issues-cautions.html | Vatican Calls Satan Real, Not a Fantasy, But Issues Cautions | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/its-not-the-same-old-jazz-as-newport-festival-opens.html | It's Not the Same Old Jazz as Newport Festival Opens | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/koko-the-gorilla-gives-hints-of-being-smarter-than-the-chimpanzees.html | Koko the Gorilla Gives Hints of Being Smarter Than the Chimpanzees | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/notes-on-people-lord-lucan-is-reported-in-northern-france.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/underground-blast-set-off-in-nevada.html | UNDERGROUND BLAST SET OFF IN NEVADA | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/french-retail-prices-up.html | French Retail Prices Up | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/martin-will-join-pro-tennis-tour.html | Martin Will Join Pro Tennis Tour | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/excerpts-from-president-fords-message-asking-for-legislation-for.html | Excerpts From President Ford's Message Asking for Legislation for Private Uranium Plants | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/women-track-stars-weigh-boycott.html | Women Track Stars Weigh Boycott | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/byrne-goes-on-tv-in-plea-for-tax-plan-byrne-takes-tax-fight-to-the.html | Byrne Goes on TV In Plea for Tax Plan | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/orange-da-indicted-in-perjury-case.html | Orange D.A. Indicted in Perjury Case | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/cooperstein-golf-victor-by-22-shots.html | Cooperstein Golf Victor By 22 Shots | True | | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-27 | 1975-06-27 | https://www.nytimes.com/1975/06/27/archives/president-urges-bill-on-uranium-private-ownership-sought-he-says-us.html | PRESIDENT URGES BILL ON URANIUM | | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-477 | B 33851 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/federal-cuts-in-jersey-sites-decried.html | Federal Cuts in Jersey Sites Decried | | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/article-3-no-title.html | Article 3 â€š,Ã‚Â³â€š,Ã‚Â° No Title | | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/malcolmr-lovell-84-dies-a-former-official-of-care.html | Malcolm R. Lovell, 84, Dies; A Former Official of CARE | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/a-friendship-center-aids-aged-and-frail.html | A Friendship Center Aids Aged and Frail | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/no-warning-at-rushmore.html | No Warning at Rushmore | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/woman-70-slain-in-bronx-building-found-beaten-and-strangled-in-the.html | WOMAN, 70, SLAIN IN BRONX BUILDING | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/15-hurt-in-boston-fire.html | 15 Hurt in Boston Fire | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/birmingham-raves-greet-the-bicentennial-theater.html | Birmingham Raves Greet The Bicentennial Theater | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/music-berio-and-webern-circles-and-five-movements-for-strings-liven.html | Music: Berio and Webern | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/disruption-by-stealth.html | . . . Disruption by Stealth | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/cities-service-co-accused-by-moss-but-attempt-by-concern-to.html | CITIES SERVICE CO. ACCUSED BY MOSS | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/a-brief-note-on-doom.html | A Brief Note on Doom | True | By Hans Magnus Enzensberger | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/mozambique.html | Mozambique | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/farm-prices-up-3d-month-in-row-continuing-hog-and-cattle-rises-lift.html | FARM PRICES UP 3D MONTH IN ROW | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/nixon-questioned-about-watergate-for-a-grand-jury.html | NIXON QUESTIONED ABOUT WATERGATE FOR A GRAND JURY | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/honduran-military-curbs-protesters.html | HONDURAN MILITARY CURBS PROTESTERS | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/many-in-india-doubt-charges-of-plot.html | Many in India Doubt Charges of Plot | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/books-of-the-times-coltrane-dominant-influence.html | Books of The Times | True | By Mel Watkins | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/overhead-rail-system-for-cities-devised-railway-transit-system.html | Overhead Rail System for Cities Devised | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/usis-office-occupied.html | U.S.I.S. Office Occupied | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/reds-making-good-on-howsam-boast.html | Reds Making Good On Howsam Boast | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/finnair-pilot-ties-his-safe-landing-to-high-airspeed.html | Finnair Pilot Ties His Safe Landing To High Airspeed | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/lightning-hits-3-at-oak-brook-lightning-hits-3-at-oak-brook.html | Lightning Hits 3 at Oak Brook | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/ruffian-burns-up-the-track-in-workout-for-match-race.html | Ruffian Burns Up the Track In Workout for Match Race | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/uganda-reports-arrests-of-some-more-britons.html | Uganda Reports Arrests of â€š,Ã‚Â°Some More Britonsâ€š,Ã‚Â´ | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/nominee-for-hew-forrest-david-mathews.html | Nominee for H.E.W. | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/wiesenthal-tells-of-trailing-ss-man-to-argentina.html | Wiesenthal Tells of Trailing SS Man to Argentina | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/constitutional-wiretaps.html | Constitutional Wiretaps | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/800-now-held-in-india-civil-liberties-curtailed-scattered-protests.html | 800 Now Held in India; Civil Liberties Curtailed | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/womens-parley-studies-wage-and-work-equality.html | Women's Parley Studies Wage and Work Equality | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/hero-in-fire-fatal-to-brooklyn-baby-seized-as-suspect.html | â€š,Ã‚Â³Heroâ€š,Ã‚Â´ in Fire Fatal To Brooklyn Baby Seized as Suspect | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/16-sioux-sought-by-fbi-in-the-slaying-of-2-agents-16-sioux-sought.html | 16 Sioux Sought by F.B.I. In the Slaying of 2 Agents | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/jerseys-senate-bars-income-tax-by-21to17-vote-with-state-in-fiscal.html | JERSEY'S SENATE BARS INCOME TAX BY 21â€š,Ã‚Â°TOâ€š,Ã‚Â17 VOTE | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/the-business-of-businessmen-is-not-just-business.html | The Business of Businessmen Is Not Just Business | True | By David Finn | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/opera-bolshoi-adds-new-dimension-to-onegin.html | Opera: Bolshoi Adds New Dimension to â€š,Ã‚Â°Oneginâ€š,Ã‚Â´ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/senator-montoyas-brother.html | Senator Montoya's Brother | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/2-french-agents-die-in-raid-seeking-foreign-terrorists.html | 2 French Agents Die in Raid Seeking Foreign Terrorists | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/how-realty-tax-rate-has-risen-in-10-years.html | How Realty Tax Rate Has Risen in 10 Years | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/traditional-glamour.html | Traditional Glamour | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/smokey-robinson-remains-miraculous.html | Smokey Robinson Remains Miraculous | True | John Rockwell | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/senators-find-flood-of-messages.html | Senators Find Flood of Messages | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/ford-asks-5year-freeze-on-auto-emission-curbs.html | Ford Asks 5â€‹Â°Year Freeze on Auto Emission Curbs | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/head-of-itt-unit-in-belgium-convicted-of-bribing-an-official.html | Head of I. T. T. Unit in Belgium Convicted of Bribing an Official | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/senate-tax-defeat-prompts-drastic-cuts-in-education.html | Senate Tax Defeat Prompts Drastic Cuts in Education | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/severe-shortages-of-food-are-reported-in-cambodia.html | Severe Shortages of Food Are Reported in Cambodia | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/bank-of-italy-denies-carli-and-aides-were-indicted.html | Bank of Italy Denies Carli And Aides Were Indicted | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/in-this-day-of-liberation-they-study-how-to-please-their-men.html | In This Day of Liberation, They Study How to Please Their Men | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/a-charter-ruling-by-levitt-fought-defense-of-his-position-on.html | A CHARTER RULING BY LEVITY FOUGHT | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/impeached-official-quits-in-oklahoma.html | IMPEACHED OFFICIAL QUITS IN OKLAHOMA | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-seeking-proof-of-riverdale-bias-justice-department-looking-into.html | U.S. SEEKING PROOF OF RIVERDALE BIAS | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/city-gets-option-on-federal-jobs-told-that-it-may-oust-1700-in-us.html | CITY GETS OPTION ON FEDERAL JOBS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/brazilians-and-west-germans-sign-4billion-nuclear-pact.html | Brazilians and West Germans Sign $4â€‹Â°Billion Nuclear Pact | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/police-question-suspects-in-slaying-of-bicyclist.html | Police Question Suspects In Slaying of Bicyclist | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-tells-aides-not-to-comment-acts-to-avoid-remarks-that-might.html | U.S. TELLS AIDES NOT TO COMMENT | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/stocks-decline-slightly-while-turnover-drops.html | Stocks Decline Slightly While Turnover Drops | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/senate-votes-for-option-on-sexeducation-classes.html | Senate Votes for Option on Sexâ€‹Â°Education Classes | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/3-senators-testify-in-gurneys-behalf.html | 3 SENATORS TESTIFY IN GURNEY'S BEHALF | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/notes-on-people-royal-couple-to-visit-us-for-bicentennial.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/housing-bill-sent-to-ford-by-senate-brooke-predicts-president-will.html | HOUSING BILL SENT TO FORD BY SENATE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/ashland-oil-admits-500000-in-payments-to-foreign-aides-ashland.html | Ashland Oil Admits $500,000 In Payments to Foreign Aides | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/cia-is-cautioned-by-ford-on-spying-he-talks-with-colby-about.html | C.I.A. IS CAUTIONED BY FORD ON SPYING | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/protest-by-upi.html | Protest by U.P.I. | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/hunting-of-finback-whale-cut-to-assure-its-survival.html | Hunting of Finback Whale Cut to Assure Its Survival | True | By Jules Arbose Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/article-2-no-title.html | Article 2 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/hunting-of-finback-whale-cut-to-assure-its-survival-finback-whale.html | Hunting of Finback Whale Cut to Assure Its Survival | True | By Jules Arbose Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/benny-bass-boxer-exchampion-70.html | BENNY BASS, BOXER, EXâ€‹Â°CHAMPION, 70 | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/navy-f14-fighters-grounded-to-check-for-engine-flaws.html | Navy Fâ€‹Â°14 Fighters Grounded to Check For Engine Flaws | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/cane-pace-hits-snag-at-otb-cane-pace-hits-snag-at-otb.html | Cane Pace Hits Snag At OTB | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/2-held-in-plot-to-spy-for-soviet-on-nato-military-capabilities-2.html | 2 Held in Plot to Spy for Soviet On NATO Military Capabilities | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/roster-limit-cut-to-43-by-nfl.html | Roster Limit Cut To 43 by N.F.L. | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/stocks-on-amex-show-rise-again-eighth-gain-in-a-row-made-as-volume.html | STOCKS ON AMEX SHOW RISE AGAIN | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/haas-leads-ncaa-golf-by-a-stroke.html | Haas Leads N.C.A.A. Golf by a Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/experts-raise-questions-over-ruling-on-mentally-ill.html | Experts Raise Questions Over Ruling on Mentally Ill | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/agreement-made-at-brooklyn-gas.html | AGREEMENT MADE AT BROOKLYN GAS | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/bridge-attendance-marks-are-set-in-regional-championships.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/groups-fined-for-failure-to-report-boycott-action.html | Groups Fined for Failure To Report Boycott Action | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/cobra-catamaran-wins-bermuda-race.html | Cobra, Catamaran, Wins Bermuda Race | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/sec-may-seek-accountant-curb-garrett-says-disclosure-of-suspicious.html | S.E.C. MAY SEEK ACCOUNTANT CURB | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/codd-says-that-police-layoffs-may-make-the-city-âÂ¸â¬¿Less SafeâÂ¸â¬¿.html | Codd Says That Police Layoffs May Make the City âÂ¸â¬¿Less SafeâÂ¸â¬¿ | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/hunters-blamed-for-species-end-the-extinction-of-mammals-11000.html | HUNTERS BLAMED FOR SPECIES END | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/robber-caught-after-chase-through-midtown-subway.html | Robber Caught After Chase Through Midtown Subway | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/adm-adrian-hurst.html | ADM. ADRIAN HURST | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/front-page-2-no-title.html | Front Page 2 âÂ¸â¬¿âÂ¸â¬¿ No Title | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/new-jersey-briefs-school-religious-activities-barred-atlantic.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/business-briefs-honduran-cleared-of-1-of-3-charges-bill-to-bar.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/citys-realty-tax-will-rise-by-113-council-votes-to-make-rate-8187.html | CITY'S REALTY TAX WILL RISE BY 11.3% | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/british-store-shapes-up-for-parisians.html | British Store Shapes Up for Parisians | True | By Barbara Crossette Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/london-is-hopeful-on-inflation-control.html | London Is Hopeful on Inflation Control | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/pound-off-again-dollar-in-climb-selling-of-sterling-widens.html | POUND OFF AGAIN; DOLLAR IN CLIMB | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/people-in-sports-capt-phillips-takes-honors-in-dressage.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/teamster-drivers-prevent-pittsburgh-press-delivery.html | Teamster Drivers Prevent Pittsburgh Press Delivery | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/court-bars-cut-of-2934-sanitation-jobs.html | Court Bars Cut of 2,934 Sanitation Jobs | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/16-sioux-sought-by-fbi-in-the-slaying-of-2-agents.html | 16 Sioux Sought by F.B.I. In the Slaying of 2 Agents | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/fbi-denies-a-plot-to-murder-war-foe.html | F.B.I. DENIES A PLOT TO MURDER WAR FOE | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/teenagers-hold-up-3-passengers-on-irt.html | TEENâÂ¸â¬¿âÂ¸â¬¿AGERS HOLD UP 3 PASSENGERS ON IRT | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/indian-measures-anger-europeans-west-virtually-unanimous-in.html | INDIAN MEASURES ANGER EUROPEANS | True | By Joseph Frayman Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/front-page-1-no-title.html | Front Page 1 âÂ¸â¬¿âÂ¸â¬¿ No Title | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/article-1-no-title.html | Article 1 âÂ¸â¬¿âÂ¸â¬¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-sees-setback-to-a-sinai-accord-stands-of-israel-and-egypt-still.html | U.S. SEES SETBACK TO A SINAI ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/most-in-command-surprised-by-richard-halloran.html | Most in Command Surprised | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/fbi-holds-2-as-soviet-spies-jewel-cutter-and-mathematician-2-are.html | F.B.I. Holds 2 as Soviet Spies: Jewel Cutter and Mathematician | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/corporate-struggle-over-its-ability-to-borrow-money-may-force-the.html | Corporate Struggle Over Its Ability to Borrow Money, May Force The Washington Star to Close | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/striving-for-virtue.html | Striving for Virtue | True | By George Dugan | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/led-by-pele-cosmos-win-30-pele-gets-goal-and-cosmos-win.html | Led by Pele, Cosmos Win, 3âÂ¸â¬¿0 | True | By Alex Yannis Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/kaufman-and-broad-continues-to-operate-at-loss.html | Kaufman and Broad Continues to Operate at Loss | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/mrs-peron-is-confronted-by-open-labor-challenge.html | Mrs. Peron Is Confronted By Open Labor Challenge | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/jr-sterne-weds-eleanor-moore.html | J. R. Sterne Weds Eleanor Moore | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/court-bars-cut-of-2934-sanitation-jobs-court-bars-city-on-job.html | Court Bars Cut of 2,934 Sanitation Jobs | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/reporters-go-to-somalia-to-check-on-soviet-base.html | Reporters Go to Somalia To Check on Soviet â€šÃ„Ã¹Baseâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/critics-notebook-on-museum-volunteers-sexism-and-money.html | Critic's Notebook: On Museum Volunteers, â€šÃ„Ã¹Sexismâ€šÃ„Ã´ and Money | True | By Hilton Ieranier Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/luanda-is-uneasy-after-truce-pact-reports-of-clashes-are-off-but.html | LUANDA IS UNEASY AFTER TRUCE PACT | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/gregory-pecks-son-dead.html | Gregory Peck's Son Dead | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/2-us-women-lose-up-to-45million-in-a-paris-robbery.html | 2 U.S. Women Lose Up to $4.5â€šÃ„Ã´Million In a Paris Robbery | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/connors-tanner-borg-win-connors-defeats-dent-to-reach-quarterfinals.html | Connors, Tanner, Borg Win | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/steve-cady-johnny-appleseed-on-wheels.html | Steve Cady | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/selling-point-for-bonds-money-talks.html | Selling Point for Bonds: Money Talks | True | By John H. Allan | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/jerseys-senate-bars-income-tax-by-21to17-vote-with-state-in-fiscal.html | JERSEYS SENATE BARS INCOME TAX BY 21â€šÃ„Ã´TOâ€šÃ„Ã´17 VOTE | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/2-campaign-aides-on-grain-payroll-louisiana-governor-says-they-were.html | 2 CAMPAIGN AIDES ON GRAIN PAYROLL | True | By Jack Davis Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/metropolitan-briefs-union-must-give-back-pay-in-bias-suit-2.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/msgr-josemaria-escriva-dies-founder-of-opus-dei-was-73-led-movement.html | Msgr. Josemaria Escriva Dies; Founder of Opus Dei Was 73 | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/london-transit-fare-rising.html | London Transit Fare Rising | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/alcoa-to-increase-aluminum-prices-23-alcoa-is-planning-to-increase.html | Alcoa to Increase Aluminum Prices 2.3% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/freeze-or-firings.html | Freeze or Firings? | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/the-theater-a-tempest-for-scofield.html | The Theater: A â€šÃ„Ã¹Tempestâ€šÃ„Ã´ for Scofield | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/state-inquiry-unit-fights-to-stay-alive.html | State Inquiry Unit Fights to Stay Alive | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/tv-by-satellite-the-first-decade-poor-nations-now-depend-heavily-on.html | TV BY SATELLITE: THE FIRST DECADE | True | By Les Brown | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-stand-is-doubted.html | U.S. Stand Is Doubted | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/assembly-votes-388million-city-taxes-duryed-derides-action-seeing.html | Assembly Votes 388â€šÃ„Ã´Million City Taxes | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/tailoring-teaching-to-the-individual-child.html | Tailoring Teaching to the Individual Child | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/the-irish-schizophrenes-foreign-affairs.html | The Irish Schizophrenes | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/matlack-subdues-phillies-42-red-sox-oust-yanks-from-top-kingman.html | Matlack Subdues Phillies, 4â€šÃ„Ã´2; Red Sox Oust Yanks From Top | True | By Parton Keese | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/world-food-parley-agrees-on-plans-to-attack-hunger.html | World Food Parley Agrees On Plans to Attack Hunger | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/mrs-peron-is-confronted-by-open-labor-challenge-mrs-peron-is-facing.html | Mrs. Peron Is Confronted By Open Labor Challenge | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/japan-option-for-p-g.html | Japan Option for P. & G. | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/robert-stolz-94-composer-is-dead-won-oscars-for-film-music-wrote.html | ROBERT STOLZ, 94, COMPOSER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/the-city-in-the-hair-shirt.html | The City in the Hair Shirt | True | By Russell Baker | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/bute-set-at-rockingham.html | â€šÃ„Ã¹Buteâ€šÃ„Ã´ Set at Rockingham | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/3-eatlantic-city-aides-fined-for-taking-bribes.html | 3 Eâ€šÃ„Ã´Atlantic City Aides Fined for Taking Bribes | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/only-88-days-until-autumn-raincoats-befurred.html | Only 88 Days Until Autumn ... | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/policies-written-on-malpractice-but-the-joint-group-resists-premium.html | POLICIES WRITTEN ON MALPRACTICE | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/jordan-bolsters-border.html | Jordan Bolsters Border | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/profit-for-conrail-is-expected-by-1979-profit-for-1979-seen-for.html | Profit for Conrail Is Expected by 1979 | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/russell-thomes-sr.html | RUSSELL THOMES SR. | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/jobs-in-city-declined-by-93200-between-may-74-and-may-75.html | Jobs in City Declined by 93,200 Between May, '74, and May, '75 | True | By Michael Stern | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/jazz-festival-director-gets-out-of-the-red.html | Jazz Festival Director Gets Out of the Red | True | By John Rockwell | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/colombia-battling-guerrillas-in-north.html | COLOMBIA BATTLING GUERRILLAS IN NORTH | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/isabel-capps-rainey.html | ISABEL CAPPS RAINEY | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/2-yachts-complete-undefeated-week.html | 2 Yachts Complete Undefeated Week | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/joseph-p-busch-jr-dies-at-49-district-attorney-in-los-angeles.html | Joseph P. Busch Jr. Dies at 49; District Attorney in Los Angeles | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/elizabeth-l-hazen-a-bacteriologist.html | ELIZABETH L. HAZEN, A BACTERIOLOGIST | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/tv-show-on-muslims-set-for-tomorrow.html | TV SHOW ON MUSLIMS SET FOR TOMORROW | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/south-african-rand-devalued-by-476-against-us-dollar.html | South African Rand Devalued by 4.76% Against U.S. Dollar | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/91-rout-backs-wises-8hitter-red-sox-pummel-yankees.html | 9â€¦â‚*1 Rout Backs Wise's 8â€¦â‚*Hitter | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/downtown-brooklyn-colleges-form-a-consortium.html | Downtown Brooklyn Colleges Form a Consortium | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/arabs-seek-to-curb-strif-in-lebanon.html | Arabs Seek to Curb Strife in Lebanon | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/2-in-symbionese-army-get-life-in-oakland-school-heads-death.html | 2 in Symbionese Army Get Life In Oakland School Head's Death | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/court-acts-on-indian-museum.html | Court Acts on Indian Museum | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/76-candidates-named-by-prohibition-party.html | '76 Candidates Named By Prohibition Party | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/inspection-urged-for-farm-camps-lawyer-of-migrant-workers-asks.html | INSPECTION URGED FOR FARM CAMPS | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/new-censorship-indias-strictest-curbs-tougher-than-during-wars.html | NEW CENSORSHIP INDIA'S STRICTEST | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/3rd-soviet-satellite-in-3-days.html | 3rd Soviet Satellite in 3 Days | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/mary-a-cushman-wed-at-west-point.html | Mary A. Cushman Wed at West Point | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/indian-affairs-bureau-office-bombed.html | Indian Affairs Bureau Office Bombed | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/kissinger-discloses-administrative-shift-in-state-department.html | Kissinger Discloses Administrative Shift In State Department | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-expresses-concern.html | U.S. Expresses Concern | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/citibank-keeps-6-34-rate.html | Citibank Keeps 6Â¬Â¦ % Rate | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-offers-a-plan-for-termination-of-the-un-command-in-south-korea.html | U.S. Offers a Plan for Termination Of the U.N. Commandin South Korea | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-reds-predict-ebb-of-capitalism-economic-crisis-and-jobless-rate.html | U.S. REDS PREDICT EBB OF CAPITALISM | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/dance-lynda-guddes-distinctiveness.html | Dance: Lynda Gudde's Distinctiveness | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/house-studying-oilsale-details-group-begins-investigation-of.html | HOUSE STUDYING OILâ€¦â‚*SALE DETAILS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/indians-here-organize-to-protest-crackdown.html | Indians Here Organize To Protest Crackdown | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/jews-are-not-living-in-sea-of-hostility-group-expert-says.html | Jews Are Not Living In â€š‚Sea of Hostility â€š‚ Group Expert Says | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/futures-in-corn-decline-in-price-soybeans-for-july-delivery-also.html | FUTURES IN CORN DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/housing-bill-sent-to-ford-by-senate.html | HOUSING BILL SENT TO FORD BY SENATE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/figuro-in-oil-deal-cites-effort-to-discredit-careys-brother.html | Figure in Oil Deal Cites Effort To Discredit Carey's Brother | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/papayas-growth-speeded-for-market-new-farming-methods-speed-papayas.html | Papaya's Growth Speeded for Market | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/womens-caucus-warns-76-candidates.html | Women's Caucus Warns '76 Candidates | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/marcos-preparing-for-visit-to-soviet.html | MARCOS PREPARING FOR VISIT TO SOVIET | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/nixon-questioned-about-watergate-for-a-grand-jury-former-president.html | Former President Testified for About 11 Hours Early in Week on the Coast | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/mabel-silverberg-dermatologist-76.html | MABEL SILVERBERG, DERMATOLOGIST, 76 | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-soviet-track-meet-will-be-held-after-all.html | U.S., Soviet Track Meet Will Be Held After All | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/ballot-pamphlets.html | â€š‚'Ballot Pamphlets â€š‚' | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/people-and-business-tarebutz-impact-held-slight.html | People and Business | True | Isadore Barmash | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/market-place-tale-of-woe-at-data-general.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/seatrain-lines-will-borrow-40million-for-shipyards.html | Seatrain Lines Will Borrow $40â€š‚*Million for Shipyards | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/british-seek-information.html | British Seek Information | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/800-now-held-in-india-civil-liberties-curtailed.html | 800 Now Held in India; Civil Liberties Curtailed | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-winds-up-its-aid-program-in-laos-relinquishes-supplies-to-local.html | U.S. Winds Up Its Aid Program in Laos, Relinquishes Supplies to Local Control | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/tailoring-teaching-to-the-individual-child-tailoring-teaching-to-the.html | Tailoring Teaching to the Individual Child | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/us-sees-setback-to-a-sinai-accord.html | U.S. SEES SETBACK TO A SINAI ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/photo-transmission-banned.html | Photo Transmission Banned | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/vincent-d-martire.html | VINCENT D. MARTIRE | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/robin-campbell-gains-track-final.html | Robin Campbell Gains Track Final | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/mrs-gandhis-measures-spur-debate-among-indians-in-us.html | Mrs. Gandhi's Measures Spur Debate Among Indians in U.S. | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/chronology-of-struggle-for-state-income-tax.html | Chronology of Struggle For State Income Tax | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/ali-weighs-225-for-title-bout-ali-at-225-for-title-fight.html | Ali Weighs 225 for Title Bout | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-28 | 1975-06-28 | https://www.nytimes.com/1975/06/28/archives/judicial-fitness.html | Judicial Fitness | True | | 2003-07-18 0:00 | RE 883-495 | B 37270 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/detroit-is-facing-wide-busing-plan-doubts-raised-among-allies-in.html | DETROIT IS FACING WIDE BUSING PLAN | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/elizabeth-cant-is-wed-to-jansen-noyes-3d.html | Elizabeth Cant Is Wed To Jansen Noyes 3d | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/this-lily-does-a-disappearing-act.html | This Lily Does a Disappearing Act | True | By Winifred Luten | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/a-massachusetts-congressman-goes-to-his-constituents.html | A Massachusetts Congressman Goes to His Constituents | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-theater-enemy-of-the-people-chichester-festival-stages-ibsen.html | The Theater: â€š‚'Enemy of the People â€š‚' | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/world-news-brief-s-six-in-italy-quit-ruling-party-unit.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/correction-91185423.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/aint-nature-grand-synergetics.html | Ain't nature grand | True | By O. B. Hardison Jr. | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/a-dream-of-a-novel-by-brian-moore-the-great-victorian-collection.html | A dream of a novel, by Brian Moore | True | By Paul Theroux | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/boy-15-arrested-in-central-park-death.html | Boy, 15, Arrested in Central Park Death | True | By George Dugan | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/followup-on-the-news-simas-kudirka.html | Followâ€¦Â²Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/lucy-binzen-married-to-laurence-wildrick.html | Lucy Binzen Married To Laurence Wildrick | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/chess-unexpected-show-of-strength.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/let-go-of-what-yourself-a-glimpse-of-nothingness.html | â€¦Â²Let goâ€¦Â²' â€¦Â²Of whatâ€¦Â²' â€¦Â²Yourselfâ€¦Â²' | True | By Paul Kagan | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/scrappy-unofficial-womens-parley-sets-pace.html | Scrappy, Unofficial Women's Parley Sets Pace | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/late-tv-listings-91185187.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nobodys-perfect-notably-a-pitcher-named-mclain.html | Nobody's Perfect, Notably A Pitcher Named McLain | True | By Denny McLain | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/jazz-events.html | Jazz Events | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/rodeo-will-help-charity.html | Rodeo Will Help Charity | True | By Peggy Hoynes Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nuptials-for-donna-kilner-teacher.html | Nuptials for Donna Kilner, Teacher | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/miss-beekman-bride-of-joe-rabinowitz.html | Miss Beekman Bride of Joe Rabinowitz | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-region-in-summary.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/w-frederick-timme-weds-ruth-gerrity.html | W. Frederick Timme Weds Ruth Gerrity | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/taking-oil-off-the-shelf-have-the-environmentalists-been.html | TAKING OIL OFF THE SHELF | True | By Robert Bendiner | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/high-schools-here-still-present-a-study-in-contrasts.html | High Schools Here Still Present a Study in Contrasts | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-golf-clinic-how-to-help-overcome-the-slice-close-face-of-the.html | The Golf Clinic | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/doris-i-byrne-70-of-criminal-court-first-woman-to-be-a-judge-of.html | DORIS I. BYRNE, 70, OF CRIMINAL COURT | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ge-loses-appeal-in-sex-bias-case-back-benefits-due.html | G.E. Loses Appeal In Sex Bias Case; Back Benefits Due | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/tvs-futuristsseers-in-a-shortsighted-industry-each-network-has-a.html | TVs Futuristsâ€¦Â²Seers In a Shortsighted Industry | True | By Richard Zoglin | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/southeast-asians-still-consider-us-presence-highly-important.html | Southeast Asians Still Consider U.S. Presence Highly Important | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-press-was-free-and-lively-indias-democracy-imperfect-but-real.html | The Press Was Free and Lively | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/james-brooks-the-man-and-his-art.html | James Brooks: The Man and His Art | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/beame-appoints-chairman-of-rent-guidelines-board.html | Beame Appoints Chairman Of Rent Guidelines Board | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/tv-notes-who-watches-even-more-tv-than-americans.html | TV Notes: Who Watches Even More TV Than Americans? | True | By Les Brown | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/as-the-economy-turns-an-election-day-asset-for-ford-in-the-making.html | As the Economy Turns | True | By Soma Golden | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/a-mastodon-of-a-novel-by-reynolds-price-the-surface-of-earth.html | A mastodon of a novel, by Reynolds Price | True | By Richard Gilman | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-centennial-quilt-its-a-bicentennial-one-now.html | The Centennial Quilt: It's a Bicentennial One Now | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-benefit-scheduled-by-ballet-company.html | Benefit Scheduled By Ballet Company | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/park-crescent-is-reinspected-architects-find-five-modest.html | PARK CRESCENT IS REINSPECTED | True | By John L. Hess | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/so-korean-nine-win-title.html | So. Korean Nine Win Title | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/happy-birthday-to-us.html | Happy Birthday To U.S. | True | By Marilyn Ratner | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/study-suggests-us-divide-kissinger-roles-in-future-study-would-cut.html | Study Suggests U.S. Divide Kissinger Roles in Future | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/gems-and-roses-triumphs-by-a-head-on-belmont-turf.html | Gems and Roses Triumphs By a Head on Belmont Turf | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/how-democracy-failed.html | How Democracy Failed | True | By Charles L. Mee Jr. | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ideas-trends-education-noise-mental-health.html | Ideas & Trends | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/anglers-delight.html | Anglers' Delight | True | By Harmon Henkin | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/experimenting-with-timeofday-electric-rates-in-vermont-mrs-wells.html | Experimenting With â€šÃ„Â'Time â€šÃ„Â' of â€šÃ„Â' Dayâ€šÃ„Â' Electric Rates | True | By Alan Sloan | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/fewer-police-fight-more-crime.html | Fewer Police Fight More Crime | True | By Paul Delaney | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/queens-plate-to-lenjoleur.html | Queen's Plate to L'Enjoleur | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/in-asbury-park-boardwalk-properties-prosper-boardwalk-properties.html | In Asbury Park, Boardwalk Properties Prosper | True | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/david-bailey-weds-barbara-l-lanahan.html | David Bailey Weds Barbara L. Lanahan | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/markets-in-review-stocks-touch-high-on-heavier-volume.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-new-magazine-on-state-birds.html | New Magazine on State Birds | True | By John C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/around-the.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/wilkins-plans-to-resign-as-naacp-chief-in-a-year.html | Wilkins Plans to Resign as N.A.A.C.P. Chief in a Year | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/joint-venture-in-smell.html | Joint Venture in Smell | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/correction-91185193.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/argentine-leader-rebuffs-workers-in-angry-talk-mrs-peron-limits.html | ARGENTINE LEADER REBUFFS WORKERS | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/800-mark-broken-by-mrs-jackson-mrs-jackson-sets-us-mark-in-800meter.html | 800 Mark Broken By Mrs. Jackson | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/alice-allen-alumna-of-hollins-is-bride-of-lewis-m-smith-jr.html | Alice Allen, Alumna of Hollins, Is Bride of Lewis M. Smith Jr. | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/home-clinic-catchup-week-for-questions.html | Home Clinic | True | Bernard Gladstone | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/its-time-to-plant-vegetables-again.html | It's Time to Plant Vegetables, Again | True | By Nelson Coon | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/mets-games-this-week.html | Mets' Games This Week | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/conflicts-studied-in-banking-here-rare-double-standard-noted-on.html | CONFLICTS STUDIED IN BANKING HERE | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/state-audit-finds-new-city-deficits-in-last-2-budgets-asserts.html | STATE AUDIT FINDS NEW CITY DEFICITS IN LAST 2 BUDGETS | True | By John Darnton | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/numismatics-washington-vs-lincolna-tie.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ted-patrick-jailed-in-denver-after-probation-is-revoked.html | Ted Patrick Jailed in Denver After Probation Is Revoked | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/joan-phillips-of-sothebys-engaged.html | Joan Phillips of Sotheby's Engaged | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-band-concert-set-at-schooley-s-park.html | Band Concert Set At Schooley's Park | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/metropolitan-briefs-vario-guilty-of-conspiracy.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/mrs-masius-has-child.html | Mrs. Masius Has Child | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-day-workers-finding-job-picture-is-varied.html | Day Workers Finding Job Picture Is Varied | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-paterson-factory-may-become-housing.html | Paterson Factory May Become Housing | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/british-women-win-golf.html | British Women Win Golf | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/how-the-science-whistleblowers-sound-their-toots-advice-and-dissent.html | How the science whistleblowers sound their toots | True | By Deborah Shapley | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/newarks-credit-rating-is-worse-than-new-york-citys-across-the-river.html | Newark's Credit Rating Is Worse Than New York City's | True | By Bryant Rollins | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/block-i-race-week-shows-yachting-ups-and-downs.html | Block I. Race Week Shows Yachting Ups and Downs | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/british-army-aide-in-china.html | British Army Aide in China | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/mr-nixons-testimony.html | Mr. Nixon's Testimony | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ballet-balanchine-feat-kay-mazos-titania-in-his-midsummer-nights.html | Ballet: Balanchine Feat | True | Don McDonagh | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/janet-polivy-fiancee-of-c-peter-herman.html | Janet Polivy Fiancee of C. Peter Herman | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/miss-veysey-wed-to-spencer-hays.html | Miss Veysey Wed to Spencer Hays | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/anearmy-officer-accused-of-bilking-us-of-12million.html | An ExArmy Officer Accused of Bilking U.S. of $1.2Million | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/guard-is-termed-racist.html | Guard Is Termed Racist | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/dance-view-galas-are-good-but-seasons-are-better.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/me-andrews-3d-weds-miss-quay.html | M. E. Andrews 3d Weds Miss Quay | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-days-eye.html | The Day's Eye | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/guest-view-no-one-could-invent-mick-jagger.html | GUEST VIEW | True | Joyce Maynard | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/if-mets-jets-and-nets-are-here-can-regrets-be-far-behind.html | If Mets, Jets and Nets Are Here, Can Regrets Be Far Behind? | True | By Alvin H. Reiss | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-candidates-facing-fines-on-financing.html | Candidates Facing Fines on Financing | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/article-2-no-title.html | Article 2 No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/opera-new-depth-to-bolshoi-onegin.html | Opera: New Depth to Bolshoi Onegin | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/getting-a-jump-on-dcs-bicentennial-washington-prelude-to-1976.html | Getting a Jump on D.C.'s Bicentennial | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/elizabeth-wilson-wed-to-john-p-buchanan.html | Elizabeth Wilson Wed To John P. Buchanan | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/complaint-centers-near-closing-complaint-centers-are-closing.html | Complaint Centers Near Closing | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/in-recession-investors-prefer-cash.html | In Recession, Investors Prefer Cash | True | By John H. Allan | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nancy-lybrook-mj-warburton-plan-to-marry.html | Nancy Lybrook, M. J. Warburton Plan to Marry | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nancy-ellwanger-to-wed.html | Nancy Ellwanger to Wed | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/beame-to-make-lastditch-bid-in-albany-tomorrow-for-taxes.html | Beame to Make LastDitch Bid In Albany Tomorrow for Taxes | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/anticrime-grants-announced.html | Anticrime Grants Announced | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-burlington-to-get-summer-theater.html | Burlington to Get Summer Theater | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/identity-reported-admitted.html | Identity Reported Admitted | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/denim-rides-fashions-wave-ever-higher.html | Denim Rides Fashion's Wave Ever Higher | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/cynthia-perrin-becomes-bride-of-thomas-schneider-in-illinois.html | Cynthia Perrin Becomes Bride Of Thomas Schneider in Illinois | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/conflicts-studied-in-banking-here.html | CONFLICTS STUDIED IN BANKING HERE | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/schwenk-may-stay-in-post-schwenk-is-likely-to-keep-gop-post.html | Schwenk May Stay in Post | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/near-misses-before-the-crash.html | Near Misses Before the Crash | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nassau-offering-jobs-for-teens.html | Nassau Offering jobs for Teens | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/judgment-vital-factor-in-making-boating-safe.html | Judgment Vital Factor In Making Boating Safe | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/education-in-summer-hanging-out-and-jungles.html | Education In Summer: Hanging Out And Jungles | True | By Kim Lem | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-junkyard-ugly-and-visible-as-ever-called-vital.html | The Junkyard, Ugly and Visible as Ever, Called Vital | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/fairleighs-diabetic-star-is-a-giant-hopeful.html | Fairleia's Diabetic Star is a Giant Hopeful | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/corruption-study-broadened-here-prosecutor-inquires-into-gifts-to.html | CORRUPTION STUDY BROADENED HERE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/laotians-step-up-pressure-on-us-pat-het-lao-and-police-seize-3.html | LAOTIANS STEP UP PRESSURE ON U.S | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/alfresco-stereohow-to-wire-your-back-yard-for-sound-wiring-your.html | Alfresco StereoHow to Wire Your Back Yard for Sound | True | By Hans Fantel | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/3-women-share-lead-by-a-stroke.html | 3 Women Share Lead By a Stroke | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/bonns-atomic-sale.html | Bonn's Atomic Sale . . . | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-peoplebusiness-mobilehome-industry-is-flourishing.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-administrative-system-is-ordered-for-bangladesh.html | New Administrative System Is Ordered for Bangladesh | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/issue-of-advance-notice-on-maneuvers-delaying-european-security.html | Issue of Advance Notice on Maneuvers Delaying European Security Conference | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/elizabeth-anne-murray-is-bride-of-timothy-m-hosea-in-jersey.html | Elizabeth Anne Murray Is Bride Of Timothy M. Hosea in Jersey | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/news-of-the-realty-trade-troubled-apartment-house-is-foreclosed.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/arthur-brewster-lawrence-3d-marries-jennifer-t-bielaski.html | Arthur Brewster Lawrence 3d Marries Jennifer T. Bielaski | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/72-report-hinted-at-grain-scandal-us-cited-an-official-and.html | '72 REPORT HINTED AT GRAIN SCANDAL | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-legal-education-is-extended.html | Legal Education Is Extended | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/vietnam.html | Vietnam | True | By McGeorge Bundy | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/encounter-captivated-by-prague-in-a-most-unpredictable.html | Encounter: â€š„Â'Captivated by Prague in a Most Unpredictable | True | By Michael Leigh | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/i-am-not-finished-as-a-dancer-erik-bruhns-new-career.html | â€š„Â'I Am Not Finished As a Dancerâ€š„Â' | True | By Tobi Tobias | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/school-integration-drive-eases-in-south-drive-for-complete.html | School Integration Drive Eases in South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/bit-of-whimsey-for-the-weekend-hostess.html | Bit of Whimsey for the Weekend Hostess | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/li-nuptials-for-margery-schwab.html | L.I. Nuptials for Margery Schwab | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/hospital-urged-to-expand-services.html | Hospital Urged Ton Expand Services | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/indian-official-warns-correspondents.html | Indian Official Warns Correspondents | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/a-sellers-market-for-nuclear-exporters-.html | A Sellers' Market for Nuclear Exporters... | True | By Ian Smart | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ali-ready-to-take-on-bugner-and-heat-ali-ready-for-bugner-and-heat.html | Ali Ready to Take On Bugner and Heat | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/a-souptonuts-market-in-brooklyn.html | A Soupâ€š„Â'toâ€š„Â'Nuts Market in Brooklyn | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/66-tie-broken-by-williamss-double-in-8th-double-by-williams-in.html | 6â€š„Â'6 Tie Broken by Williams's Double in 8th | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/students-produce-sanctuary-from-dump.html | Students Produce Sanctuary From Dump | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/article-4-no-title.html | Article 4 â€š„Â'â€š„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/britain-in-a-denial-of-spying-in-uganda.html | BRITAIN IN A DENIAL OF SPYING IN UGANDA | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/sports-editors-mailbox-otb-dog-racing-and-fiscal-survivaltouring.html | Sports Editor's Mailbox OTB, Dog Racing and Fiscal Survival/Touring the Gates | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/pentagons-figures-on-fees-are-revised.html | PENTAGON'S FIGURES ON FEES ARE REVISED | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/spotlight-colombias-coffee-czar.html | SPOTLIGHT | True | By Nathaniel C. Nash | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-princeton-shows-hercules-statue.html | Princeton Shows Hercules Statue | True | By David L. Shrey Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/article-1-no-title.html | Article 1 â€š„Â'â€š„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nj-kukulan-is-fiance-of-miss-annis-gilbert.html | N.J.Kukulan Is Fiance Of Miss Annis Gilbert | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/best-seller-list-fiction.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/rosewall-beaten-ashe-vilas-win-roche-ousts-rosewall-in-4-sets-ashe.html | Rosewall Beaten; Ashe, Vilas Win | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-cia-has-neighbors-in-the-intelligence-community.html | The C.I.A. Has Neighbors in The â€š„Â"Intelligence Communityâ€š„Â' | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/police-in-argentina-reportedly-release-ss-killer-suspect.html | Police in Argentina Reportedly Release SS Killer Suspect | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/their-hearts-belonged-to-dada-sky-scraper-primitives.html | Their hearts belonged to Dada | True | By James R. Mellow | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/david-ritchie-3d-marries-gloria-smith.html | David Ritchie 3d Marries Gloria Smith | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/planting-the-flag.html | Planting the Flag | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/meet-molchanov-the-bing-of-the-bolshoi-molchanov-the-bing-of-the.html | Meet Molchanov, The Bing of The Bolshoi | True | By Richard Dyer | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-economic-scene-confidence-is-perking-up.html | THE ECONOMIC SCENE | True | By Thomas E Mullaney | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/cornelia-lee-clifford-is-bride-of-raymond-noble-wareham.html | Cornelia Lee Clifford Is Bride Of Raymond Noble Wareham | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/as-the-bishop-of-north-norway-i-promise-you-the-midnight-sun-i.html | â€¦â€¦As the Bishop of North Norway, I Promise You the Midnight Sunâ€¦â€¦ | True | By Lillian B McKnight | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/cornelia-terry-has-nuptials.html | Cornelia Terry Has Nuptials | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/elizabeth-eaton-bride-of-kenneth-keith-roe.html | Elizabeth Eaton Bride Of Kenneth Keith Roe | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/giancana-murder-laid-to-rivalries-investigators-theorize-the-mafia.html | GIANCANA MURDER LAID TO RIVALRIES | True | By Nicholas Gage Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/alice-fox-gerster-has-nuptials.html | Alice Fox Gerster Has Nuptials | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/a-new-study-details-puerto-rican-role.html | A New Study Details Puerto Rican Role | True | By David Gordon | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/sewage-off-coney-islands-beaches-is-the-center-of-a-dispute.html | Sewage Off Coney Island's Beaches Is the Center of a Dispute | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/state-audits-excerpts.html | State Audit's Excerpts | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/treatment-of-dogs-in-planes-scored.html | Treatment of Dogs In Planes Scored | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/us-called-unable-to-stop-oil-export-in-carey-deal.html | U.S. Called Unable to Stop Oil Export in Carey Deal | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/fine-performance-by-peter-frampton.html | FINE PERFORMANCE BY PETER FRAMPTON | True | Ian Dove | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-world-in-summary.html | The World | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-red-tide-surfaces-earlier-than-usual.html | â€¦â€¦'Red Tide'â€¦â€¦ Surfaces Earlier Than Usual | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/72-report-hinted-at-grain-scandal.html | '72 REPORT HINTED AT GRAIN SCANDAL | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/president-kennedy-is-said-to-have-tried-to-stop-assassination-of.html | President Kennedy Is Said to Have Tried to Stop Assassination of Trujillo | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/list-of-events-that-are-planned-for-bicentennial.html | List of Events That Are Planned for Bicentennial | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nature-programs-planned-for-children.html | Nature Programs Planned for Children | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/formula-ones-not-facing-imminent-bans.html | Formula Ones Not Facing Imminent Bans | True | By Phil Pash | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/when-obesity-threatens-an-exrunner-responds.html | When Obesity Threatens, An Exâ€¦â€¦'Runner Responds | True | By Gary J. Beach | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-world-in-summary-91185948.html | The World | True | Thomas Butson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-nation-continued.html | The Nation | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/dr-williams-3d-weds-nina-mccullough.html | D. R. Williams 3d Weds Nina McCullough | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-westfield-y-host-to-chess-champion.html | Westfield â€¦â€¦'Yâ€¦â€¦' Host To Chess Champion | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/should-artists-boycott-south-africa-vs-south-africa.html | Should Artists Boycott South Africa? | True | By Jack Slater | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/resident-nurse-scores.html | Resident Nurse Scores | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/miss-russell-wins-clay-court-crown.html | Miss Russell Wins Clayâ€¦â€¦'Court Crown | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-the-legislature-highlights-of-a-frenzied-week.html | The Legislature; Highlights of a Frenzied Week | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/miss-sylvestri-is-bride.html | Miss Sylvestri Is Bride | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/pele-visits-white-house-and-faces-diplomats-today.html | Pele Visits White House and Faces Diplomats Today | True | By Alex Yannis Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/labor-party-in-australia-loses-key-byelection-vote.html | Labor Party in Australia Loses Key Byâ€šÃ„Â¤Election Vote | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/margaret-carroll-dillingham-wed-to-warren-a-wegner-jr.html | Margaret Carroll Dillingham Wed to Warren A. Wegner Jr. | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/twins-to-mrs-sh-davis.html | Twins to Mrs. S. H. Davis | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/photography-view-the-idealized-grandeur-of-nature.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/income-tax-dead-byrne-is-advised-democrats-urging-governor-to.html | INCOME TAX DEAD, BYRNE IS ADVISED | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-major-novelists-view-the-american-businessman.html | The Major Novelists View the American Businessman | True | By Robert F. Lucid | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/an-extra-whack-at-people-that-society-is-embarrassed-by-jails.html | An extra whack at people that society is embarrassed by | True | By Robert Sherrill | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/cubs-bonham-blanks-pirates-giants-win-21-on-murcer-hit.html | Cubs' Bonham Blanks Pirates; Giants Win, 2â€šÃ„Â¹1, on Murcer Hit | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/foodoutput-rise-in-poor-lands-not-aid-is-stressed-in-report.html | Foodâ€šÃ„Â¥Output Rise in Poor Lands, Not Aid, Is Stressed in Report | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/carnegie-concert-for-beiderbecke-is-double-revival.html | Carnegie Concert For Beiderbecke Is Double Revival | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/stars-and-stripes-through-the-roof.html | Stars and Stripes â€šÃ„Â¤Through the Roofâ€šÃ„Â¢ | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/bridge-rules-of-the-road.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/snipers-fire-in-central-beirut-as-fighting-spreads.html | Snipers Fire in Central Beirut as Fighting Spreads | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/patriot-minute.html | Patriot Minute | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/susan-m-raab-wed-to-david-m-johnson.html | Susan M. Raab Wed to David M. Johnson | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-underdogs.html | The Underdogs | True | Dave Anderson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/dr-neskodny-physician-wed.html | Dr. Neskodny, Physician, Wed | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/knowhow-how-things-work-in-your-home.html | Knowâ€šÃ„Â¤How | True | By Avima Ruder | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/girl-7-dies-raising-crashs-toll-to-111.html | GIRL, 7, DIES, RAISING CRASH'S TOLL TO 111 | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/barbara-allen-and-rr-austell-3d-have-nuptials.html | Barbara Allen and R.R. Austell 3d Have Nuptials | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/rich-pace-is-taken-by-nero-nero-1-length-victor-in-200000-cane-pace.html | Rich Pace Is Taken By Nero | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/lake-placid-show-begins-thursday.html | Lake Placid Show Begins Thursday | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/who-pays-and-how-much.html | Who Pays and How Much | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/rucker-women-are-turning-heads-of-fans-and-coaches.html | Rucker Women Are Turning Heads of Fans and Coaches | True | By Lena Williams | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/halting-wider-danger.html | . . . Halting Wider Danger | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/mary-elizabeth-willis-has-bridal.html | Mary Elizabeth Willis Has Bridal | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/4-sentenced-in-heroin-case.html | 4 Sentenced in Heroin Case | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-cleanair-pioneer-is-retiring.html | Cleanâ€šÃ„Â¤Air Pioneer Is Retiring | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/concrete-workers-agree-on-contract.html | CONCRETE WORKERS AGREE ON CONTRACT | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/margaret-ann-mills-is-married.html | Margaret Ann Mills Is Married | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-free-programs-set-at-newark-museum.html | Free Programs Set at Newark Museum | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/authors-query.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/recordings-view-a-virtuoso-of-frightening-perfection.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-camping-facilities-offered-by-scouts.html | Camping Facilities Offered by Scouts | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/westbrook-retains-us-saber-crown.html | Westbrook Retains U.S. Saber Crown | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/even-the-new-leaders-sense-that-things-are-getting-away-from-them.html | Even the New Leaders Sense That Things Are Getting Away From Them | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ellen-peck-married-to-michael-i-nicoll.html | Ellen Peck Married to Michael L. Nicoll | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/pine-ridge-parley-sought-by-indians-tribal-leaders-ask-banks-to-sec.html | PINE RIDGE PARLEY SOUGHT BY INDIANS | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/oyster-bay-gets-cultural-grant.html | Oyster Bay Gets Cultural Grant | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/rod-serling-of-â€šÃ„Â´Twilight Zoneâ€šÃ„Â´-and-â€šÃ„Â´Night Galleryâ€šÃ„Â´-on TV Dies.html | Rod Serling of â€šÃ„Â´Twilight Zoneâ€šÃ„Â´ and â€šÃ„Â´Night Galleryâ€šÃ„Â´ on TV Dies | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-college-is-opening-its-pool-to-women.html | College Is Opening Its Pool to Women | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/bicycles-a-slump-worse-than-detroits-saturation-of-market-ends-era.html | Bicycles: A Slump Worse Than Detroit's | True | By Robert Hurtado | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/film-view-scifi-from-sports-to-sharks.html | FILL VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/parrish-art-is-displayed.html | Parrish Art Is Displayed | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-legislative-notes-gewertz-now-a-byme-ally.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/history-and-politics-american-and-german-where-was-patrick-henry-on.html | History and politics, American and German | True | By Nash K. Burger | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letters-to-the-editor-9118043.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/soup-to-nuts.html | Soup to nuts | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/suit-filed-against-faa-by-air-traffic-controllers.html | Suit Filed Against F.A.A. By Air Traffic Controllers | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/jam-session-blues-put-in-appearance-at-festival-outset.html | Jam Session Blues Put In Appearance At Festival Outset | True | John S. Wilson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-mt-laurel-case-stirs-new-fight-zoning-case-stirs-a.html | Mt. Laurel Case Stirs New Fight | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/could-it-happen-here-in-the-nation.html | Could It Happen Here? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/-for-as-long-as-the-uranium-holds-out.html | ...For as Long as the Uranium Holds Out | True | By Robert Gillette | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/high-schools-here-attain-wide-changes-in-a-decade-citys-high.html | High Schools Here Attain Wide Changes in a Decade | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/our-movie-comedies-are-no-laughing-matter-our-movie-comedies-are-no.html | Our Movie Comedies Are No Laughing Matter | True | By John Simon | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-festival-to-expand-season.html | Festival to Expand Season | True | By Piri Ralasz Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-shop-talk-surprise-or-two-in-clifton.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letters-to-the-editor-91186980.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/paul-lux-marries-catherine-f-cooke.html | Paul Lux Marries Catherine F. Cooke | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/coke-stevenson-is-dead-at-87-texas-governor-from-41-to-47.html | Coke Stevenson Is Dead at 87; Texas Governor From '41 to '47 | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/guest-view-a-new-director-brings-change-to-stratford.html | GUEST VIEW | True | Julius Novick | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/corporate-public-service.html | Corporate Public Service | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/bmt-on-the-track-for-60-years-bmt-marks-its-60th-year.html | BMT on the Track for 60 Years | True | By Edward C. Burrs | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/retail-slums-feared-in-dutchess-county-retail-slums-feared.html | â€šÃ„Ã²Retail Slimsâ€šÃ„Ã´ Feared in Dutchess County | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/city-to-seek-extension-of-tax-aid-for-housing-city-to-seek.html | City to Seek Extension Of Tax Aid For Housing | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/gala-lit-840-wins.html | Gala Lit, $8.40, Wins | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-crisis-of-democracy.html | The Crisis of Democracy | True | By James Reston | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/master-derby-is-3d.html | Master Derby Is 3d | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/minimalls-making-li-retail-scene.html | Minimalls Making L.I. Retail Scene | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/tough-all-over-mrs-gandhi-tells-india-im-the-law.html | Tough, All Over | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/no-antidote-to-big-daddy-foreign-affairs.html | No Antidote to â€šÃ„Ã²Big Daddyâ€šÃ„Ã´ | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/three-indians-who-are-sought-tell-of-shootout.html | Three Indians Who Are Sought Tell of Shootout | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/shippingmails-outgoing.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/hernia-operation-and-recuperation-time-is-reduced-in-brooklyn-test.html | Hernia Operation and Recuperation Time Is Reduced in Brooklyn Test | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/wood-field-and-stream-the-art-of-smoking-fish-or-fowl.html | Wood, Field and Stream The Art of Smoking Fish or Fowl | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/pop-notes-the-mayhem-and-frenzy-of-rollermania-the-mayhem-and.html | Pop Notes: The Mayhem and Frenzy of Rollermania | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-dining-out-along-the-delaware.html | Dining Out: Along the Delaware | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/soviet-plans-new-station-on-shores-of-antarctica.html | Soviet Plans New Station On Shores of Antarctica | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-anatomy-of-an-artist-the-anatomical-works-of-george-stubbs.html | The anatomy of an artist | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/jordans-queen-awaits-child.html | Jordan's Queen Awaits Child | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/stamps-joint-apollosoyuz-issues.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/food-burnt-flavor-at-the-box-tree.html | Food | True | By Raymond Sokolov | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/man-said-to-shoot-himself-after-murdering-his-wife.html | Man Said to Shoot Himself After Murdering His Wife | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ellen-s-vanlandingham-bride-of-ajd-paul-3d.html | EllenS. VanLandinghaim Bride of A. J. D. Paul 3d | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/miss-dowdney-wed-to-thomas-seaman.html | Miss Dowdney Wed to Thomas Seaman | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/beach-water-here-is-improving-check-on-beaches-here-finds-water.html | Beach Water Here Is Improving | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/molly-innes-of-fishkill-bride-of-lee-smith-3d.html | Molly Innes of Fishkill Bride of Lee Smith 3d | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/steve-cady-return-of-madeline-manning.html | Steve Cady | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-facades-of-2-gothic-houses-to-be-kept-in-school-conversion.html | The Facades of 2 Gothic Houses To Be Kent in School Conversion | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/notes-a-weekenders-guide-to-flea-markets-notes-about-travel.html | Notes: A Weekender's Guide to Flea Markets | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/fashion-down-to-earth.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/east-german-crews-take-6-of-7-races.html | East German Crews Take 6 of 7 Races | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/propane-gas-threat-ends.html | Propane Gas Threat Ends | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letters-91185586.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/elizabeth-harvey-is-bride-of-charles-yon.html | Elizabeth Harvey Is Bride of Charles Yon | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/headliners-the-last-straw.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/susan-k-oechler-is-planning-marriage-to-bh-whitbeck-jr.html | Susan K. Oechler is Planning Marriage to B. H Whitbeck Jr. | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/mrs-siegfried-has-child.html | Mrs. Siegfried Has Child | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-june-bridge-and-tunnel-traffic-is-up-a-bit-despite.html | June Bridge and Tunnel Traffic Is Up a Bit Despite Toll Rise | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/2-live-title-fights-at-garden-may-overshadow-alibugner.html | 2 Live Title Fights at Garden May Overshadow Aliâ€šÃ„Ã¬Bugner | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/stage-view-this-salesman-is-more-man-than-myth.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-nation-in-summary.html | The Nation | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/jewish-leaders-ask-shift-in-priorities.html | JEWISH LEADERS ASK SHIFT IN PRIORITIES | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/haas-ncaa-victor-beating-pate-by-stroke.html | Haas N.C.A.A. Victor, Beating Pate by Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letters-jobs-abroad-for-ugly-americans-letters-to-the-editor.html | Letters: Jobs Abroadâ€šÃ„Â®!For â€šÃ„Â¨Ugly Americansâ€šÃ„Â¨? | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/city-vows-to-help-laurelton-in-aims.html | City Vows To Help Laurelton In Aims | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/letters-91186754.html | Letters | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/browne-assured-of-a-tie-for-chess-championship.html | Browne Assured of a Tie For Chess Championship | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ann-havemeyer-plans-marriage.html | Ann Havemeyer Plans Marriage | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/artview-the-poetic-fables-of-marc-chagall.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/caroline-slade-88-wrote-about-poor.html | CAROLINE SLADE, 88, WROTE ABOUT POOR | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/fuel-trap-still-closing-on-airlines-airlines-in-fuel-trap.html | Fuel Trap Still Closing On Airlines | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/design-old-glories.html | Design | True | By Rita Reif | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/centrifuge-system-the-favorite-for-projected-atom-fuel-plants.html | Centrifuge System the Favorite For Projected Atom Fuel Plants | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/sports-news-briefs-reporter-charges-houk-with-assault.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/sunday-observer-where-are-you-now-joe-dimaggio.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-delhi-the-air-is-hot-but-the-mood-is-still-cool.html | New Delhi: The Air Is Hot but the Mood Is Still Cool | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/dearly-precious-takes-colleen.html | Dearly Precious Takes Colleen | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/constantinos-doxiadis-city-planner-is-dead-at-62.html | Constantinos Doxiadis, City Planner, Is Dead at 62 | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/king-of-all-kings-lonely-man-of-wisdom-champion-of-the-world.html | KING OF ALL KINGS, | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/kathleen-walsh-bride-of-peter-lee-rogers.html | Kathleen Walsh Bride Of Peter Lee Rogers | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/2d-cast-only-underscores-productions-excellence.html | 2d Cast Only Underscores Production's Excellence | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/art-notes-big-outdoor-sculpture-show.html | Art Notes: Big Outdoor Sculpture Show | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-toll-on-2-spans-is-doublingto-10-cents.html | Toll on 2 Spans Is Doublingâ€šÃ„Â® to 10 Cents | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/tv-view-technology-is-reshaping-documentaries.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/stones-at-garden-arena-music-not-always-rolling.html | Stones at Garden Arena: Music Not Always Rolling | True | By John Rockwell | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/li-is-helping-to-celebrate-the-bicentennial.html | L. I. Is Helping to Celebrate the Bicentennial | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/yankee-cemeteries.html | Yankee Cemeteries | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/jane-bishop-married-to-sumner-putnam.html | Jane Bishop Married to Sumner Putnam | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/dutch-princess-is-married-to-a-new-york-teacher.html | Dutch Princess Is Married to a New York Teacher | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/patricia-armstrong-is-married-to-william-gillett-mckendree.html | Patricia Armstrong Is Married To William Gillett McKendree | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/indonesian-aide-hopes-the-us-will-continue-as-pacific-power.html | Indonesian Aide Hopes the U.S. Will Continue as Pacific Power | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ferry-plan-protested-at-hearing-on-island.html | Ferry Plan Protested At Hearing On Island | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/camera-view-adding-sound-to-a-home-slide-show.html | CAMERA VIEW | True | Milton Riback | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/new-jersey-pages-study-finds-feasible-alternatives-to-tocks-island.html | Study Finds Feasible Alternatives to Tocks Island Dam | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/trevino-lucky-to-live-doctor.html | Trevino Lucky to Live: Doctor | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-boat.html | The Boat | True | By Donald Goddard | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/older-worker-wins-suit.html | Older Worker Wins Suit | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/bettye-mitchell-is-wed-to-tp-etchells.html | Bettye Mitchell Is Wed to T. P. Etchells | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/india-sees-no-change-in-her-foreign-policy.html | India Sees No Change In Her Foreign Policy | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/eviction-threat-is-a-new-worry-for-tragic-waterbury-family.html | Eviction Threat Is a New Worry for Tragic Waterbury Family | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-current-state-of-history-the-guest-word.html | The Current State of History | True | By Michael Kammen | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/tate-chalks-up-first-triumph-in-a-month-mets-defeat-phils-to-win.html | Tate Chalks Up First Triumph in a Month | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/public-housing-revises-its-approach-to-problem-families-public.html | Public Housing Revises Its Approach To â€šÃ„Ã¶Problem Familiesâ€šÃ„Â´ | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/fireworks-a-boost-from-the-bicentennial.html | Fireworks: A Boost From the Bicentennial | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/city-rescinds-suspensions-and-sanitationmen-return-employes-begin.html | City Rescinds Suspensions And Sanitationmen Return | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/jeanne-huber-wed-to-jb-douglas-3d.html | Jeanne Huber Wed To J. B. Douglas 3d | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/american-made.html | American Made | True | By Alix Nelson | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/stengel-arrives-in-a-chariot-as-mets-resurrect-the-past-stengel-in.html | Stengel Arrives in a Chariot As Mets Resurrect the Past | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/foyt-choice-today-in-race-at-pocono.html | Foyt Choice Today In Race at Pocono | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/ama-develops-referral-system-to-put-doctors-on-us-health-advisory.html | A.M.A. Develops Referral System to Put Doctors on U.S. Health Advisory Panels | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/on-location-in-mexico-with-liza-and-friends.html | On Location in Mexico With Liza and Friends | True | By Joseph N. Bell | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/japans-whalers-hurt-by-cut-in-quotas.html | Japan's Whalers Hurt by Cut in Quotas | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/wedding-is-held-for-jane-booth.html | Wedding Is Held For Jane Booth | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/getting-around.html | Getting Around | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-travel-agent-colossus-observed-everything-you-always-wanted-to.html | The gravel Agent: Colossus Observed | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/gospel-world-salutes-mahalia-jackson-at-jazz-festival.html | Gospel World Salutes Mahalia Jackson at Jazz Festival | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/zaire-guerrillas-free-2-students-women-are-released-youth-is-still.html | ZAIRE GUERRILLAS FREE 2 STUDENTS | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/espada-wins-bout-takes-wba-title.html | Espada Wins Bout, Takes W.B.A. Title | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/gwen-mazoujian-married-to-physician.html | Gwen Mazoujian Married to Physician | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/fagel-siegel-gain-valley-tennis-final.html | Fagel, Siegel Gain Valley Tennis Final | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/us-and-east-germany-agree-on-an-exchange-of-10-scholars.html | U.S. and East Germany Agree On an Exchange of 10 Scholars | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/what-a-school-psychologist-in-the-suburbs-does-all-day.html | What a School Psychologist In the Suburbs Does All Day | True | By Patti Hagan | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/california-police-are-baffled-by-the-killing-of-black-prison-reform.html | California Police Are Baffled by the Killing of Black Prison Reform Advocate | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/top-judge-in-india-is-said-to-resign-arrests-at-1100-no-reason.html | TOP JUDGE IN INDIA IS SAID TO RESIGN; ARRESTS AT 1,100 | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/whats-doing-in-normandy.html | What's Doing in NORMANDY | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/resource-study-in-antarctic-set-12-nations-active-in-region-agree.html | RESOURCE STUDY IN ANTARCTIC SET | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/democracys-messengers.html | Democracy's Messengers | True | By Rex Benedict | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/they-dont-like-the-dependence-but-it-exists-the-turks-really-want.html | They Don't Like the Dependence But It Exists | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/teenagers-hold-up-3-passengers-on-irt.html | TEENâ€šÃ„Ã¶â€šÃ„Â¨AGERS HOLD UP 3 PASSENGERS ON IRT | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/the-spirit-of-75-paying-for-propaganda.html | The Spirit of '75 | True | By Thomas Fleming | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-29 | 1975-06-29 | https://www.nytimes.com/1975/06/29/archives/nader-deregulation-is-another-consumer-fraud.html | Nader: Deregulation Is Another Consumer Fraud | True | | 2003-07-18 0:00 | RE 883-478 | B 33853 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/advertising-scali-mccabe-in-winning-streak.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/amin-said-to-plan-zaire-visit-today.html | AMIN SAID TO PLAN ZAIRE VISIT TODAY | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/machinists-union-accuses-railroads-on-job-safety.html | Machinists Union Accuses Railroads on Job Safety | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/quebec-woman-is-freed.html | Quebec Woman is Freed | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/214-officers-here-most-to-be-laid-off-honored-for-work.html | 214 Officers Here, Most to Be Laid Off, Honored For Work | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/city-held-to-pacts-with-carey-concern.html | CITY HELD TO PACTS WITH CAREY CONCERN | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/some-refugees-at-camp-pendleton-await-day-when-they-can-return-to.html | Some Refugees at Camp Pendleton Await Day When They Can Return to Vietnam | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/the-chronic-crisis-ii.html | The Chronic Crisis: II | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/battered-beirut-hopes-for-new-cabinet-awaiting-cabinet.html | Battered Beirut Hopes for New Cabinet | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/city-vocational-schools-thrive-as-jobs-tighten-citys-vocational.html | City Vocational Schools Thrive as Jobs Tighten | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/california-awaits-the-signature-of-governor-on-marijuana-bill.html | California Awaits the Signature Of Governor on Marijuana Bill | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/arab-lobby-in-us-steps-up-efforts-but-campaign-to-win-over-congress.html | ARAB LOBBY IN U.S. STEPS UP EFFORTS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/caramoor-shines-despite-the-rain-30th-festival-opens-with-a.html | CARAMOOR SHINES DESPITE THE RAIN | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/wilkins-terms-supreme-court-evil-being-brought-in-by-nixon.html | Wilkins Terms Supreme Court â€šÃ„Â´Evil Being Brought In by Nixonâ€šÃ„Â³ | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/peronist-majority-challenges-mrs-peron-on-wage-curbs.html | Peronist Majority Challenges Mrs. Peron on Wage Curbs | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/the-bards-theater-tilts-with-inflation-at-a-centenary-fete-bards.html | The Bard's Theater Tilts With Inflation At a Centenary Fete | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/portuguese-industrialists-vow-last-effort-to-save-economy.html | Portuguese Industrialists Vow â€šÃ„Â´Last Effortâ€šÃ„Â³ to Save Economy | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/dutch-businessman-linked-to-northrop-dutchman-admits-link-to.html | Dutch Businessman Linked to Northrop | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/byrne-is-preparing-for-fiscal-crisis-envisioned-in-384million.html | Byrne Is Preparing for Fiscal Crisis Envisioned in$384â€šÃ„Â¢Million Budget Cuts | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/tv-great-american-history-test.html | TV: â€šÃ„Â´Great American History Testâ€šÃ„Â³ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/muslim-leader-urges-whites-to-join-names-mosque-chief-here.html | Muslim Leader Urges Whites to Join | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/2-title-bouts-on-gardens-bill-tonight.html | 2 Title Bouts On Garden's Bill Tonight | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/collision-kills-4-children.html | Collision Kills 4 Children | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/kialoa-sets-fast-pace-in-ocean-race.html | Kialoa Sets Fast Pace in Ocean Race | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/nancy-axelrod-robert-b-lamb-wed-in-ossining.html | Nancy Axelrod, Robert B. Lamb Wed in Ossining | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/billboard-alternative.html | Billboard Alternative | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/leaving-the-american-dream-for-an-island-life.html | Leaving the American Dream for an Island Life | True | By Shawn G. Kennedy Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/emotional-tribute-is-paid-at-festival-to-mahalia-jackson.html | Emotional Tribute Is Paid at Festival To Mahalia Jackson | True | John S. Wilson | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/sidney-ditzion-66-teacher-of-history-at-city-college.html | Sidney Ditzion, 66, Teacher Of History at City College | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/senate-study-says-cab-broke-rules-for-airlines.html | Senate Study Says C.A.B. Broke Rules for Airlines | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/ambassador-urged-us-take-role-in-venezuelan-oil-talks-ambassador.html | Ambassador Urged U.S. Take Role in Venezuelan Oil Talks | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/transit-officer-is-held-in-slaying.html | TRANSIT OFFICER IS HELD IN SLAYING | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/pittsburgh-papers-closed-in-dispute-with-drivers.html | Pittsburgh Papers Closed In Dispute With Drivers | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/seoul-seeking-to-curb-flight-of-capital.html | Seoul Seeking to Curb Flight of Capital | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/victoria-silverman-wed-to-herbert-rusk.html | Victoria Silverman Wed to Herbert Rusk | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/nancy-friend-bride-of-richard-stuart.html | Nancy Friend Bride of Richard Stuart | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/chappaqua-nuptials-for-mrs-goldsmith.html | Chappaqua Nuptials for Mrs. Goldsmith | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/australia-moves-to-extradite-mp-stonehouse-british-fugitive-facing.html | AUSTRALIA MOPES TO EXTRADITE M.P. | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/white-house-aide-on-tv-opposed-rep-macdonald-urges-chief-not-be.html | WHITE HOUSE AIDE ON TV OPPOSED | True | By Les Brown | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/mozambique-names-18-to-ministry-posts.html | MOZAMBIQUE NAMES 18 TO MINISTRY POSTS | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/geoffrey-taylor-research-physicist.html | GEOFFREY TAYLOR, RESEARCH PHYSICIST | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/storefront-center-on-23d-street-to-be-closed-by-hudson-guild.html | Storefront Center on 23d Street To Be Closed by Hudson Guild | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/three-seeking-presidency-vow-not-to-support-wallace.html | Three Seeking Presidency Vow Not to Support Wallace | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/rhode-island-bridal-for-holly-blackall.html | Rhode Island Bridal For Holly Blackall | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/chicago-democrats-eye-stevenson-as-favorite-son.html | Chicago Democrats Eye Stevenson as Favorite Son | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/camp-in-portugal-houses-angola-whites.html | Camp in Portugal Houses Angola Whites | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/leta-silver-married-to-charles-elioseff.html | Leta Silver Married To Charles Eliosef' | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/ryan-wins-yonkers-run.html | Ryan Wins Yonkers Run | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/big-mac-to-test-capital-markets-sale-of-1billion-in-bonds-critical.html | â€š‚�â²BIG MACâ€š‚ÂˆÂ´ TO TEST CAPITAL MARKETS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/louis-wallach-51-a-queens-justice-member-of-state-supreme-court.html | LOUIS WALLACH, 51, A QUEENS JUSTICE | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/paul-bocuse-kind-of-chefs-creates-in-an-east-hampton-kitchen.html | Paul Bocuse, Kind of Chefs, Creates in an East Hampton Kitchen | True | BY Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/now-now-mr-economist-dont-be-afraid.html | Now, Now Mr. Economist, Don't Be Afraid | True | By Walter W. Heller | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/linda-auerbach-wed-to-r-f-friedman.html | Linda Auerbach Wed to R. F. Friedman | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/marines-face-new-role-as-a-reserve-for-europe-marines-facing-a-role.html | Marines Face New Role, As a Reserve for Europe | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/att-and-bell-of-canada-end-corporate-relationship.html | A.T.&T. and Bell of Canada End Corporate Relationship | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/jazz-takes-a-ride-up-the-lazy-hudson.html | Jazz Takes a Ride Up the Lazy Hudson | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/connors-and-miss-evert-still-favorites-as-wimbledon-moves-to.html | Connors and Miss Evert Still Favorites As Wimbledon Moves to Quarterfinals | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/unitarians-bar-proposal-for-a-curb-on-us-spying.html | Unitarians Bar Proposal For a Curb on U.S. Spying | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/man-76-ordained-here.html | Man, 76, Ordained Here | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/arab-lobby-in-us-steps-up-efforts.html | ARAB LOBBY IN U.S. STEPS UP EFFORTS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/former-budget-director-tells-what-went-wrong.html | Former Budget Director Tells What Went Wrong | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/2-hurled-from-roof.html | 2 Hurled From Roof | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/democrats-seek-severance-on-aid.html | DEMOCRATS SEEK SEVERANCE ON AID | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/crash-causes-a-delay-in-ordination-of-priest.html | Crash Causes a Delay In Ordination of Priest | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/supplementary-overcounter-listings.html | Supplementary Overâ€š‚ÂˆÂ²Counter Listings | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/rioters-in-india-tell-mrs-gandhi-to-quit-throne.html | RIOTERS IN INDIA TELL MRS. GANDHI TO QUIT â€š‚ÂˆÂ²THRONEâ€š‚Â´ | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/maria-muldaur-sings-with-carter-band.html | Maria Muldaur Sings With Carter Band | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/womens-caucus-leader-audrey-rowe-colom.html | Women's Caucus Leader | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/most-new-yorkers-in-poll-still-like-city.html | Most New Yorkers, in Poll, Still Like City | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/vote-of-civic-confidence.html | Vote of Civic Confidence | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/you-wont-have-uncle-sam-to-kick-around-any-more.html | You Won't Have Uncle Sam to Kick Around Any More | True | By Lucy Komisa | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/indians-protest-fbi-house-searches.html | Indians Protest F.B.I. House Searches | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/jersey-preparing-for-austere-budget.html | Jersey Preparing for Austere Budget | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/article-1-no-title.html | WILLIAM P. PATTERSON | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/hispanics-create-action-coalition-plan-to-press-for-political-and.html | HISPANICS CREATE ACTION COALITION | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/panel-aims-to-strengthen-role-of-arts-in-education.html | Panel Aims to Strengthen Role of Arts in Education | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/music-eight-songs-at-a-rug-concert.html | Music â€šÃ„Ã²Eight Songsâ€šÃ„Ã´ at a Rug Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/tonights-prob-able-pitchers.html | TONIGHT'S PROB ABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/twins-transfer-kidney.html | Twins Transfer Kidney | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/fashion-talk-tailored-or-oriental-softness-is-his-goal.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/wendy-leigh-mann-is-married.html | Wendy Leigh Mann Is Married | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/us-senate-group-sees-soviet-jews-14man-delegation-arrives-in-moscow.html | U.S SENATE GROUP SEES SOVIET JEWS | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/whale-protectors-confront-russians.html | WHALE PROTECTORS CONFRONT RUSSIANS | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/state-consumer-office-stressing-enforcement.html | State Consumer Office Stressing Enforcement | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/3-arab-countries-reported-to-seek-1billion-in-west.html | 3 Arab Countries Reported to Seek $1â€šÃ„Ã´Billion in West | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/e-germans-set-marks-in-rowing.html | E. Germans Set Marks in Rowing | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/cosmetic-injuries-are-listed-by-fda.html | COSMETIC INJURIES ARE LISTED BY F.D.A. | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/angola-groups-discuss-unified-army.html | Angola Groups Discuss Unified Army | True | By Thomas A Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/mrs-career-wins-golf-in-playoff.html | Mrs. Career Wins Golf In Playoff | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/hungarian-paprika-a-luxury-in-peril.html | Hungarian Paprika: A Luxury in Peril | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/retailers-face-frugal-shopper-drop-in-consumer-income-cuts-sales-of.html | Retailers Face Frugal Shopper | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/foyt-captures-pocono-500-ended-at-425-miles-by-rain.html | Foyt Captures Pocono 500, Ended at 425 Miles by Rain | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/libya-wins-some-friends-from-american-midwest.html | Libya Wins Some Friends From American Midwest | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/man-hurls-2-daughters-from-roof-in-2d-attempt-to-kill-them-was-on.html | Man Hurls 2 Daughters From Roof in 2d Attempt to Kill Them | True | BY Eleanor Blau | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/imagine-this.html | Imagine This | True | By Monroe H. Freedman | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/polo-results.html | Polo Results | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/112th-air-crash-victim-dies-in-queens-hospital.html | 112th Air Crash Victim Dies in Queens Hospital | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/bonnie-genser-married.html | Bonnie Genser Married | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/hunter-beaten-32-on-run-in-eighth-yanks-yield-lead-to-red-sox.html | Hunter Beaten 3â€šÃ„Ã²2, on Run in Eighth | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/battered-beirut-hopes-for-new-cabinet-beirut-awaiting-cabinet.html | Battered Beirut Hopes for New Cabinet | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/was-lefty-really-a-monster.html | Was Lefty Really a Monster? | True | Steve Cady | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/broad-legal-aid-urged-at-parley-lawyers-conclude-some-of-their.html | BROAD LEGAL AID URGED AT PARLEY | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/democrats-seek-severance-on-aid-say-they-want-to-separate-tax-bill.html | DEMOCRATS SEEK SEVERANCE ON AID | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/city-hall-reporters-and-council-plan-an-outing-today.html | City Hall Reporters And Council Plan An Outing Today | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/jazz-events.html | Jazz Events | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/budget-magic-in-the-big-city-the-political-art-of-turning-a-deficit.html | Budget â€šÃ„Ã¹Magicâ€šÃ„Ã´ in the Big City: The Political Art of Turning a Deficit Into a Surplus, or a Surplus Into a Deficit | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/womens-caucus-plans-rights-drive.html | Women's Caucus Plans Rights Drive | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/plane-makers-and-military-once-close-now-battling-aerospace.html | Plane Makers and Military, Once Close, Now Battling | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/brooklyn-man-in-prison-for-trying-to-kill-2-daughters-throws-them.html | Brooklyn Man in Prison for Trying to Kill 2 Daughters Throws Them From Roof While on Furlough | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/plane-makers-and-military-once-close-now-battling.html | Plane Makers and Military, Once Close, Now Battling | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/city-condemnation-award-on-breezy-pt-cut-again.html | City Condemnation Award On Breezy â€šÃ„Ã´Pt. Cut Again | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/steinuts-strength-as-assembly-leader-seen-coming-from-his-addiction.html | Steingut's Strength as Assembly Leader Seen Coming From His Addiction to Political Art | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/hamilton-arm-helps-white-sox-win-8th-in-row.html | Hamilton Arm Helps White Sox Win 8th in Row | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/most-new-yorkers-in-poll-still-like-city-poll-shows-city-is-still.html | Most New Yorkers, in Poll, Still Like City | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/panel-aims-to-strengthen-role-of-arts-in-education-panel-aims-to.html | Panel Aims to Strengthen Role of Arts in Education | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/new-jersey-briefs-hitrun-car-kills-man-on-parkway-energy-stamp.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/the-bards-theater-tilts-with-inflation-at-a-centenary-fete.html | The Bard's Theater Tilts With Inflation At a Centenary Fete | True | By Robert B. Sample Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/jersey-shore-tourist-industry-anticipates-profitable-holiday.html | Jersey Shore Tourist Industry Anticipates a Profitable Holiday | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/israelis-put-off-decision-on-sinai-clarifications-from-us-sought-in.html | ISRAELIS PUT OFF DECISION ON SINAI | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/expows-praise-nixon.html | Exâ€šÃ„Ã¹P.O.W.'s Praise Nixon | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/2-hurled-from-roof-78254891.html | 2 Hurled From Roof | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/personal-finance-social-security.html | Personal Finance: Social Security | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/city-vocational-schools-thrive-as-jobs-tighten.html | City Vocational Schools Thrive as Jobs Tighten | True | By Edward H. Fiske | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/souvanna-phouma-asks-friendship-with-us-now-that-aid-unit-is-gone.html | Souvanna Phouma Asks Friendship With U.S., Now That Aid Unit Is Gone | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/sports-news-briefs-driver-fined-50-after-cane-victory-foster-scores.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/thai-premiers-aim-is-peking-relations.html | THAI PREMIER'S AIM IS PEKING RELATIONS | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/how-the-timess-poll-on-city-was-conducted.html | How The Times's Poll On City Was Conducted | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/henry-hofheimer-91-dies-lawyer-charities-official.html | Henry Hofheimer. 91, Dies; Lawyer. Charities Official | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/senate-study-says-cab-broke-rules-for-airlines-study-says-cab-broke.html | Senate Study Says C.A.B. Broke Rules for Airlines | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/improving-the-courts.html | Improving the Courts | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/edward-j-mclain.html | EDWARD J. M'CLAIN | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/us-schools-quit-saudi-project-over-visa.html | U.S. Schools Quit Saudi Project Over Visa | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/fire-razes-port-said-pier.html | Fire Razes Port Said Pier | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/chrysler-to-model-new-auto-after-its-french-simca.html | Chrysler to Model New Auto After Its French Simca | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/kidney-treatment-called-arbitrary.html | KIDNEY TREATMENT CALLED ARBITRARY | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/metropolitan-briefs-man-killed-3-hurt-in-li-car-crash-black.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/her-majestys-service-has-a-queens-chauffeur.html | Her Majesty's Service Has a Queens Chauffeur | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/warnings-are-urged-on-contraceptives.html | WARNINGS ARE URGED ON CONTRACEPTIVES | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/consortium-completes-aston-martin-purchase.html | Consortium Completes Aston Martin Purchase | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/margaret-s-scott.html | MARGARET S. SCOTT | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/mariner-10-scan-of-mercury-reveals-moonlike-surface-and-magnetic.html | Mariner 10 Scan of Mercury Reveals Moonâ€¦â€™like Surface and Magnetic Field | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/gang-slays-man-at-village-park-victim-had-been-mugged-in-that-area.html | GANG SLAYS MAN AI â€¦â€™VILLAGEâ€¦â€™ PARK | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/ellyn-a-childs-has-nuptials.html | Ellyn A. Childs Has Nuptials | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/mary-schwartzreich-wed-to-bs-kaplan.html | Mary Schwartzreich Wed to B. S. Kaplan | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/fight-turns-on-malay-city.html | Fight Turns On Malay City | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/accused-robber-recaptured.html | Accused Robber Recaptured | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/rioters-in-india-tell-mrs-gandhi-to-quit-throne-youths-protesting.html | RIOTERS IN INDIA TELL MRS GANDHI TO QUIT â€¦â€™THRONEâ€¦â€™ | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/hay-day-outlook-clouded-by-new-machine.html | Hay Day Outlook Clouded by New Machine | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/nyac-team-scores.html | N.Y.A.C. Team Scores | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/food-day-section.html | Food Day Section | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/dionisio-ridruejo-is-dead-at-62-politicianpoet-opposed-franco.html | Dionisio Ridruejo Is Dead at 62; Politicianâ€¦â€™Poet Opposed Franco | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/phone-number-set-up-for-malpractice-policies.html | Phone Number Set Up For Malpractice Policies | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/23-women-picked-for-track-tour.html | 23 Women Picked for Track Tour | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/books-of-the-times-this-side-of-the-rainbow.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/governing-by-posture.html | Governing by Posture | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/hospital-charges-go-up.html | Hospital Charges Go Up | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/johnson-leads-by-shot-heard-back.html | Johnson Leads by Shot | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/35620-see-pele-score-2-35620-see-pele-score-2-in-capital.html | 35,620 See Pele Score 2 | True | By Alex Yannis Special to the New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/opera-bolshois-boris.html | Opera: Bolshoi's â€¦â€™Borisâ€¦â€™ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/chess-olympiad-set-for-israel.html | Chess Olympiad Set for Israel | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/tool-orders-trail-74-level-by-68-cool-orders-lag-68-behind-194.html | Tool Orders Trail '74 Level by 68% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/watergate-grand-jury-is-receiving-requests-from-private-citizens.html | Watergate Grand Jury Is Receiving Requests From Private Citizens for Investigations | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/madeinusa-label-helps-americans-to-garner-large-share-of-mideast.html | â€¦â€™Madeâ€¦â€™Inâ€¦â€™U.S.A.â€¦â€™ Label Helps Americans To Garner Large Share of Mideast Market | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/tour-of-disputed-base-cut-short-by-somalia.html | Tour of Disputed Base Cut Short by Somalia | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/alan-auerbach-weds-miss-loeb.html | Alan Auerbach Weds Miss Loeb | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/marines-face-new-role-as-a-reserve-for-europe.html | Marines Face New Role, As a Reserve for Europe | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/tug-fire-injures-crewman.html | Tug Fire Injures Crewman | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/jacobs-pillow-season-to-begin-tomorrow.html | Jacob's Pillow Season To Begin Tomorrow | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/city-budget-slashes-fail-to-shock-public.html | City Budget Slashes Fail to Shock Public | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/ali-bugner-brace-for-heat-and-tonights-title-fight-ali-and-bugner.html | Ali, Bugner brace for Heat And Tonight's Title Fight | True | By Dave Anderson Special to the New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/aleksandr-m-tarasov.html | ALEKSANDR M. TARASOV | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/alleged-rapist-dies-in-shootout-man-said-to-have-kidnapped.html | ALLEGED RAPIST DIES IN SHOOTOUT | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/mrs-wheelock-bingham.html | MRS. WHEELOCK BINGHAM | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/yanks-yield-lead-to-red-sox-phils-sweep-mets-96-and-43-mcgraw-stars.html | Yanks Yield Lead to Red Sox; Phils Sweep Mets, 9â€¦â€™6 and 4â€¦â€™3 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/33751-watch-bravest-roman-capture-saranac-at-belmont-bravest-roman.html | 33,751 Watch Bravest Roman Capture Saranac at Belmont | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/environmental-warfare.html | Environmental Warfare | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/bridge-tom-and-silverman-capture-open-pairs-regional-title-special.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/about-new-york-mon-in-lge-midn-emp-agy.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/rich-stakes-to-foreeten-pincay-is-hurt-in-a-spill.html | Rich Stakes to Foreeten; Pincay Is Hurt in a Spill | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/arms-curbs-gain-in-6-latin-countries.html | Arms Curbs Gain in 6 Latin Countries | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-06-30 | 1975-06-30 | https://www.nytimes.com/1975/06/30/archives/ebbets-houses-tenants-protest-rentrise-plan.html | Ebbets Houses Tenants Protest Rentâ€šÃ„Â¹Rise Plan | True | | 2003-07-18 0:00 | RE 883-474 | B 33848 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/box-scores-of-major-league-games-and-the-standings.html | Box Scores of Major League Games and the Standings | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/donald-dodge.html | DONALD DODGE | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/layoffs-of-40000-ordered-as-city-ends-fiscal-year-19000-in-effect.html | LAYOFFS OF 40,000 ORDERED AS CITY ENDS FISCAL YEAR | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/university-of-california-gets-a-new-president.html | University of California Gets a New President | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/grace-note.html | Grace Note | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/clinic-is-losing-cabletv-link-to-doctors.html | clinic is Losing Cableâ€šÃ„Â¹TV Link to Doctors | True | By Lfs Brown | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/stock-index-sets-3-month-high-by-william-d-smith-stock-index-sets-a.html | Stock Index Sets a 3 â€šÃ„Â¹Month High | True | By William D. Smith | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/noamersoccer-league.html | No Amer Soccer League | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/portugal-dismisses-her-un-delegates.html | Portugal Dismisses Her U.N. Delegate | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/assembly-goes-through-motions-on-savings-banks.html | Assembly Goes Through Motions on Savings Banks | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/ford-signs-jobless-pay-bill.html | Ford Signs Jobless Pay Bill | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/ali-still-calls-bugner-the-future-champion.html | Ali Still Calls Bugner The Future Champion | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/ali-beats-bugner.html | Ali Beats Bugner | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/bridge-regional-tournament-brings-a-silverman-family-triumph.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/suslov-criticizes-us-over-detente-in-talk-with-senators-he-says-a.html | SUSLOV CRITICIZES U.S. OVER DETETE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/food-stamp-rolls-drop-officials-unsure-of-cause.html | Food Stamp Rolls Drop; Officials Unsure of Cause | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/leaserenewal-increases-are-set-on-stabilised-units.html | Leaseâ€šÃ„Â¹Renewal Increases Are Set on Stabilized Units | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/economics-without-a-helmet.html | Economics Without A Helmet | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/summer-schools-in-city-to-undergo-drastic-cutback.html | Summer Schools In City to Undergo Drastic Cutback | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/tower-was-urged-to-shift-runways-before-jet-crash.html | Tower Was Urged to Shift Runways Before Jet Crash | True | By Richard Within | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/notes-on-people-ann-landers-is-being-divorced.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/mgovern-is-seeking-allies-ideas-on-76.html | M'GOVERN IS SEEKING ALLIESâ€šÃ„Â¹ IDEAS ON â€šÃ„Â¹76 | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/washington-dentists-directory-shows-wide-variances-in-fees.html | Washington Dentists' Directory Shows Wide Variances in Fees | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/indian-boiler.html | Indian Boiler | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/red-sox-in-split-pitcher-is-injured.html | Red Sox in Split; Pitcher is Injured | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/minischools-have-given-new-lift-to-potential-dropouts.html | Minischools Have Given New Lift to Potential Dropouts | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/lay-offs-of-40000-ordered-as-city-ends-fiscal-year-19000-in-effect.html | LAYOFFS OF 40,000 ORDERED AS CITY ENDS FISCAL YEAR | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/living-in-new-york-the-homing-instinct.html | Living in New york: The Homing Instinct | True | By John Corry | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/earnings-decline-at-general-mills-and-lukens-steel-despite-higher-sales.html | Earnings Decline at General Mills and Lukens Steel Despite Higher Sales | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/browne-takes-title-in-us-chess-play.html | BROWNE TAKES TITLE IN U.S. CHESS PLAY | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/delury-after-court-loss-says-strike-is-inevitable-deluryafter.html | DeLury, After Court Loss, Says Strike Is â€šÃ„Â¿Inevitableâ€šÃ„Â¿ | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/amex-and-otc-stocks-climb-market-index-rises-046-point.html | Amex and Otcâ€šÃ„Â¿Ts â€šÃ„Â¿C Stocks Climb: Market Index Rises 0.46 Point | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/mrsperon-faces-growing-unrest-strikes-erupt-throughout-argentina-to.html | MRS. PERON FACES GROWING UNREST | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/pennsylvania-hit-by-employyes-strike.html | PENNSYLVANIA HIT BY EMPLOYESâ€šÃ„Â¿ STRIKE | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/israeli-ponders-a-suspension-in-un.html | Israeli Ponders a Suspension in U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/energy-development-plan-offers-priorities-for-us-more-funds-to-go.html | Energy Development Plan Offers Priorities for U.S. | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/state-unit-presses-inquiry-into-fencing-stolen-goods.html | State Unit Presses Inquiry Into Fencing Stolen Goods | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/nfl-says-8-clubs-lost-money-in-74-nfl-says-8-clubs-lost-money-in-74.html | N.F.L. Says 8 Clubs Lost Money in '74 | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/butz-to-propose-grain-trade-plan-a-cooperative-federalstate-system.html | BUTZ TO PROPOSE GRAIN TRADE PLAN | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/ernest-f-tippetts-engineer-dies-at-75.html | ERNEST F. TIPPETTS, ENGINEER, DIES AT 75 | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/jobs-skilled-and-unskilled-go-begging-in-many-cities-many-cities.html | Jobs, Skilled and Unskilled, Go Begging in Many Cities | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/wood-field-and-stream-birdcarving.html | Wood, Field and Stream: Birdâ€šÃ„Â¿Carving | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/korean-reds-beat-two-us-soldiers-major-is-injured-by-guards-from.html | KOREAN REDS BEAT TWO U.S. SOLDIERS | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/a-summary-of-actions-taken-by-the-supreme-court.html | A Summary of Actions Taken by the Supreme Court | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/father-and-son.html | Father and Son | True | By Peter Grose | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/malpractice-coverage-goes-on-as-argonaut-pulls-out-of-state.html | Malpractice Coverage Goes On As Argonaut Pulls Out of State | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/ncaa-hearing-off.html | N.C.A.A. Hearing Off | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/john-akar-actor-writer-and-sierra-leone-envoy.html | John Akar, Actor, Writer And Sierra Leone Envoy | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/high-court-backs-right-of-suspect-torefuselawyer.html | HIGH COURT BACKS RIGHT OF SUSPECT TOREFUSELAWYER | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/copper-group-to-end-alleged-conspiracy.html | COPPER GROUPTOEND ALLEGED CONSPIRACY | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/to-7th-avenue-two-designers-bring-sweet-smell-of-success.html | To 7th Avenue, Two Designers Bring Sweet Smell of Success | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/shell-oil-rises-gasoline-3-cents-jet-fuel-is-also-increased.html | SHELL OIL RAISES GASOLINE 3 CENTS | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/newport-jazz-festival-fans-stream-to-lofts-and-studios.html | Newport Jazz | True | By Les Ledbetter | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/high-court-backs-right-of-suspect-to-refuse-lawyer-6to3-ruling-says.html | HIGH COURT BACKS RIGHT OF SUSPECT TO REFUSE LAWYER | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/article-3-no-title.html | The New York Times | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/people-in-sports-barkley-gets-old-job-as-red-wings-coach.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/summit-delay-in-europe-seen.html | Summit Delay In Europe Seen | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/beirut-radio-says-cabinet-is-formed-fighting-continues.html | Beirut Radio Says Cabinet is Formed; Fighting Continues | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/northrop-retained-friends-of-brazilian-general-to-help-win-win.html | Northrop Retained Friends of Brazilian General to Help Win $72â€šÃ„Â¿Million Contract | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/miyamas-herd-and-jazz-in-japan.html | Miyama's Herd and Jazz in Japan | True | By Junnosuke Ofusa Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/pollak-holds-lead-in-hipkins-sailing.html | Pollak Holds Lead In Hipkins Sailing | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/garbagemens-security-turns-to-ashes.html | Garbagemen's Security Turns to Ashes | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/peking-says-soviet-covets-south-asia.html | PEKING SAYS SOVIET COVETS SOUTH ASIA | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/scalpers-at-wimbledon.html | Scalpers at Wimbledon | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/metropolitan-briefs-57th-street-proposal-opposal-sheet-metal.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/judge-rejects-ibm-bid-fog-access-to-census-data.html | Judge Rejects I.B.M. Bid For Access to Census Data | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/dr-merritt-stiles-75-dies-headed-us-ski-association.html | Dr. Merritt Stiles, 75, Dies; Headed U.S. Ski Association | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/police-shove-10-youths-in-chinatown-demonstration.html | Police Shove 10 Youths in Chinatown Demonstration | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/business-briefs-farm-machinery-prices-under-study-chase-reit-units.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/justin-bijur-64-dies-exmacy-executive.html | JUSTIN BIJUR 64, DIES, EXâ€šÃ„Â¢MACY EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/homer-j-barr.html | HOMER J. BARR | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/384million-cuts-to-begin-in-jersey-deadlock-on-taxes-prevails-and.html | $384â€šÃ„Â¢ MILLION CUTS TO BEGIN IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/walker-runs-a-3522-mile-and-5-others-better-355.html | Walker Runs a 3:52.2 Mile And 5 Others Better 3:55 | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/skifund-official-named.html | Skiâ€šÃ„Â¢Fund Official Named | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/books-of-the-times-a-pilgrim-after-pleasure.html | Books of The Times | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/indian-complaint-denied-as-the-fbi-seeks-killers.html | Indian Complaint Denied As the F.B.I. Seeks Killers | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/new-idea-in-vacations-learning-to-play-tennis-well.html | New Idea in Vacations: Learning to Play Tennis Well | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/living-in-newyork-the-homing-instinct-living-in-new-york-the-urge.html | Living in Newyork: The Homing Instinct | True | By John Corry | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/congressional-unit-sees-no-inflation-in-a-tax-cut.html | Congressional Unit Sees No Inflation in a Tax Cut | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/480-road-deaths-foreseen.html | 480 Road Deaths Foreseen | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/school-officials-weigh-changes-if-state-slashes-aid.html | School Officials Weigh Changes if State Slashes Aid | True | By Edward Ranzal Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/7-bridges-remain-in-closed-position.html | 7 BRIDGES REMAIN IN CLOSED POSITION | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/thai-moslems-oppressed-minority-strive-to-find-way-in-secular-world.html | Thai Moslems, Oppressed Minority, Strive to Find Way in Secular World | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/beirut-radio-says-cabinet-is-formed-fighting-continues-beirut-radio.html | Beirut Radio Says Cabinet is Formed; Fighting Continues | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/bonds-to-aid-city-to-cost-state-9-rate-exceeds-769-paid-a-year-ago.html | BONDS TO AID CITY TO COST STATE 9% | True | By John H. Allan | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/harry-morris-set-record-for-navy-enlisted-service.html | Harry Morris, Set Record For Navy Enlisted Service | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/marines-new-leader-louis-hugh-wilson.html | Marines' New Leader | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/people-and-business-europeanamerican-fills-posts.html | People and Business | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/market-place-active-redemption-period-likely.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/the-summer-of-39.html | The Summer Of â€šÃ„Â¢39 | True | By Russell Baker | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/williams-listens-to-pleas-by-aged-greater-federal-aid-sought-for.html | WILLIAMS LISTENS TO PLEAS BY AGED | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/tower-was-urged-to-shift-runways-before-jet-crash-warnings-given.html | Tower Was Urged to Shift Runways Before Jet Crash | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/article-5-no-title.html | The New York Times/Chester Higgins Jr. | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/area-fives-organize-big-7.html | Area Fives Organize â€šÃ„Â¢Big 7â€šÃ„Â¢ | True | By Sam. Goldaper | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/james-v-lione-dies-at-78-former-attorney-for-rea.html | James V. Lione Dies at 78; Former Attorney for R.E.A. | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/uninquiry-urged-on-chiles-women-mrs-allende-in-mexico-city-charges.html | U.N.INQUIRYURGED ON CHILE'S WOMEN | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/maverick-state-is-wary-of-new-delhis-next-step.html | Maverick State is Wary Of New Delhi's Next Step | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/detente-scored-by-solzhenitsyn-in-a-talk-in-washington-he-says.html | DETENTE SCORED BY SOLZHENITSYN | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/peruvians-decree-major-price-rise.html | PERUVIANS DECREE MAJOR PRICE RISE | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/language-ability-found-in-right-side-of-the-brain.html | Language Ability Found In Right Side of the Brain | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/fbis-persistence.html | F.B.I.'s Persistence | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/new-years-resolutions.html | New Year's Resolutions | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/immigration-official-is-seized-in-plot-aiding-chinese-aliens.html | Immigration Official is Seized In Plot Aiding Chinese Aliens | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/pioneer-in-use-of-ldopa-to-join-sloan-cancer-unit.html | Pioneer in Use of LâˆšÃ‚Â°Dopa To Join Sloan Cancer Unit | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/music-3d-rug-concert-season-ends.html | Music: 3d Rug Concert Season Ends | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/heavy-bidding-marks-latest-us-gold-sale-us-gold-sale-draws-bids.html | Heavy Bidding Marks Latest U.S. Gold Sale | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/archer-daniels-midland-agress-to-acquire-tabor.html | Archer Daniels Midland Agrees to Acquire Tabor | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/boy-meets-girl-for-350000.html | Boy Meets Gin for $350,000 | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/all-outpoints-bugner-and-keeps-title-champion-decides-to-continue.html | All Outpoints Bugner and Keeps Title; Champion Decides to Continue Career | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/washout-in-alcan-hihgway.html | Washout in Alcan Hihgway | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/jazz-events.html | Jazz Events | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/housing-unit-loses-rent-strike-ruling.html | HOUSING UNIT LOSES RENT STRIKE RULING | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/wider-gap-seen-in-profit-on-oil-citibank-attributes-drop-to-variety.html | WIDER GAP SEEN IN PROFIT ON OIL | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/energy-development-plan-offers-priorities-for-us.html | Energy Development Plan Offers Priorities for U.S. | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/met-museum-asks-175-voluntary-fee.html | Met Museum Asks $1.75 Voluntary Fee | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/oil-consumption-is-down.html | Oil Consumption is Down | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/president-is-picked-by-todd-shipyards-at-board-meeting.html | President is Picked By Todd Shipyards At Board Meeting | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/chess-the-message-may-be-clear-but-can-anyone-read-it.html | Chess: | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/4run-met-8th-beats-cubs-51-mets-top-cubs-on-4run-8th.html | 4âˆšÃ‚Â°Run Met 8th Beats Cubs, 5âˆšÃ‚Â°1 | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/jobs-skilled-and-unskilled-go-begging-in-many-cities.html | Jobs, Skilled and Unskilled, Go Begging in Many Cities | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/staff-is-resisting-sale-of-le-figaro-newsmen-pledged-strike-in.html | STAFF IS RESISTING SALE OF LE FIGARO | True | By Denis Powel Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/holyoke-college-fills-post.html | Holyoke College Fills Post | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/failure-of-compromise-near-state-senate-moves-on-school-bill.html | Failure of Compromise Near, State Senate Moves on School Bill | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/index-slides-to-819-from-839-figure-steel-production-shows-a.html | Index Slides to 81.9 From 83.9 Figure | True | By Gene Smith | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/plan-to-sell-washington-star-is-denied.html | Plan to Sell Washington Star is Denied | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/us-accuses-michigan-bishop-on-naturalization.html | U.S. Accuses Michigan Bishop on Naturalization | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/julie-ripley-forman.html | JULIE RIPLEY FORMAN | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/tennis-upsets-on-new-circuit.html | Tennis Upsets On New Circuit | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/article-2-no-title.html | Article 2 â€3Â„Â³â€3Â„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/boston-museum-names-fontein-acting-director.html | Boston Museum Names Fontein Acting Director | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/5-nursing-homes-closed-by-state-substandard-facilities-list-rose-to.html | 5 NURSING HOES CLOSED BY STATE | True | By John L. Hess | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/clapton-opens-tour-at-nassau-coliseum.html | CLAPTON OPENS TOUR AT NASSAU COLISEUM | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/interest-rates-up-sales-active-in-taxexempt-market-as-rates-rise.html | Interest Rates Up | True | By John H. Allan | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/shop-talk-mending-the-chip-in-that-heirloom.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/goldin-puts-hidden-deficit-at-possibly-600million-goldin-puts.html | Goldin Puts Hidden Deficit At Possibly $600â€3Â„Â³Million | True | By Michael Stern | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/korean-reds-beat-to-us-soldiers-major-is-injured-by-guards-from.html | KOREAN REDS BEAT TWO U.S. SOLDIERS | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/all-the-presidents-friends.html | All the Presidentsâ€3Â„Â³ Friends | True | By Lewis J. Paper | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/young-berry-pickers-upset-by-us-law.html | Young Berry Pickers Upset by U.S. Law | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/vietnamese-admits-security-problem-of-armed-holdouts.html | Vietnamese Admits â€3Â„Â³Security Problemâ€3Â„Â³ Of Armed Holdouts | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/endurance-tested-in-2-new-dances-by-ailey-workshop.html | Endurance Tested In 2 New Dances By Ailey Workshop | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/advertising-a-chorus-line-commercial.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/with-rival-parties-leaderless-political-opposition-grows-dim.html | With Rival Parties Leaderless, Political Opposition Grows Dim | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/columbia-gets-5000-world-war-i-posters.html | Columbia Gets 5,000 World War I Posters | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/output-forecast-hurts-corn-price-higher-estimate-of-acreage-causes.html | OUTPUT FORECAST HURTS CORN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/pinters-no-plans-land-haled-in-london.html | Pinter's â€3Â„Â³No Man's Landâ€3Â„Â³ Hailed in London | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/election-in-cape-verde-islands-is-smooth-and-turnout-is-big.html | Election in Cape Verde Islands is Smooth and Turnout is Big | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/irwin-wins-golf-by-stroke.html | Irwin Wins Golf by Stroke | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/sikes-and-11-in-navy-said-to-hold-stock-in-bank-on-base.html | Sikes and 11 in Navy Said to Hold Stock In Bank on Base | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/us-aid-to-state-expected-to-drop-carey-sees-3million-cut-as-share.html | U.S. AID TO STATE EXPECTED TO DROP | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/chase-venture-in-iran.html | Chase Venture in Iran | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/life-and-death.html | Life and Death | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/5-are-killed-and-10-injured-by-gas-leak-in-ohio-plant.html | 5 Are Killed and 10 Injured By Gas Leak in Ohio Plant | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/seat-price-on-big-board-up-2000-volume-at-high.html | Seat Price on Big Board Up $2,000 | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/serling-memorial-monday.html | Serling Memorial Monday | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/democrats-pass-rule-changes-on-delegates-for-the-convention.html | Democrats Pass Rule Changes for the Convention | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/kent-state-guardsman-testifies-he-lied.html | Kent State Guardsman Testifies He Lied | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/indian-government-expels-american-reporter.html | Indian Government Expels American Reporter | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/edisons-films-on-the-revolution-will-play-again-for-bicentennial.html | Edison's Films on the Revolution Will Play Again for Bicentennial | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/zambian-leaders-nation-alize-land-movie-houses-and-2-papers-taken.html | ZAMBIAN LEADERS NATIONALIZE LAND | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/richard-p-loving-in-land-mark-suit-figure-in-high-court-ruling-on.html | RICHARD P. LOVING; IN LANDMARK SUIT | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/treasury-bills-rise-at-weekly-auction.html | Treasury Bills Rise At Weekly Auction | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/occupancy-begins-in-queens-housing-tenants-move-quietly-into-forest.html | OCCUPANCY BEGINS IN QUEENS HOUSING | | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/21-county-school-superintendents-get-dismissal-notices-effective-on.html | 21 County School Superintendents Get Dismissal Notices Effective on Monday | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/384million-cuts-to-begin-in-jersey.html | $384âÂ‚¬Â*MILLION CUTS TO BEGIN IN JERSEY | | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/delury-after-court-loss-says-strike-is-inevitable-delury-after.html | DeLury,AfterCourtLoss, Says Strike Is âÂ‚¬ÂInevitable | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/article-4-no-title.html | Article 4 âÂ‚¬ÂâÂ‚¬Â* No Title | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/homer-in-9th-tops-yanks-yanks-lose-to-brewers-on-home-run-in-9th-54.html | Homer in 9th Tops Yanks | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/security-heavy-for-title-bout.html | Security Heavy For Title Bout | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/new-welfare-regulation.html | New Welfare Regulation | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/european-parley-end-is-in-sight-security-accord-will-be-more.html | European Parley: End is in Sight | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/pound-falls-to-low-of-219-wilson-bars-panic-solutions-rate-of.html | Pound Falls to Low of $2.19; Wilson Bars âÂ‚¬ÂPanic SolutionsâÂ‚¬Â | | By Robert B. Sample Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/eujustice-on-trial-in-scheme-to-abet-union-embezzling.html | EtâÂ‚¬Â*Justice on Trial in Scheme To Abet Union Embezzling | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/edisons-films-on-the-revolution-will-play-again-for-bicentennial.html | Edison's Films on the Revolution Will Play Again for Bicentennial | | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/several-protesting-mrs-gandhis-rule-are-reported-slain.html | Several Protesting Mrs. Gandhi's Rule Are Reported Slain | | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/byrne-cuts-off-the-salary-of-deroses-harbor-post.html | Byrne Cuts Off the Salary Of DeRose's Harbor Post | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/monzon-galindez-retain-crowns-here-monzon-and-galindez-keep-titles.html | Monzon, Galindez Retain Crowns Here | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/new-device-finds-farthest-galaxy.html | New Device Finds Farthest Galaxy | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/arthur-j-neppel-jr.html | ARTHUR J. NEPPEL JR. | | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/ohio-standard-seeks-rise-in-gas-used-in-fertilizer.html | Ohio Standard Seeks Rise In Gas Used in Fertilizer. | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/new-jersey-briefs-wiretap-law-extended-three-years-farmers-deny.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/ford-pledges-to-resist-the-third-world-in-the-un.html | Ford Pledges to Resist the Third World in the U.N. | | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/naacp-to-weigh-job-rights-issue-faces-confrontation-with-labor-over.html | N.A.A.C.P. TOWEIGH JOB RIGHTS ISSUE | | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/miss-evert-mrs-king-gain-semifinals-miss-evert-mrs-king-win.html | Miss Evert, Mrs. King Gain Semifinals | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/2-held-in-quebec-kidnaping.html | 2 Held in Quebec Kidnaping | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/several-protesting-mrs-gandhis-rule-are-reported-slain-several.html | Several Protesting Mrs. Gandhi's Rule Are Reported Slain | | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/yugoslavia-granted-loan.html | Yugoslavia Granted Loan | True | | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/braffbarnes-quartet-upstages-two-big-bands.html | BraffâÂ‚¬Â*Barnes Quartet Upstages Two Big Bands | | By John S. Wilson | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-01 | 1975-07-01 | https://www.nytimes.com/1975/07/01/archives/usembassy-says-it-may-quit-laos-diplomats-protest-in-vain-as.html | Diplomats Protest in Vain as Communists Occupy Key Facilities for 3d Day | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-476 | B 33850 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/thailand-and-china-establish-relations-widening-peking-links-wide.html | Thailand and China Establish Relations, Widening Peking Links With South Asia | | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/laidoff-policemen-block-brooklyn-bridge-traffic-expolicemen-block.html | LaidâÂ‚¬Â*Off Policemen Block Brooklyn Bridge Traffic | | By Selwyn Raab | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/latin-catholics-quitting-church-many-become-protestants-or-join.html | LATIN CATHOLICS QUITTING CHURCH | | By George Volsky Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/synod-backs-rights-for-homosexuals.html | SYNOD BACKS RIGHTS FOR HOMOSEXUALS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/2180-taxes-paid-to-us-by-javits-73145-deductions-taken-on-74-income.html | $2,180 TAXES PAID TO U.S. BY JAVITS | | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/detroit-editor-resigns.html | Detroit Editor Resigns | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/admiral-defends-bank-investment.html | ADMIRAL DEFENDS BANK INVESTMENT | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/legislature-votes-carey-plan-for-new-correction-commission.html | Legislature Votes Carey Plan For New Correction Commission | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/blackout-is-eased-on-nursing-homes-social-security-agency-sets-new.html | BLACKOUT IS EASED ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/people-and-business-need-for-quick-crops-forecast.html | People and Business | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/a-matchrace-feud-baeza-vs-whiteley-matchrace-feud-baeza-v-whiteley.html | A MatchâŚÂÂŞRace Feud: Baeza vs. Whiteley | True | By Steve Cady | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/amin-offers-pardon.html | Amin Offers Pardon | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/gurney-defends-actions-on-fund-asserts-he-does-not-recall-hiring.html | GURNEY DEFENDS ACTIONS ON FUND | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/us-jury-assesses-ibm-114million-in-a-damage-suit.html | U. S. Jury Assesses I.B.M. $11.4âŚÂÂŞMillion In a Damage Suit | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/telephoning-explained.html | Telephoning Explained | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/tuition-at-state-colleges-raised-50-as-impasse-continues-on-budget.html | Tuition at State Colleges Raised 50% As Impasse Continues on Budget Cuts | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/science-research-hurt-by-inflation-foundation-fears-cut-of-8-in.html | SCIENCE RESEARCH HURT BY INFLATION | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/illinois-prosecutor-in-governors-race.html | Illinois Prosecutor in Governor's Race | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/hawks-lack-cash-to-sign-thompson.html | Hawks Lack Cash To Sign Thompson | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/violence-flares-protesting-policemen-reportedly-threaten-some.html | VIOLENCE FLARES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/notes-on-people-a-black-4star-general-earned.html | Notes on Pebole | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/about-education-schools-use-new-ways-to-track-students.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/what-can-you-do-people-ask-what-can-you-do-people-are-asking.html | âŚÂÂŞWhat Can You Do?âŚÂÂŞ People Ask | True | By John Corry | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/dance-ballet-theater-in-a-nureyev-raymonda.html | Dance. Ballet Theater in a Nureyev âŚÂÂŞRaymondaâŚÂÂ | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/careys-assistance-in-oil-deal-reported.html | Carey's âŚÂÂŞAssistanceâŚÂÂ ' in Oil Deal Reported | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/cry-the-beloved-city.html | Cry, the Beloved City | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/citys-10000-sanitationmen-strike-police-and-firemen-also-discuss.html | CITY'S 10,000 SANITATIONMEN STRIKE; POLICE AND FIREMEN ALSO DISCUSS JOB ACTIONS TO PROTEST LAYOFFS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/irs-elaborates-on-bribes-study-working-with-tax-officials-overseas.html | I.R.S. ELABORATES ON BRIBES STUDY | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mrs-farkas-said-to-blame-wyman-for-deal-for-post.html | Mrs. Farkas Said to Blame Wyman for Deal for Post | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/business-briefs-aia-hits-cardumping-claims-nuclear-power-plant.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/swedes-run-sets-record.html | Swede's Run Sets Record | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/one-mans-call-to-indias-opposition-why-it-led-to-crackdown.html | One Man's Call to India's Opposition. Why it Led to Crackdown! | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/a-nowin-tax-battle-bymes-fight-with-legislature-called-divisive.html | A NoâŚÂÂŞWin Tax Battle | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/2-victims-in-car-crash-helped-by-imperiale.html | 2 Victims in Car Crash Helped by Imperiale | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/consumer-notes-firecrackers-blasting-loopholes-in-laws.html | Consumer Notes | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/4-top-concerns-raise-gas-prices-up-t0-3c-a-gallon-change-at.html | 4 TOP CONCERNS RAISE GAS PRICES UP TO 3C A GALLON | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/usra-gets-first-equipment-to-rebuild-the-ailing-railroads.html | U. S. R. A. Gets First Equipment To Rebuild the Ailing Railroads | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/connors-ashe-tanner-score-connors-ashe-tanner-advance-to-semifinals.html | Connors. Ashe, Tanner Score | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/brazil-leader-ousts-senator-in-corruption-case.html | Brazil Leader Ousts Senator in Corruption Case | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/four-special-high-schools-for-the-gifted-keep-stability-amidst-all.html | Four. Special High Schools for the Gifted â€šÃ„Â¹Keep Stability Amidst All the Changes | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/defeats-split-bitter-house-democrats-house-democrats-bitterly-split.html | Defeats Split Bitter House Democrats | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/britain-asks-pact-to-limit-wage-increases-to-10-treasury-chief.html | Britain Asks Pact to Limit Wage Increases to 10% | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/monzon-valdes-middleweight-champions-of-the-world-may-meet-in.html | Monzon, Valdes (Middleweight Champions of the â€šÃ„Â¹Worldâ€šÃ„Â¹) May Meet in October | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/manufacturers-cuts-inventories-in-may-reduction-is-close-to-u.html | Manufacturers Cut Inventories in May | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/all-called-losers-in-jersey-tax-battle.html | All Called Losers in Jersey Tax Battle | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/dominick-maurillo-urologist-77-dead.html | DOMINICK MAURILLO, UROLOGIST, 77, DEAD | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/smit-first-in-cycle-leg.html | Smit First in Cycle Leg | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/james-havender-83-dies-cited-as-active-lifeguard.html | James Havender, 83, Dies; Cited as Active Lifeguard | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/takei-dance-looks-at-nature-of-time.html | TAKEI DANCE LOOKS AT NATURE OF TIME | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/us-technicians-role-seen-in-new-sinai-pact.html | U.S. Techniciansâ€šÃ„Â´ Role Seen in New Sinai Pact | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/strike-involved-rockefeller-in-68-he-proposed-the-state-run-citys.html | STRIKE INVOLVED ROCKEFELLER IN â€šÃ„Â¸68 | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/gold-sale-nears-world-price-as-us-sells-499500-ounces-gold-sale.html | Gold Sale Nears World Price As U.S. Sells 499,500 Ounces | True | By Edwin L. Dale Jr. Special to The New York Times. | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/nixon-declares-johnson-urged-taping-system-in-white-house.html | Nixon Declares Johnson Urged Taping System in White House | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/playing-tricks-on-the-dead.html | Playing Tricks On the Dead | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/defeats-split-bitter-house-democrats.html | Defeats Split Bitter House Democrats | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/prof-hans-furler-is-dead-at-71-led-common-market-parliament.html | Prof. Hans Furler is dead-at-71; Led Common Market Parliament | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/helpwanted-index-holds-unchanged.html | HELPâ€šÃ„Â·WANTED INDEX HOLDS UNCHANGED | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/tim-buckley-rock-star-is-dead-at-28-on-coast.html | Tim Buckley, Rock Star, Is Dead at 28 on Coast, | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/about-the-yankees-.html | About the Yankees â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/silver-cocoa-and-sugar-are-hit-by-profit-taking.html | Silver, Cocoa and Sugar Are Hit by Profit Taking | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/metropolitan-briefs-case-that-stirred-chinese-dropped-tax-rises.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/ibm-pares-prices-of-data-products-10-to-15-cuts-made-8-concerns.html | I.B.M. PARES PRICES OF DATA PRODUCTS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/us-wrestlers-win.html | U.S. Wrestlers Win | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/new-ark-bank-guard-is-killed-in-holdup.html | NEWARK BANK GUARD IS KILLED IN HOLDUP | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/okun-law-on-the-jobless-seems-to-prevail-economic-analysis-okun.html | Okun Law on the Jobless Seems to Prevail | True | By Soma Golden | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/the-case-that-stirred-chinatown-is-dropped.html | The Case That Stirred Chinatown is Dropped, | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/city-taxaid-talk-fails-in-albany-first-facetoface-session-among.html | TY TAXâ€šÃ„Â´AID TALK FAILS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/american-air-and-pan-am-to-transfer-some-routes.html | American Air and Pan Am To Transfer Some Routes | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/brazil-racing-for-growth-tries-to-rely-less-on-us-brazil-racing-for.html | Brazil, Racing for Growth, Tries to Rely Less on U.S. | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/us-silent-on-india-deplores-newsmans-ouster.html | U.S. Silent on India, Deplores Newsman's Ouster | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/frustration-marks-the-end-of-night-ferry-trips.html | Frustration Marks the End of Night Ferry Trips | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/paterson-housing-gets-355000-aid.html | PATERSON HOUSING GETS $355,000 AID | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/another-truman.html | Another Truman? | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/a-fire-hero-learns-hes-dismissed.html | A Fire Hero Learns He's Dismissed | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/ali-frazier-make-a-1â€šÃ„Â¢Million-side-bet-ali-bets-frazier-1million.html | Ali, Frazier Make a $1â€šÃ„Â¢Million Side Bet | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/corrections-78255813.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/fashion-talk-in-adolfos-new-salon-an-intimate-showing-brought.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/louise-m-harding.html | LOUISE M. HARDING | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/tv-local-stations-breaking-into-networks-time.html | TV: Local Stations Breaking Into Networksâ€šÃ„Â´ Time | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/halffares-due-on-the-4th.html | Halfâ€šÃ„Â¢Fares Due on the 4th | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/a-way-to-staten-island-if-yon-miss-the-boat.html | A Way to Staten Island If You Miss the Boat | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/truce-is-declared-in-beirut-fighting-new-cabinet-is-installed.html | TRRE IS DECLARED IN BEIRUT FIGHTING | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/organists-occupy-carnegies-spotlight.html | Organists Occupy Carnegie's Spotlight | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/chessie-system-lists-profit-drop-railroads-results-for-half.html | CHESSIE SYSTEM LISTS PROFIT DROP | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/tomahawks-win-2520.html | Tomahawks Win, 25â€šÃ„Â´20 | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/more-power-consumedby-small-users-industries-in-cut-conservation.html | Wore Power Consumedby Small Users | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/physicians-urged-to-widen-understanding-of-placebos.html | Physicians Urged to Widen Understanding of Placebos | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/sandlots-vanish-but-kids-still-play-baseball.html | Sandlots Vanish, but Kids Still Play Baseball | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/jack-m-stenbuck-of-hearst-papers-excirculation-chief-dies-also-a.html | JACK N. STENBUCK OF HEARST PAPERS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/le-figaro-is-struck-after-rift-on-sale.html | LE FIGARO IS STRUCK AFTER RIFT ON SALE | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/bridge-new-york-loses-jefferson-a-talented-performer-here.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/about-the-mets-.html | About the Metsâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/bilingualbicultural-education-is-planned-by-colorado.html | Bilingualâ€šÃ„Â¢Bicultural Education is Planned by Colorado | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/now-sailors-will-dress-like-officers-as-bell-bottoms-and-gob-hats.html | Now Sailors Will Dress Like officers As Bell Bottoms and Gob Hats Go Out | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/ford-asks-blacks-support-on-economy.html | Ford Asks Blacksâ€šÃ„Â´ Support on Economy | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/139-tennis-racquet-finds-few-takers.html | $139 Tennis Racquet Finds Few Takers | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/scott-joplin-opera-treemonisha-set-for-broadway.html | Scott Joplin Opera, â€šÃ„Â¨Treemonisha,â€šÃ„Â¨ Set for Broadway | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/schlesinger-says-us-is-willing-to-use-nuclear-weapons-first.html | Schlesinger Says U.S Is Willing To Use Nuclear Weapons First | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/pacing-filly-stays-unbeaten-at-goshen.html | Pacing Filly Stays Unbeaten at Goshen | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/ferocity-of-lebanons-strife-has-deep-roots-in-religious-and-class.html | Ferocity of Lebanon's Strife Has Deep Roots in Religious and Class Fears, | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/amex-prices-slip-as-trading-eases-value-index-drops-by-022-nasdaq.html | AMEX PRICES SLIP AS TRADING EASES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/record-bond-issue-is-sold-in-the-taxexempt-market-big-mac-offering.html | Record Bond Issue is Sold In the Taxâ€šÃ„Â¢Exempt Market | True | By John H. Allan | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/auxiliary-policemen-told-not-to-go-on-street-patrol.html | Auxiliary Policemen Told Not To Go on Street Patrol | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/lolich-carries-his-weight-on-3hitter.html | Lolich Carries His Weight on 3â€šÃ„Â¨Hitter | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/yankees-lose-to-brewers-yanks-lose-63-post-05-mark-in-milwaukee.html | Yankees Lose to Brewers | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/people-in-sports-vikings-foreman-signs-pact.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/japan-drops-log-curbs.html | Japan Drops Loz Curbs | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/brazil-racing-for-growth-tries-to-rely-less-on-us.html | Brazil, Racing for Growth, Tries to Rely Less on U.S. | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/90million-fraud-suit-filed-here-against-perot-perot-faces-90million.html | \$900â€šÃ„Â¨Million Fraud Suit Filed Here Against Perot | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/june-auto-output-declined-by-42-production-is-best-of-1975-july.html | JUNE AUTO OUTPUT DECLINED BY 4.2% | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/herbert-g-odza.html | HERBERT G. ODZA | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/carmody-wins-mile.html | Carmody Wins Mile | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/5-killed-at-rendering-plant.html | 5 Killed at Rendering Plant | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/pollak-wins-li-sound-sailing-title.html | Pollak Wins L.I. Sound Sailing Title | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/funding-public-tv.html | Funding Public TV | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/why-the-tax-on-cranberry-juice.html | Why the Tax on Cranberry Juice? | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/market-place-outlook-for-group-broadcasters.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/manders-retires.html | Manders Retires | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/about-new-york-private-vs-city-garbagemen.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/2-laidoff-policemen-accused-of-beating-a-man.html | 2 Laidâ€šÃ„Â¨Off Policemen Accused of Beating a Man | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/violence-flares-discharged-policemen-reportedly-threaten-some.html | VIOLENCE FLARES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/wheat-case-won-by-continental-turkish-state-agency-is-found-to-be.html | WHEAT CASE WON BY CONTINENTAL | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/briefs-on-the-arts-paley-announces-jerusalem-center-jewish-seminary.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/carey-aids-state-unit-on-sports-stronger-role-planned-for-state.html | Carey Aids State Unit On Sports | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/robinson-named-by-school-board-he-urges-teachers-to-avoid-example.html | ROBINSON NAMED BY SCHOOL BOARD | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/ban-is-asked-on-vinyl-chloride-in-food-packages.html | Ban is Asked on Vinyl Chloride in Food Packages | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/how-the-garden-lost-alifrazier-iii.html | How the Garden Lost Aliâ€šÃ„Â¨Frazier III | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/jazz-events.html | Jazz Events | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/ford-ready-to-try-new-swimming-pool.html | FORD READY TO TRY NEW SWIMMING POOL | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/hf-johnson-educator-dies-figure-in68-ocean-hill-dispute.html | H. F. Johnson, Educator, Dies; Figure in â€šÃ„Â¨68 Ocean Hill Dispute | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/yesterdays-results-at-delaware.html | Yesterday's Results at Delaware | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mystery-at-henley-leaky-mit-boats.html | Mystery at Henley Leaky M.I.T. Boats | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/van-to-give-tests.html | VAN TO GIVE TESTS ON BLOOD PRESSURE | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/uganda-leader-says-he-will-grant-a-pardon-to-briton.html | Uganda Leader Says He Will Grant a Pardon to Briton | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/cosmos-get-a-rematch-on-protest.html | Cosmos Get A Rematch On Protest | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/on-democracy.html | On Democracy | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/physicians-urged-to-widen-understanding-of-placebos.html | Physicians Urged to Widen Understanding of Placebos | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/thaddeus-barsh-54-passaic-politician.html | THADDEUS BARSH, 54, PASSAIC POLITICIAN | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/delury-insists-control-is-lost-but-sanitationmen-say-hes-trying-to.html | DELURY INSISTS CONTROL IS LOST | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/4-top-concerns-raise-gas-prices-up-to-3c-a-gallon-change-at.html | 4 TOP CONCERNS RAISE GAS PRICES UP TO 3C A GALLON | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/wine-talk-the-humble-cork-plays-a-giant-role.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/confident-miyama-band-on-bill-with-count-basie.html | Confident Miyama Band on Bill With Count Basie | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/wisconsin-aide-due-for-inspection-post.html | WISCONSIN AIDE DUE FOR INSPECTION POST | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/gambino-brotherinlaw-cited-on-usury-and-evasion-of-taxes.html | Gambino Brotherâ€šÃ„Â³nâ€šÃ„Â³Law Cited On Usury and Evasion of Taxes | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mobil-plans-a-job-review-following-suit-by-women.html | Mobil Plans a Job Review Following Suit by Women | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/boris-exemplifies-singers-switching-of-roles-in-bolshoi.html | â€šÃ„Â²Borisâ€šÃ„Â´ Exemplifies Singersâ€šÃ„Â´ Switching Of Roles in Bolshoi | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/major-says-troops-fired-all-over-at-kent-state.html | Major Says Troops Fired All Over at Kent State | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/miss-kuykendall-scores-2-victories.html | Miss Kuykendall Scores 2 Victories | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mayors-long-dayâ€šÃ„Â´plus-is-a-futile-albany-quest.html | Mayor's Long Dayâ€šÃ„Â´Plus Is a Futile Albany Quest | True | By Frances X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/catskills-on-the-line.html | Catskills on the Line | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/now-sailors-w-will-dress-like-officers-as-bell-bottoms-and-gob-hats.html | Now Sailors W will Dress Like Officers As Bell Bottoms and Gob Hats Go Out | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/new-jersey-briefs-byrne-signs-bill-on-rating-teachers-wilentz-fined.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/barley-in-a-deal-with-singer-unit-water-resources-division-would.html | MARLEY IN A DEAL WITH SINGER UNIT | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/school-tax-rises-feared-if-state-aid-is-trimmed.html | School Tax Rises Feared H State Aid is Trimmed | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/yesterdays-results-at-bowie.html | Yesterday's Results at Bowie | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/secrecy-described-in-1970-grain-deal.html | Secrecy Described in 1970 Grain Deal | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/laotians-sift-facts-and-rumors-before-deciding-to-stay-or-flee.html | Laotians Sift Facts and Rumors Before Deciding to Stay or Flee | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/argentine-crisis-over-pay-eases-step-toward-talks-cuts-the-tension.html | ARGENTINE CRISIS OVER PAY EASES | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/indian-held-as-material-witness-in-the-slaying-of-2-fb1-agents.html | Indian Held as Material Witness In the Slaying of 2 F. B. I. Agents | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/laidoff-policemen-block-brooklyn-bridge-traffic-expolicemen-block.html | Laidâ€šÃ„Â³Off Policemen Block Brooklyn Bridge Traffic | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/japanese-reserves-increase.html | Japanese Reserves Increase | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/dr-hoekendijk-63-missions-professor.html | DR. HOEKENDIJK, 63, MISSIONS PROFESSOR | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/sports-news-briefs-ohio-museum-to-honor-cy-young-majors-want.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/an-abzug-assault-on-multinationals-women-exploited.html | An Abzug Assault On Multinationals â€šÃ„Â²Women Exploitedâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/soviet-to-tax-funds-from-abroad-30-soviet-will-impose-a-30-tax-on.html | Soviet to Tax Funds From Abroad 30% | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/dow-dips-by-157-in-profit-taking-volume-rises-to-20390000-big-board.html | NW DIPS BY 1.57 IN PROFIT TAKING | True | By William D. Smith | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/list-of-remaining-performances.html | List of Remaining Performances | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/cubs-win-in-10th-54-as-mets-rally-in-vain-mets-rally-in-vain.html | Cubs Win in 10th, 5â€‹â€‹4, As Mets Rally in Vain | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/widening-effect-expected-in-pennsylvania-walkout.html | Widening Effect Expected In Pennsylvania Walkout | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/9-food-establishments-listed-as-code-violators.html | 9 Food Establishments Listed as Code Violators | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/builders-investment-group-omits-interest-payment.html | Builders Investment Group Omits Interest Payment | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/metropolitan-briefs-eejustice-freed-in-embezzlement-new-federal.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/city-taxaid-talk-fails-in-albany-meeting-of-gop-leaders-carey-and.html | CITY TAXâ€‹â€‹AID TALK FAILS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/50-increase-ordered-in-state-college-tuition-in-jersey.html | 50% Increase Ordered in State College Tuition in Jersey | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/home-accused-of-balking-on-refunds-in-medicare.html | Home Accused of Balking On Refunds in Medicare | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/newport-jazz-to-cloo-laine-in-diversity-theres-talent.html | Newport Jazz | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/in-independent-mozambique-the-struggle-to-implant-marxist-policies.html | In Independent Mozambique, the Struggle to Implant Marxist Policies Begins | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/electric-power-use.html | ELECTRIC POWER USE | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mrs-gandhi-gives-program-to-ease-economic-plight-but-critics-call.html | MRS. GANDHI GIVES PROGRAM TO EASE ECONOMIC PLIGHT | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/farm-boss-freed-in-migrant-trial-4-workers-said-portalatin-enslaved.html | FARM BOSS FREED IN MIGRANT TRIAL | True | By Donald Janson | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/ford-tells-justice-department-to-a-bide-by-ruling-on-wiretaps.html | Ford Tells Justice Department To Abide by Ruling on Wiretaps | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/opera-buffs-jam-park-for-butterfly.html | Opera Buffs Jam Park for â€‹â€‹Butterflyâ€‹â€‹ | True | By John Rockwell | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/what-can-you-do-people-ask.html | â€‹â€‹What Can You Do?â€‹â€‹ People Ask | True | By John Corry | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/harry-morris-set-record-for-navy-enlisted-service.html | Harry Morris, Set Record For Navy Enlisted Service | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/new-rights-agency-chief-urges-education-as-aid-for-minorities.html | New Rights Agency Chief Urges Education as Aid for Minorities | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/us-threatened-to-get-injunction-65-bridge-operators-still-laid-off.html | U. S. THREATENED TO GET INJUNCTION | True | By Edward C. Burrs | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/pickets-may-cause-jam-on-the-henry-hudson.html | Pickets May Cause Jam On the Henry Hudson | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/mrs-gandhi-gives-program-to-ease-economic-plight.html | MRS. GANDHI GIVES PROGRAM TO EASE ECONOMIC PLIGHT | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/amin-offers-pardon-78255781.html | Amin Offers Pardon | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/howard-i-chapelle-dies-at-74-marine-historian-and-a-writer.html | Howard I. Chapelle Dies at 74; Marine Historian and a Writer | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/a-bitter-debate-in-state-senate-marks-defeat-of-bill-on.html | A Bitter Debate in State Senate Marks Defeat of Bill on Environmental Suits | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/books-of-the-times-truly-bird-thou-never-wert.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/britain-asks-pact-to-limit-wage-increases-to-10-treasury.html | Britain Asks Pact to Limit Wage Increases to 10% | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/differences.html | Differences | True | By Judith Stiehm | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/citys-10000-sanitation-men-strike-police-and-firemen-also-discuss.html | CITY'S 10,000 SANITATIONMEN STRIKE; POLICE AND FIREMEN ALSO DISCUSS JOB ACTIONS TO PROTEST LAYOFFS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/arms-talks-reopen-today.html | Arms Talks Reopen Today | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/milk-coop-board-blamed-in-gifts-csmanager-testifies-on-illegal.html | MILK COâ€‹â€‹OP BOARD BLAMED IN GIFTS | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/as-the-conference-ends-what-now-for-women.html | As the Conference Ends, What Now for Women? | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/englewood-fears-a-cut-in-school-aid-may-end-reduction-in-realty.html | Englewood Fears a Cut in School Aid May End Reduction in Realty Taxes | True | By Edward Ranzal Special to The New York Times | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/company-reports.html | Company Reports | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/advertising-spending-by-blacks-is-studied.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/article-5-no-title.html | Article 5 â€Š,Â® No Title | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/film-editor-33-is-shot-to-death-on-e-84th-street.html | Film Editor, 33, Is Shot to Death On E. 84th Street | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-02 | 1975-07-02 | https://www.nytimes.com/1975/07/02/archives/behind-the-walls.html | Behind the Walls | True | | 2003-07-18 0:00 | RE 883-483 | B 35707 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/18-nations-in-title-soccer.html | 18 Nations in Title Soccer | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-mixed-bill-is-opener-at-jacobs-pillow.html | A Mixed Bill Isâ€Š,ÂªOpener at Jacob's Pillow | True | By Don McDonagh Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/meadowlands-unit-will-study-transit.html | MEADOWLANDS UNIT WILL STUDY TRANSIT | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/chess-the-new-champion-displayed-steadiness-his-rivals-lacked.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/match-race-arcaros-views-arcaro-stresses-getaway.html | Match Race. Arcaro's Views | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/numerous-garbage-blazes-give-firemen-one-of-busiest-nights.html | Numerous Garbage Blazes Give Firemen One of â€Š,Â'Busiest Nightsâ€Š,Â' | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/community-leaders-protest-delafield-hospital-closing.html | Community Leaders Protest Delafield Hospital Closing | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/2-seized-after-a-man-90-is-robbed-for-fifth-time.html | 2 Seized After a Man, 90, Is Robbed for Fifth Time | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/jazz-events.html | Jazz Events | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/fory-lee-upheld-on-rent-leveling-judge-backs-25-increase-for.html | FORT LEE UPHELD ON RENT LEVELING | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/michael-hazani-israeli-minister-arabjewish-amity-backer-dies-on.html | MICHAEL HA ZANI, ISRAELI MINISTER | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/dow-jones-co-set-to-add-irwin-agreement-with-textbook-company-put.html | DOW JONES & CO. SET TO ADD IRWIN | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/bridge-laws-will-reduce-confusion-on-faulty-or-doubtful-claims.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/portalatin-acquittal-praised-by-alampi-as-farmer-victory.html | Portalatin Acquittal Praised by Alampi As Farmer Victory | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/celebrators-turning-defeats-into-victories.html | Celebrators Turning Defeats into Victories | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/dakota-tribal-violence-linked-to-political-rivalry.html | Dakota Tribal Violence Linked to Political Rivalry | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/article-1-no-title.html | Article 1 â€Š,Âªâ€Š,Âª No Title | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/pba-hints-at-slowdown-bars-formal-job-action-pba-delegate-body.html | P.B.A. Hints at Slowdown; Bars â€Š,Â'Formalâ€Š,Â' Job Action | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/us-says-stirling-homes-reported-phantom-sales-upstate-homebuilder.html | U.S. Says Stirling Homes Reported Phantom Sales | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/going-out-guide-bicentennial-comes-into-its-own-over-the-4th-with.html | Bicentennial Comes Into Its Own Over the 4th, With Parades, Fireworks Displays, and Sousa | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/fiscal-cuts-hit-home-in-streets-of-bayside.html | Fiscal Cuts Hit Home In Streets of Bayside | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/spy-hearing-postponed.html | Spy Hearing Postponed | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/beirut-is-quelling-strife-fatal-to-nearly-300-in-week.html | Beirut is Quelling Strife Fatal to Nearly 300 in Week | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/an-apolitical-otp.html | An Apolitical O.T.P. | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-plethora-of-villains-citys-chief-tormentor-said-to-take-on.html | A Plethora of Villains | True | By Francis X. Clines. Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/june-retail-chain-sales-generally-held-to-may-gains-sales-in-june.html | June Retail Chain Sales Generally Held to May Gains | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/panovs-benefit-will-provide-free-theater-for-half-a-million-in.html | Panovsâ€Š,Â,Â' Benefit Will Provide Free Theater for Half a Million in Jersey | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/bag-sites-listed.html | Bag Sites Listed | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/senatorial-group-received-by-brezhnev.html | Senatorial Group Received by Brezhnev | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/people-in-sports-pro-basketball-stars-playing-without-pay.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/benefit-by-panovs-will-provide-free-theater.html | Benefit by Panovs Will Provide Free Theater | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/original-76-document-auctioned-for-88000.html | Original â€šÃ„Â¶'76 Document Auctioned for $88,000 | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/new-yorkers-feeling-baltimore-woes-of-74.html | New Yorkers Feeling Baltimore Woes of â€šÃ„Â¶'74 | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/garrett-is-cleared-in-report-of-sec-on-role-in-inquiry.html | Garrett is Cleared In Report of S.E.C. On Role in Inquiry | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/dan-daileys-son-dead.html | Dan Dailey's Son Dead | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/fire-in-boston-subway-forces-hundreds-to-flee.html | Fire in Boston Subway Forces Hundreds to Flee | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/celebrators-turning-defeats-into-victories-to-the-victors-belongs.html | Celebrators Turning Defeats Into Victories | True | By Israel Shenlker | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/treasury-plans-to-waive-duties-on-swiss-cheese.html | Treasury Plans to Waive Duties on Swiss Cheese | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/275000-awarded-to-snipers-victims.html | $275,000 AWARDED TO SNIPER'S VICTIMS | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/black-general-on-racism-76565212.html | Black General on Racism | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/magnet-high-schools-in-city-are-pulling.html | â€šÃ„Â¶'Magnetâ€šÃ„Â¶' High Schools in City Are Pulling | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/frederick-p-lawrence.html | FREDERICK P. LAWRENCE | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/more-groups-raise-prices-of-gasoline.html | MORE GROUPS RAISE PRICES OF GASOLINE | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/us-assails-french-pilot-for-74-injuries.html | U.S. Assails French Pilot for â€šÃ„Â¶'74 Injuries | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/cavett-sees-errors-in-gift-accusations.html | CAVETT SEES ERRORS IN GIFT ACCUSATIONS | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-plan-to-improve-status-of-women-approved-of-parley.html | A Plan to Improve Status of Women Approved at Parley | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/-and-fair.html | â€šÃ„Â¶¶ and Fair | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/udall-qualifies-on-matching-fund-becomes-4th-democrat-to-raise-5000.html | MALL QUALIFIES ON MATCHING FUND | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/land-banks-yield-is-720-citicorp-plans-notes-interest-rates-extend.html | Land Banksâ€šÃ„Â¶' Yield Is 7.20%â€šÃ„Â¶Citicorp Plans Notes | True | By John H. Allan | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/correction-76564959.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/kissinger-gromyko-meet-on-mideast-next-week.html | Kissinger, Gromyko Meet on Mideast Next Week | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/blast-at-pat-nixon-home.html | Blast at Pat Nixon Home | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/jess-ward.html | JESS WARD | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/wilson-seeks-support-for-his-antiinflation-plans.html | Wilson Seeks Support for His Antiâ€šÃ„Â¶'Inflation Plans | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/17-seized-in-pennsylvania-state-employe-strike-court-orders-prison.html | 17 Seized in Penns Ylvania State Employe Strike | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/first-claims-for-jobless-aid-increase-10000-in-a-week.html | First Claims for Jobless Aid Increase 10,000 in a Week | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/diane-mandle-is-bride-of-eric-davis-painter.html | Diane Mandle is Bride Of Eric Davis, Painter | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/marseilles-police-report-they-hold-big-drug-supplier.html | Marseilles Police Report They Hold Big Drug Supplier | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/wise-of-red-sox-loses-nohit-bid-with-two-outs-in-9th.html | Wise of Red Sox Loses Noâ€šÃ„Â¶'Hit Bid With Two Outs in 9th | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/4-nixon-justices-dominate-decisions.html | 4 Nixon Justices Dominate Decisions | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/nuisance-taxes-pressed-as-alternative-in-jersey.html | Nuisance Taxes Pressed As Alternative in Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-plan-to-improve-status-of-women-approved-at-parley-womens-parley.html | A Plan to Improve Status of Women Approved at Parley | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/flies-pose-health-threat-as-garbage-piles-grow.html | Flies Pose Health Threat As Garbage Piles Grow | True | By John Corry | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/ubiquitous-straw-bag-many-shapes.html | Ubiquitous Straw Bag Many Shapesâ€šÃ„Â¶ | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/censorship-in-india-grim-editors-lifeless-papers.html | Censorship in India: Grim Editors, Lifeless Papers | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/dr-edmund-ziman.html | DR. EDMUND ZIMAN | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-volcano-in-west-showing-signs-of-life.html | A Volcano in West Showing Signs of Life | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/people-and-business-prizefighters-lose-a-tax-round.html | People and Business | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mrs-gandhi-calls-india-democratic-even-under-curbs.html | MRS GANDHI CALLS INDIA DEMOCRATIC EVEN UNDER CURBS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/president-signs-bill-for-housing-lauds-congress-for-voting.html | PRESIDENT SIGNS BILL FOR HOUSING | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/at-narragansett.html | At Narragansettâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/athens-clears-104-of-guilt-in-67-coup.html | ATHENS CLEARS 104 OF GUILT IN â€šÃ„Ã¯67 COUP | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/from-arizona-ny.html | From Arizona, N.Y. | True | By Harold Lavine | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/july-fourth-is-just-another-holiday.html | July Fourth is Just Another Holiday | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/court-voids-state-law-curbing-contraceptive-selling-and-ads.html | Court Voids State Law Curbing Contraceptive Selling and Ads | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/town-says-zoning-bars-black-churchs-services.html | Town Says Zoning Bars Black Church's Services | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mrs-price-in-net-final.html | Mrs. Price in Net Final | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/albany-is-prompted-by-the-citys-crisis-to-put-off-holiday.html | Albany is Prompted By the City's. Crisis To Put of f Holiday | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mrs-gandhi-calls-india-democratic-even-under-curbs-defending.html | MRS. GANDHI CALLS INDIA DEMOCRATIC EVEN UNDER CURBS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/ford-seeking-to-halt-expensive-giftgiving.html | Ford Seeking to Halt Expensive Giftâ€šÃ„Ã¯Giving | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/laidoff-women-police-officers-embittered.html | aidâ€šÃ„Ã¯Off Women Police Officers Embittered | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/body-of-missing-girl-9-found-near-her-home.html | Body of Missing Girl, 9 Found Near Her Home | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/companies-report-sales-and-profits.html | Companies Report Sales and Profits | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mrs-king-beats-miss-evert-at-wimbledon-by-26-62-63-gains-final-9th.html | Mrs. King Beats Miss Evert At Wimbledon by 2â€šÃ„Ã¶6, 6â€šÃ„Ã¶2, 6â€šÃ„Ã¶3 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/dr-may-and-wife-nutritionists-die.html | Dr. May and Wife, Nutritionists, Die | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/governor-vetoes-bill-that-would-give-jobsecurity-priority-to-war.html | Governor Vetoes Bill That Would Give Jobâ€šÃ„Ã¯Security Priority to War Veterans | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/rise-in-the-dollar-best-for-the-year-dollar-increase-is-best-for.html | Rise in the Dollar Best for the Year | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/kent-trial-is-told-of-fire-in-air-plea.html | KENT TRIAL IS TOLD OF â€šÃ„Ã¯FIRE IN AIRâ€šÃ„Â¬ PLEA | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/1600-furloughed-in-strike.html | 1,600 Furloughed in Strike | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/yanks-beaten-by-indians-32-yanks-lose-to-indians-in-9th-32.html | Yanks Beaten By Indians, 3â€šÃ„Ã¶2 | True | By Murray Crass Special to The New Tort Thou | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/26-fire-department-companies-closed.html | 26 Fire Department Companies Closed | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/man-dies-in-tank-blast.html | Man Dies in Tank Blast | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/control-of-airport-clarified-by-faa.html | CONTROL OF AIRPORT CLARIFIED BY F.A.A. | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/not-much-guidance.html | Not Much Guidance | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-time-to-be-firm.html | A Time to Be Firmâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/government-fights-a-grant-for-pennsy.html | GOVERNMENT FIGHTS A GRANT FOR PENNSY | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/rumors-of-increase-in-prime-cited-dow-is-off-704-dow-stock-index-of.html | Rumors of Increase in Prime Cited â€šÃ„Ã¶Dow is off 7.04 | True | By William D. Smith | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/new-jersey-briefs-11-lose-federal-jobs-court-backs-lobbyists-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/chryslers-violating-air-law-found-by-epa-inspectors.html | Chryslers Violating Air Law Found by E.P.A. Inspectors | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/us-yachtsman-first-in-norway.html | U.S. Yachtsman First in Norway | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/gillespies-tone-offers-contrast-with-hubbards.html | Gillespie's Tone Offers Contrast With Hubbard's | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/venezuela-aid-to-bank-up.html | Venezuela Aid to Bank Up | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/bicentennial-comes-into-its-own-over-the-4th-with-parades-fireworks.html | Bicentennial Comes Into Its Own Over the 4th, With Parades, Fireworks Displays, and Sousa | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/john-mmaster-77-insurance-officer.html | JOHN M'MASTER, 77, INSURANCE OFFICER | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/33-american-crews-await-henley-start.html | 33 American Crews Await Henley Start | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/13000-have-lost-jobs-under-crisis-budget.html | 13,000 Have Lost Jobs Under â€šÃ„Ã¹Crisisâ€šÃ„Ã´ Budget | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/its-jazztime-in-moscow-too.html | It's Jazztime in Moscow Too | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/yankee-box-score.html | Yankee Box Score | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/india-declared-free-of-smallpox-2-countries-left.html | India Declared Free of Smallpox | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/filly-paces-a-record-158.html | Filly Paces a Record 1:58 | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/demarest-is-ruled-exempt-from-court-zoning-decision.html | Demarest is Ruled Exempt From Court Zoning Decision | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/carey-hires-aide-to-study-oil-case-capital-lawyer-to-explore-fully.html | CAREY HIRES AIDE TO STUDY OIL CASE | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/stocks-on-amex-and-counter-off-profit-taking-is-a-factor-as.html | STOCKS ON AMEX AND COUNTER OFF | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/two-grand-juries-indict-hollander-state-and-us-panels-charge-owner.html | TWO GRAND MIES INDICT HOLLANDER | True | By John L. Hess | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/fanciers-participate-in-building-hospital.html | Fanciers Participate In Building Hospital | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/influence-of-tatum-marks-playing-of-8-solo-pianists.html | Influence of Tatum Marks Playing of 8 Solo Pianists | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/james-robertson-justice-dead-scottish-actor-in-doctor-films.html | James Robertson Justice Dead; Scottish Actor in Doctor Films | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/black-general-on-racism.html | Black General on Racism | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/screenwitch-mountaindisney-fantasy-shares-bill-with-cinderella.html | Screen'Witch Mountain' Disney Fantasy Shares Bill With 'Cinderella' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/egyptian-demand-divides-israelis.html | EGYPTIAN DEMAND DIVIDES ISRAELIS | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/metropolitan-briefs-veterans-job-bill-is-vetoed-by-carey-2-officers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/bonns-independence-from-us-is-gaining.html | Bonn's Independence From U.S. Is Gaining | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/brazil-air-force-issues-denial-on-northrop-role-of-generals.html | Brazil Air Force Issues Denial On Northrop Role of Generals | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/fiscal-cuts-hit-home-in-streets-of-bayside-cuts-in-budget-hit-home.html | Fiscal Cuts Hit Home In Streets of Bayside | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-tanker-chartered-for-wheat-in-may-still-tied-up-in-dispute.html | A Tanker Chartered for Wheat in May Still Tied Up in Dispute | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/embattled-mrs-peron-president-jettisons-husbands-concept-as-woes.html | Embattled Mrs. Peron | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/governor-brown-signs-an-1147billion-budget.html | Governor Brown Signs An $11.47â€šÃ…Ã„Billion Budget | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/keating-resigns-as-players-agent.html | Keating Resigns As Playersâ€šÃ„Ã´ Agent, | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/us-says-stirling-homex-reported-phantom-sales.html | U.S. Says Stirling Homex Reported Phantom Sales | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-strike-over-layoffs-causes-hudson-parkway-traffic-jam.html | A Strike Over Layoffs Causes Hudson Parkway Traffic Jam | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/300million-plan-to-aid-city-drawn-at-albany-parley-tentative-move.html | $300â€šÃ…Ã„MILLION PLAN TO AID CITY DRAWN AT ALBANY PARLEY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/review-is-asked-on-ruling-on-kennecott-divestiture-kennecott-case.html | Review is Asked on Ruling On Kennecott Divestiture | True | By Gene Smith | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/new-skating-derby-league-getting-back-on-the-track.html | New Skating Derby League Getting Back on the Track | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/floods-ruin-crops-in-red-river-valley.html | FLOODS RUIN CROPS IN RED RIVER VALLEY | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/civil-rights-lawyer-will-defend-cia-cia-hires-civil-liberties.html | Civil Rights Lawyer Will Defend C.I.A. | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/soybean-futures-advance-in-price-heavy-rainfall-in-minnesota-and.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/dieselpowered-taxis-go-into-regular-service.html | Diesel—Â..Â"Powered Taxis Go Into Regular Service | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/carey-hires-aide-to-study-oil-case.html | CAREY HIRES AIDE TO STUDY OIL CASE | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/grand-jury-indicts-two-officers-on-conduct-in-chinatown-arrest.html | Grand Jury Indicts Two Officers On Conduct in Chinatown Arrest | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/wood-field-and-stream-trout-on-the-willowemoc.html | Wood, Field and Stream: Trout on the Willowemoc | True | By Nelson Bryant special The New York rime% | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/babes-in-toyland-fun-for-children.html | Babes in Toyland: Fun for Children | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/windmills-to-be-studied-as-a-state-energy-source.html | Windmills to Be Studied As a State Energy Source | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/ford-avoided-visit-by-solzhenitsyn-is-reported-to-have-felt-that-a.html | FORD AVOIDED VISIT BY SOLZHENITSYN | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/thai-says-chinese-deny-aiding-rebels.html | THAI SAYS CHINESE DENY AIDING REBELS | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/quarrie-outruns-williams-twice-quarrie-wins-milan-races-in-010-0201.html | Quarrie Outruns Williams Twice | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/notes-on-people-wallace-breaks-his-left-leg.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/text-of-the-statement-broadcast-by-mayor-beame.html | Text of the Statement Broadcast by Mayor Beame | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/pba-hints-at-slowdown-bars-formal-job-action.html | P.B.A. Hints at Slowdown; Bars â€šÂ…Â"Formalâ€šÂ…Â" Job Action | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/chronic-crisis-iii.html | Chronic Crisis: III | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/a-volcano-in-west-showing-signs-of-life-long-dormant-mount-baker-in.html | A Volcano in West Showing Signs of Life | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/milwaukee-leaders.html | Milwaukee Leaders | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/barber-leader-on-a-65.html | Barber Leader On a 65 | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/australian-leader-ousts-his-deputy-in-a-loan-scandal.html | Australian Leader Ousts His Deputy In a Loan Scandal | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/the-gambler-latest-bolshoi-is-a-sure-thing.html | â€šÂ…Â"The Gambler, Latest Bolshoi, Is a Sure Thing | True | By Donald Henahan | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/upsets-mark-semifinals-at-ms-net.html | Upsets Mark Semifinals At Ms. Net | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mets-top-cubs-72-for-matlacks-10th-mets-down-cubs-by-72-for-matlack.html | Mets Top Cubs, 7â€šÂ…Â"2, for Matlacks 10th | True | By John. S. Radosta | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/newport-jazz-song-salute-swings-then-melts.html | Newport Jazz | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mets-records.html | Metsâ€šÂ…Â' Records | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/advertising-rolling-paper-is-a-big-business.html | Advertising | True | By Phillip Dougherty | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/miss-lauer-paces-11-tour-qualifiers.html | Miss Lauer Paces 11 Tour Qualifiers | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/magna-carta-is-coming-to-us.html | Magna Carta is Coming to U.S. | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/simon-sees-slowing-in-gains-by-blacks.html | SIMON SEES SLOWING IN GAINS BY BLACKS | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/egyptian-demand-divides-israelis-bitter-choice-seen-between.html | EGYPTIAN DEMAND DIVIDES ISRAELIS | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/racial-tensions-still-seen-in-army-callaway-leaving-asserts-issue.html | RACIAL TENSIONS STILL SEEN IN ARMY | True | By John W. Finney Special to The New York Times. | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/city-awaiting-bond-cash-needs-oneday-loan.html | City, Awaiting Bond Cash, Needs Oneâ€Â¤â€Day Loan | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/butkus-wins-ruling-on-bear-contract.html | Butkus Wins Ruling On Bear Contract | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/racial-tensions-still-seen-in-army.html | RACIAL TENSIONS STILL SEEN IN ARMY | True | By Joan W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/britain-ends-a-blockade-on-oil-bound-for-rhodesia.html | Britain Ends a Blockade On Oil Bound for Rhodesia | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/absent-coleman-focus-of-parley-many-educators-denounce-stand.html | ABSENT COLEMAN FOCUS OF PARLEY | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/opera-bolshois-pique-dame-is-the-real-thing-performance-sparked-by.html | Opera: Bolshoi's â€˜Â¤â€™Pique Dameâ€™Â¤â€™ Is the Real Thing | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/state-backing-movement-for-unified-broker-group.html | State Backing Movement For Unified Broker Group | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/-and-the-favorite-bag-is-made-of-sea-grass.html | â€˜Â¤â€™And the Favorite Bag is Made of Sea Grass | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/layoffs-involve-painful-chores-complex-paperwork-mixes-with.html | LAYOFFS INVOLVE PAINFUL CHORES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/wyman-disputes-charge-of-envoy-denies-enticing-farkases-to-buy.html | WYMAN DISPUTES CHARGE OF ENVOY | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/resplendent-butterfly.html | Resplendent â€˜Â¤â€™Butterflyâ€˜Â¤â€™ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/miles-davis-and-septet-play-a-song-at-midnight.html | Miles Davis and Septet Play a Song at Midnight | True | By John Rockwell | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/cypriote-envoy-says-turks-try-to-alter-islands-ethnic-ratio.html | Cypriote Envoy Says Turks Try To Alter Island's Ethnic Ratio | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/new-state-offer-to-city-reported-in-fiscal-crisis-beame-carey-and.html | NEW STATE OFFER TO CITY REPORTED IN FISCAL CRISIS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/metropolitan-briefs-city-issues-guide-on-fuel-charges-7.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/sake-sets-its-cup-for-male-drinker.html | Sake Sets Its Cup For Male Drinker | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/nuisance-taxes-gain-in-trenton-leaders-of-jersey-assembly-abandon.html | NUISANCE TAXES I GAIN IN TRENTON | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/firecrackers-on-the-fourth-peril-or-fun.html | Firecrackers on the Fourth: Peril or Fun? | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/opponent-of-marcos-loses-plea-for-civilcourt-trial.html | Opponent of Marcos Loses Plea for Civilâ€Â¤â€™Court Trial | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/gurney-testifies-he-urged-inquiry-tells-of-second-thoughts-fearing.html | GURNEY TESTIFIES URGED INQUIRY | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/summer-theaters-get-out-sro-sign.html | Summer Theaters Get Out S.R.O. Sign | True | By Louis Calta | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/exlibrary-aide-arrested.html | Exâ€Â¤â€™Library Aide Arrested | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/4-muslims-shot-from-car.html | 4 Muslims Shot From Car | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/bonns-independence-from-us-is-gaining-west-germany-is-asserting-its.html | Bonn's Independence From U.S. Is Gaining | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/eec-gains-tied-to-inflation-rein-markets-commission-says-is-steady.html | E.E.C. GAINS TIED TO INFLATION REIN | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/us-and-state-indict-hollander-on-nursinghome-fraud-charges.html | U.S and State Indict Hollander on Nursing Home Fraud Charges | True | By John L. Hess | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mr-healeys-ultimatum.html | Mr. Healey's Ultimatum | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/field-marshal-and-his-problems.html | 'Field Marshal'â€˜Â¤â€™ and His Problems | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mrs-winant-of-cbs-to-join-public-tv.html | MRS. WINANT OF CBS TO JOIN PUBLIC TV | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/mayor-of-seattle-wins-recall-vote.html | MAYOR OF SEATTLE WINS RECALL VOTE | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/thomas-j-mgee.html | THOMAS J. M'GEE | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/at-delaware-park-.html | At Delaware Parkâ€˜Â¤Â¶ | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/starr-reports-loss-cites-court-battle.html | STARR REPORTS LOSS, CITES COURT BATTLE | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/books-of-the-times-the-comedian-as-hero.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/dont-call-usll-call-you-or-blowing-a-cia-career.html | Don't Call Usâ€Â¤â€™Weʹll Call You. Or, Blowing a C.I.A. Career. | True | By Richard J. Walton | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/nagle-golf-victor.html | Nagle Golf Victor | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/civil-rights-lawyer-will-defend-cia.html | Civil Rights Lawyer Will Defend C.I.A. | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/audrey-gellen-maas-dies-at-40-producer-adapter-of-tv-plays.html | Audrey Gellen Maas Dies at 40; Producer, Adapter of TV Plays | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/shift-in-bolshoi-conductors.html | Shift in Bolshoi Conductors | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/ford-and-critics-jockey-on-oil-prices.html | Ford and Critics Jockey on Oil Prices | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/market-place-ibm-lacks-some-of-its-past-glamour.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/connor-and-2-councilmen-call-ferry-cuts-gravest-injustice.html | Connor and 2 Councilmen Call Ferry Cuts â€šÃ„Ã´Gravest Injusticeâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/new-wheat-seed-offers-20-output-gain-new-hybrid-wheat-seed-offers.html | New Wheat Seed Offers 20% Output Gain | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/settlement-is-set-in-8-memorex-suits.html | SETTLEMENT IS SET IN 8 MEMOREX SUITS | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/ussoviet-arms-talks-on.html | U.S.â€šÃ„Ã´Soviet Arms Talks On | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/state-court-broadens-the-right-of-citizens-to-challenge-laws.html | State Court Broadens the Right Of Citizens to Challenge Laws | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/excerpts-from-action-plan-of-womens-meeting.html | Excerpts From Action Plan of Women's Meeting | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/business-briefs-new-york-trails-in-world-cities-costs-britains.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/cape-verde-voters-back-plan-to-merge-with-guineabissau.html | Cape Verde Voters Back Plan To Merge With Guineaâ€šÃ„Ã´Bissau | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/gas-supplies-rise-as-output-is-increased.html | â€šÃ„Ã´Gasâ€šÃ„Â´ Supplies Rise as Output is Increased | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/personal-financeincome-of-scholars.html | Personal Finance: Income of Scholars | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-03 | 1975-07-03 | https://www.nytimes.com/1975/07/03/archives/eastern-agrees-to-sell-routes-authority-for-nonstop-runs-between.html | EASTERN AGREES TO SELL ROUTES | True | | 2003-07-18 0:00 | RE 883-486 | B 35711 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/rededication.html | Rededication | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/the-dance-raymonda-partially-fresh-cast-highlights-show-by-nureyev.html | The Dance: â€šÃ„Ã´Raymondaâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/2-indian-homers-sink-yanks-medich-32-two-indian-homers-sink-yanks.html | 2 Indian Homers Sink Yanks, Medich, 3â€šÃ„Ã´2 | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/kate-e-huntley.html | KATE E. HUNTLEY | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/rev-raymond-w-schouten-exhead-of-canisius-college.html | Rev. Raymond W. Schouten, Exâ€šÃ„Ã´Head of Canisius College | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/killings-in-latin-quarter-expose-web-of-terrorism.html | Killings in Latin Quarter Expose Web of Terrorism | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/rumania-speeds-jews-departure-move-is-linked-to-trade-benefits-from.html | RUMANIA SPEEDS JEWSâ€šÃ„Ã´ DEPARTURE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/giscard-a-guest-of-fireman.html | Giscard a Guest of Fireman | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/cia-inquiry-said-to-predate-order-staff-of-rockefeller-panel.html | INQUIRY SAID TO PREDATE ORDER | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/chief-executive-retiring-at-56-at-embattled-chrysler-corp-chief.html | Chief Executive Retiring at 56 At Embattled Chrysler Corp. | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/pan-am-signs-pact-with-us-air-force.html | PAN AM SIGNS PACT WITH U.S. AIR FORCE | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/judge-bought-land-in-alabama-from-greataunt-of-defendant.html | Judge Bought Land in Alabama From Greatâ€šÃ„Ã´Aunt of Defendant | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mitchell-is-disbarred-in-state-for-his-watergate-conviction.html | Mitchell is Disbarred in State For His Watergate Conviction | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/dow-index-gains-by-141-in-day-of-light-trading-stocks-advance.html | Dow Index Gains by 1.41 In Day of Light Trading | True | By William D. Smith | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/refinancing-set-by-freedom-bank-blackcontrolled-institution-to-get.html | REFINANCING SET BY FREEDOM BANK | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/inmate-hiding-out-in-rahway-prison.html | INMATE HIDING OUT IN RAHWAY PRISON | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/big-demand-helps-push-soybean-oil-up-the-daily-limit.html | Big Demand Helps Push Soybean Oil Up the Daily Limit | True | By Fowler Elizabeth M | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/western-union-corp-files-for-higher-rates-with-fcc.html | Western Union Corp. Files For Higher Rates with F.C.C. | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/monmouth-county-fair-opens-at-freehold.html | Monmouth County Fair Opens at Freehold | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/hew-chief-sued-on-segregation-action-sought-in-western-and-northern.html | H.E.W. CHIEF SUED ON SEGREGATION | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/chief-executive-retiring-at-56-at-embattled-chrysler-corp.html | Chief Executive Retiring at 56 At Embattled Chrysler Corp, | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/library-parley-warns-of-censorship.html | Library Parley Warns of Censorship | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/frank-carrington-cofounder-of-paper-mill-playhouse-dies.html | Frank Carrington, Colê5Â„Â°Founder Of Paper Mill Playhouse, Dies | True | By William M.freeman | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/allen-street-baths-still-going-strong-at-70.html | Allen Street Baths Still Going Strong at 70 | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/george-p-lamb.html | GEORGE P. LIMB | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/about-real-estate-westchester-builder-looks-ahead.html | About Real Estate | True | By Alan F. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/as-holiday-beckons-teen-hitchhikers-defy-the-dangers.html | As Holiday Beckons, Teen Hitchhikers Defy the Dangers | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/restaurant-reviews-three-varieties-of-the-french-formula-luxe.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/newport-jazz-variety-and-imagination-by-getz-and-friends-newport.html | Newport Jazz | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/commodity-price-index-off-01-from-weekago-level.html | Commodity Price Index Off 0.1 From Weekê5Â„Â°Ago Level | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/aluminum-price-rises-are-put-off-reluctantly-aluminum-rises-put-off.html | Aluminum Price Rises Are Put Off Reluctantly | True | By Gene Smith | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/faults-in-antiskid-device.html | Faults in Antiskid Device | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/1876-in-philadelphia-crowds-and-cheering.html | 1876: In Philadelphia, Crowds and Cheering | True | By Eleanor Clark | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/amex-and-otc-stocks-rise-in-a-lackluster-day.html | Amex and Otê5Â„Â°Tê5Â„Â°C Stocks Rise in a Lackluster Day | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/harry-j-conley-dies-at-90-in-show-business-76-years.html | Harry J. Conley Dies at 90; In Show Business 76 Years | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/us-jobless-rate-held-stabilizing-inflation-slows-officials-say.html | U.S. JOBLESS RATE FIELD STABILIZING; INFLATION SLOWS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/bridge-solving-of-problems-recalls-robert-bruce-and-the-spider.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/community-land-use-court-rulings-called-no-clear-answer-in.html | Community Land Use | True | By Gladwin Hill. | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/salmon-making-comeback.html | Salmon Making Comeback | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/big-store-sales-up-7.html | Big Store Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/capitals-subway-sees-gloom-at-end-of-tunnel.html | Capital's Subway Sees Gloom at End of Tunnel | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/metropolitan-briefs-plea-for-kosher-food-in-jail-rejected-edi.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/watergate-jury-ends-life-after-18-months.html | Watergate Jury Ends Life After 18 Months | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/public-library-gets-matchingfund-offer.html | Public Library Gets Matchingê5Â„Â°Fund Offer | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/station-wrvrfm-sold-to-sonderling-by-riverside-church.html | Station WRVRê5Â„Â°FM Sold to Sonderling By Riverside Church | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/south-africa-ban-balked-in-davis-cup.html | South Africa Ban Balked In Davis Cup | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/leader-of-radicals-is-seized-in-houston.html | LEADER OF RADICALS IS SEIZED IN HOUSTON | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/pieces-of-dreams-show-offered-at-carnegie-hall.html | ê5Â„Â°Pieces of Dreamsê5Â„Â° Show Offered at Carnegie Hall | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/portugal-planning-the-nationalization-of-radio-stations.html | Portugal Planning The Nationalization Of Radio Stations | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/legislator-and-6-held-in-firehouse-protest.html | Legislator and 6 Held In Firehouse Protest | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/wolf-ladejinsky-land-reformer-dies-helped-to-break-feudal-system-in.html | Wolf Lade jinsky, Land Reformer, Dies; Helped to Break Feudal System in Japan | True | By Paul L Montgomery | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/rail-ton-mileage-off-97.html | Rail Ton Mileage Off 9.7% | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mfeeley-angered.html | Mê5Â„Â°FEELEY ANGERED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/people-in-sports-chris-everts-romance-ended.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/state-fire-fighters-group-backs-peyser-for-senate.html | State Fire Fighters Group Backs Peyser for Senate, | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/1852-what-to-the-american-slave-is-your-4th-of-july.html | 1852: â€šÃ„ÃºWhat, to the American Slave, Is Your 4th of July?â€šÃ„Â¹ | True | By Frederick Douglass | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/dont-destroy-restore.html | Don't Destroyâ€šÃ„Â¶Restore! | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/people-and-business-president-of-simplicity-resigns.html | People and Business | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/dietz-allsopp-gain-at-henley-allsopp-dietz-gain-at-henley.html | Dietz, Allsopp Gain at Henley | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/rape-defendant-loses-appeal-on-resistance.html | Rape Defendant Loses Appeal on Resistance | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mw-badwin-72-medievalist-dies-eony-u-historian-author-cited-as.html | M.W. BADWIN, 72, MEDIEVALIST, DIES | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/wimbledon-results.html | Wimbledon Results | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/spacesuit-leaks-in-final-practice.html | SPACESUIT LEAKS IN FINAL PRACTICE | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/2-men-convicted-of-swindling-aged-patients-in-nursing-home.html | 2 Men Convicted of Swindling Aged Patients in Nursing Home | True | By John L. Hess | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/nancy-lefkowitz-married-in-suburb.html | Nancy Lefkowitz Married in Suburb | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mitchell-disbarred-as-lawyer-in-state-mitchell-is-disbarred-in.html | Mitchell Disbarred As Lawyer in State | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/michigan-justice-is-indicted-by-us-swainson-former-governor-is.html | MICHIGAN JUSTICE IS INDICTED BY U.S. | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/somalias-president-stresses-us-link.html | Somalia's President Stresses U.S. Link | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/suit-challenges-state-loan-unit-says-agency-permits-city-to-borrow.html | SUIT CHALLENGES STATE LOAN UNIT | True | By John Darnton | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/grain-loan-to-edelslator-described.html | Grain Loan to Edeâ€šÃ„Â¹Legislator Described | | By William Robbins Special to the New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/6-held-in-queens-in-violent-crimes.html | 6 HELD IN QUEENS IN VIOLENT CRIMES | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/killer-of-11-guilty-in-family-murders.html | KILLER OF 11 GUILTY IN FAMILY MURDERS | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/beirut-clashes-cut-by-security-forces.html | BEIRUT CLASHES CUT BY SECURITY FORCES | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/german-reserves-cut.html | German Reserves Cut | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/capitals-subway-sees-gloom-at-end-of-tunnel-subway-sees-gloom-at.html | Capital's Subway Sees Gloom at End of Tunnel | | By Ben A. Franklin Special to the New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/henley-results.html | Henley Results | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/business-briefs-continental-oil-raises-gasoline-prices-polaroid.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/forego-favorite-in-86th-brooklyn-handicap-today.html | Forego Favorite in 86th Brooklyn Handicap Today | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/metropolitan-briefs-outbound-traffic-from-city-heavy-public.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/brokers-unhappy-about-new-taxes-some-see-additional-costs-driving.html | BROKERS UNHAPPY ABOUT NEW TAXES | | By Isadore Barmash | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/notes-on-people-hungate-is-leaving-the-house.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mets-top-cubs-40-on-koosman-4hitter-koosman-and-mets-halt-cubs.html | Mets Top Cubs, 4â€šÃ„Â¹0, on Koosman 4â€šÃ„Â¹Hitter | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/collision-of-us-and-soviet-subs-off-siberia-in-1974-is-recounted.html | Collision of U. S. and Soviet Subs Off Siberia in 1974 Is Recounted | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/bluefish-are-moving-into-li-waters.html | Bluefish Are Moving Into L. I. Waters | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/cars-said-to-fail-pollution-rules-environmental-agency-finds.html | CARS SAID TO FAIL POLLUTION RULES | | By David Burnham Special to the New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/cars-said-to-fail-pollution-rules.html | CARS SAID TO FAIL POLLUTION RULES | | By David Burnham Special to the New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/bundesbank-cuts-reserves-floor-minimum-requirement-for-banks-is.html | BUNDESBANK CUTS RESERVES FLOOR | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/the-other-evert-still-trying.html | The â€šÃ„Â¹Other Evertâ€šÃ„Â¹ Still Trying | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/connors-ashe-win-and-reach-wimbledon-tennis-final-round-tanner.html | Connors, Ashe Win and Reach Wimbledon Tennis Final Round | | By Fred Tupper Special to the New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/slower-is-saner.html | Slower is Saner | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/dr-louis-a-buie-84-proctologist-dead.html | DR. LOUIS A. BUIE, 84, PROCTOLOGIST, DEAD | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/bolshoi-pique-dame-is-the-real-thing.html | Bolshoi â€˜Â„Â¹Pique Dameâ€˜Â„Â¹ Is the Real Thing | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/jersey-treasurer-says-tax-package-will-leave-a-deficit-of.html | Jersey Treasurer Says Tax Package Will Leave a Deficit of $133.2â€˜Â„Â¹Million | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/benno-rabinof-violinist-dies-played-in-concerts-with-wife.html | Benno Rabinof, Violinist, Dies; Played in Concerts With Wife | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/secaucus-is-setting-pace-in-housing-for-the-aged.html | Secaucus Is Setting Pace In Housing for the Aged | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/correction-78256411.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/pacific-shipping-rate-war-flares-mostly-on-soviet-vessel-buildup.html | Pacific Shipping Rate War Flares, Mostly on Soviet Vessel Buildâ€˜Â„Â¹Up | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/sanitationmen-start-on-big-cleanup.html | Sanitationmen Start on Big Cleanup | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/homosexual-hiring-is-revised-by-us.html | HOMOSEXUAL HIRING IS REVISED BY U.S. | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/june-car-sales-highest-in-11-months-toyota-datsun-vw-as-imports.html | June Car Sales Highest in 11 Months | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/thomas-p-skidd.html | THOMAS P. SKIDD | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/state-school-aid-will-not-be-cut-basic-accord-provides-that-no.html | STATE SCHOOL AID WILL NOT BE CUT | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/basques-use-france-as-antispanish-base.html | Basques Use France As Antiâ€˜Â„Â¹Spanish Base | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/outbound-traffic-from-city-heavy-port-unit-reports-290000-vehicles.html | OUTBOUND TRAFFIC FROM CITY HEAVY | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/kissinger-visited-by-israeli-envoy-for-secret-talks-dinitz-sees.html | KISSINGER VISITED BY ISRAELI ENVOY FOR SECRET TALKS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/curb-is-proposed-on-vaginal-drug-publication-cites-perils-of-cancer.html | CURB IS PROPOSED ON VAGINAL DRUG | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/kissinger-visited-by-israeli-envoy-for-secret-talks.html | KISSINGER VISITED BY ISRAELI ENVOY FOR SECRET TALKS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mcfeeley-scores-accord-on-sanitation-rehiring.html | McFeeley Scores Accord On Sanitation Rehiring | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/a-catch22-develops-when-defendant-turns-victim.html | A Catchâ€˜Â„Â¹22 Develops When Defendant Turns Victim | True | By Marcia ???Am??? Ers | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/refugees-leave-subic-bay-center-flights-to-guam-resume-evacuation.html | REFUGEES LEAVE SUBIC BAY CENTER | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/3-aluminum-makers-bow-to-us-pricedelay-plea.html | 3 Aluminum Makers Bow To U.S. Priceâ€˜Â„Â¹Delay Plea | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/man-held-in-slaying-of-10yearold-girl.html | MAN HELD IN SLAYING OF 10â€˜Â„Â¹YEARâ€˜Â„Â¹OLD GIRL | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/jazz-festival-may-improvise-a-profit.html | Jazz Festival May Improvise a Profit | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/gardiner-bowden.html | GARDINER BOWDEN | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/wilson-cabinet-gaining-support-for-limiting-wage-rise-to-10.html | Wilson Cabinet Gaining Support For Limiting Wage Rise to 10% | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/a-week-after-crisis-curbs-india-is-calm.html | A Week After Crisis Curbs, India is Calm | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/woodlynne-is-denied-injunction-to-bar-black-churchs-services.html | Woodlynne is Denied Injunction To Bar Black Church's Services | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/phillies-beat-cards-and-a-struggling-gibson-74.html | Phillies Beat Cards and a Struggling Gibson, 7â€˜Â„Â¹4 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/highlevel-talks-ended-walkout-a-call-by-beame-to-delury-sealed-the.html | HIGHâ€˜Â„Â¹LEVEL TALKS ENDED WALKOUT | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/3-aluminum-makers-bow-to-us-pricedelay-plea-us-council-wins.html | 3 Aluminum Makers Bow To U.S. Priceâ€˜Â„Â¹Delay Plea | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/warning-is-urged-on-diabetes-piles.html | WARNING IS URGED ON DIABETES PILES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mrs-gandhi-carrying-out-major-aims-during-crisis-with-state-of.html | Mrs. Gandhi Carrying Out Major Aims During Crisis | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/the-pop-life-the-basement-tapes-dylans-classic-disks.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/laotians-threaten-to-kill-us-diplomat-at-library.html | Laotians Threaten to Kill U.S. Diplomat at Library | True | By Henry Kahn Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/albany-compromise-gives-city-330million-in-taxes.html | Albany Compromise Gives City $330ãﾃ…ﾄ"Million in Taxes | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/books-of-the-times-how-not-to-feel-better.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/playing-games.html | Playing Games | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/conviction-in-rape-questioned-on-basis-of-resistance-upheld.html | Conviction in Rape Questioned On Basis of Resistance Upheld | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/ronson-is-planning-to-buy-its-stock-ronson-planning-to-buy-its.html | Ronson is Planning To Buy Its Stock | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/rufus-wesson.html | RUFUS WESSON | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/several-store-windows-broken-in-harlem-protest-over-death.html | Several Store Windows Broken In Harlem Protest Over Death | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/about-new-york-and-all-that-jazz.html | About New York | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/us-beginning-to-fly-refugees-back-to-asia.html | U.S. Beginning to Fly Refugees Back to Asia | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/us-jobless-rate-held-stabilizing-inflation-slows.html | US, JOBLESS RATE HELD STABILIZING; INFLATION SLOWS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/pollen-looks-bad-in-state-this-year-specialist-warns-sufferers-of.html | POLLEN ãﾃ…ﾄ'LOOKS BAD IN STATE THIS YEAR | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/new-look-for-the-old-game.html | New Look for the Old Game | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/citibank-to-raise-prime-to-7-rejoining-other-large-banks-fed-puts.html | Citibank to Raise Prime to 7%, Rejoining Other Large Banks | True | By John H. Allan | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/fund-misuse-laid-to-coast-official.html | FUND MISUSE LAID TO COAST OFFICIAL | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/pig-heart-valves-placed-in-humans-use-for-repair-of-vessels-is.html | PIG HEART VALVES PLACED IN HUMANS | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/leading-scores-in-milwaukee-golf.html | Leading Scores in Milwaukee Golf | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/rain-dark-curb-round-for-golfers.html | Rain, Dark Curb Round For Golfers | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mrs-price-tennis-victor.html | Mrs Price Tennis Victor | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/spacesuit-leaks-in-final-practice-but-repair-is-expected-in-time.html | SPACESUIT LEAKS INFINUPRACTIU | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/ama-confirms-and-justifies-lobbying-for-haynsworth-in-69.html | A.M.A. Confirms and Justifies Lobbying, for Haynsworth in ãﾃ…ﾄ'69 | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/race-week-at-goshen-a-vestige-of-americana.html | Race Week at Goshen, a Vestige of Americana | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/ford-vs-solzhenitsyn.html | Ford vs. Solzhenitsyn | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/florida-takeover-of-racing-weighed.html | Florida Takeãﾃ…ﾄ"Oy er Of Racing Weighed | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/market-place-amerace-bid-for-anchor-coupling.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/wohlhuter-wins-800-in-norway.html | Wohlhuter Wins 800 In Norway | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/as-picnics-go-it-was-an-event-and-not-just-because-of-the-food.html | As Picnics Go, It Was an Event, And Not Just Because of the Food | True | By Enid Nemy Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/ah-benjamin-weds-nancy-kaufman.html | A.H. Benjamin Weds Nancy Kaufman | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/happiness-in-detroit-return-to-work-for-many-after-long-industry.html | Happiness in Detroit: Return to Work For Many After Long Industry Layoffs | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/firecrackers-not-fires-explode-in-east-harlem.html | Firecrackers, Not Fires, Explode in East Harlem | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/going-out-guide.html | GOING OUT Guider | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/inquiry-is-planned-by-edward-carey.html | INQUIRY IS PLANNED BY EDWARD CAREY | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/church-of-england-delays-entry-of-women-priests.html | Church of England Delays Entry of Women Priests | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/parentschildren-the-sad-story-of-jonathan-which-had-a-happy-ending.html | PARENTS/CHILDREN | True | By Claire Berman | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/warning-is-urged-on-diabetes-pills-fda-proposes-a-strongly-worded.html | WARNING IS URGED ON DIABETES PILLS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/an-old-ham-under-the-hot-sun.html | An â€šÃ„Ã²Old Hamâ€šÃ„Ã´ Under the Hot Sun | True | By Francis S. Wright | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/leone-sees-deficit-in-nonincome-taxes-leone-sees-a-deficit-in-tax.html | Leone Sees Deficit In Nonincome Taxes | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/new-jersey-briefs-bicycle-robbers-get-5200-conviction-in-hashish.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/phillips-collection-curator-in-capital-stole-21-prints-valued-at.html | Phillips Collection Curator in Capital Stole 21 Prints Valued at Overâ€šÃ„Ã´ $70,000 | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/some-favorite-recipes-at-the-picnic.html | Some. Favorite Recipes at the Picnic | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/a-damaged-mast-forces-sloop-out-of-ocean-race.html | A Damaged Mast Forces Sloop Out of Ocean Race | True | BY William N. Wallace | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/terrorists-kill-iranian-employe-of-us-embassy.html | Terrorists Kill Iranian Employe of U.S. Embassy | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/albany-tax-compromise-gop-feels-it-has-won-its-objectives-carey-may.html | Albany Tax Compromise | True | By Frances X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/dollar-still-rising-gold-and-pound-off.html | DOLLAR STILL RISING GOLD AND POUND OFF | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/all-sanitationmen-back-on-job-2000-of-the-laidoff-policemen-and-750.html | ALL SANITATIONMEN BACK ON JOB; 2,000 OF THE LAIDâ€šÃ„Ã´OFF POLICEMEN AND 750 FIREMEN TO RETURN TODAY | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/killings-in-latin-quarter-expose-web-of-terrorism-paris-killings.html | Killings in Latin Quarter Expose Web of Terrorism | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/without-narayan-opposition-in-bihar-melts-away.html | Without Narayan, Opposition in Bihar Melts Away | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/the-women-head-home-armed-with-conferences-10year-plan-they-must.html | The Women Head Home | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/a-little-bit-of-sweden-is-preparing-for-a-royal-visit-to-jamestown.html | A Little Bit of Sweden is Preparing For a Royal Visit to Jamestown, N.Y | True | By George Vecseys Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/george-w-stocking-led-a-roosevelt-policy-board.html | George W. Stocking, Led A Roosevelt Policy Board | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/fire-aide-taken-as-hostage-by-crowd.html | Fire Aide Taken as Hostage by Crowd | True | By David Bird | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/albany-compromise-gives-city-330million-in-taxes-albany-compromise.html | Albany Compromise Gives City $330â€šÃ„Ã´Million in Taxes | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/arafat-says-he-is-stepping-up-palestinian-drive-against-israel.html | Arafat Says He is Stepping Up Palestinian Drive Against Israel | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mfeeley-angered-calls-delury-accord-game-of-patsy-at-expense-of.html | M'FEELEY ANGERED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/president-visits-ohio-and-outlines-his-philosophy.html | President Visits Ohio and Outlines His Philosophy | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/met-la-traviata-in-the-bronx-proves-to-be-a-delightful-event.html | Met â€šÃ„Ã²La Traviataâ€šÃ„Ã´ in the Bronx Proves to Be a Delightful Event | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/mellowness-marks-style-of-mangione.html | Mellowness Marks Style Of Mangione | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/madras-people-jubilant-as-the-monsoon-comes.html | Madras People Jubilant As the Monsoon Comes | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/a-declaration-in-the-nation.html | A Declaration | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/a-death-raises-toll-in-june-crash-to-113.html | A Death Raises Toll In Jane Crash to 113 | True | | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/prisongrievance-bill-passes-in-albany.html | Prisonâ€šÃ„Ã´Grievance Bill Passes in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |
| 1975-07-04 | 1975-07-04 | https://www.nytimes.com/1975/07/04/archives/hew-chief-sued-on-segregation.html | H.E.W. CHIEF SUED ON SEGREGATION | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-487 | B 37512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/union-harvard-crews-gain-union-harvard-oarsmen-gain-in-henley.html | Union, Harvard Crews Gain | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/art-villons-prints-sardonic-tough-skillful.html | Art Villon's Prints, Sardonic, Tough, Skillful | True | By John Russell | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/bay-ridge-has-long-been-a-new-norway-to-many-immigrants.html | Bay Ridge Has Long Been a â€šÃ„Ã²Newâ€šÃ„Ã´ Norway to Many Immigrants | True | By George Vecsey | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/queens-man-and-daughter-9-die-in-fire-at-home.html | Queens Man and Daughter, 9, Die in Fire at Home | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/low-transit-fares-for-poor-backed-coleman-calls-on-cities-to-study.html | LOWTRANSITFARES FOR POOR BACKED | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/landlords-ask-fuelcost-rent-rises.html | Landlords Ask Fuelâ€šÃ„Ã´Cost Rent Rises | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/airconditioners-in-a-sales-slump-home-owners-turn-to-fans-to-reduce.html | AIRâ€šÃ„Ã´CONDITIONERS IN A SALES SLUMP | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/fpc-head-backs-president-on-gas-nassikas-says-criticism-by-ford-is.html | F.P.C. HEAD BACKS PRESIDENT ON GAS | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/man-falls-into-the-hudson-from-a-sightseeing-boat.html | Man Falls Into the Hudson From a Sightseeing Boat | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/soviet-union-teams-lead-us-in-track.html | Soviet Union Teams Lead U.S. in Track | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/davis-cup-decision-stirs-reaction.html | Davis Cup Decision Stirs Reaction | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/dick-gregory-held-in-protest-over-cia-at-white-house.html | Dick Gregory Held in Protest Over C.I.A. at White House | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/sports-today-auto-racing.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/cultural-council-to-open-park-programs-today.html | Cultural Council to Open Park Programs Today | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/bridal-on-li-for-laura-jean-siegal.html | Bridal on L. I. for Laura Jean Siegal | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/front-page-2-no-title-2000-laidoff-policemen-and-750-firemen.html | 25000 Laidâ€šÃ„Ã´Off Policemen Andâ€šÃ„Ã´750 Firemen Rehired | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/coast-law-opens-housing-to-families.html | COAST LAW OPENS HOUSING TO FAMILIES | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/accountant-admits-guilt-in-check-plot.html | ACCOUNTANT ADMITS GUILT IN CHECK PLOT | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/burns-posts-a-68-in-open-qualifying.html | Burns Posts a 68 in Open Qualifying | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/three-members-are-still-at-large-as-sla-man-is-seized-in-texas.html | Three Members Are still at Large As S.L.A. Man I s Seized in T exas | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/dankworth-cleo-laine-in-jazz-duet.html | Dankworth, Cleo Laine In Jazz Duet | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/for-norwegianamericans-the-fourth-of-july-has-a-special.html | For Norwegianâ€šÃ„Ã´Americans, the Fourth of July Has a Special Significance | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/bridge-distracted-declarer-finds-no-basis-for-his-worries.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/downtown-cleveland-a-diamond-in-the-rough.html | Downtown Cleveland A Diamond in the Rough | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/50-lawyers-in-city-were-disciplined-by-bar-in-12-months-ended-april.html | 50 Lawyers in City Were Disciplined By Bar in 12 Months Ended. April 30 | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/basque-woman-is-linked-in-london-to-paris-mystery.html | Basque Woman is Linked In London to Paris Mystery | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/individuals-role-is-hailed-by-ford-he-speaks-at-birthplace-of-star.html | INDIVIDUAL'S ROLE IS HAILED BY FORD | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/new-york-lottery-winners.html | New York Lottery Winners | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/racial-bars-ease-in-a-part-of-suburbia.html | Racial Bars Ease in a Part of Suburbia | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/just-the-day-for-a-dip-a-young-woman-dipping-her-infant-son-in-surf.html | JUST THE DAY FOR A DIP: A young woman dipping her infant son in surf yesterday at Jones Beach, L.I., where Independence Day and good weather drew crowds. Page 21. | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/graintheft-data-given-us-in-1964-but-no-followup-occurred-at-that.html | GRAINâ€šÃ„Ã´THEFT DATA GIVEN U.S. IN 1964 | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/val-friedman-weds-nancy-green.html | Val Friedman Weds Nancy Green | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/iraqi-official-visits-peking.html | Iraqi Official Visits Peking | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/from-the-police-blotter.html | From the Police Blotter. | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/jazz-events.html | Jazz Events | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/return-to-poison.html | Return to Poison? | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/power-outage-in-queens-village.html | Power Outage in Queens Village | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/electric-boat-strike-goes-on.html | Electric Boat Strike Goes On | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/wildlife-service-invoking-law-to-protect-rare-sandhill-crane.html | Wildlife Service Invoking Law To Protect Rare Sandhill Crane | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/orioles-down-yankees-54-orioles-3-runs-in-ninth-beat-yanks-hunter.html | Orioles Down Yankees, 54ÃÂ‚ÂÂ*4 | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/india-orders-ban-on-major-groups-in-the-opposition-some-believe.html | INDIA ORDERS BAN ON MAJOR GROUPS IN THE OPPOSITION | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/mets-get-3-in-9th-win-43-mets-get-3-in-9th-win-43.html | Mets Get 3 in 9th, Win 4ÃÂ‚ÂÂ*3 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/european-parley-approves-key-draft.html | European Parley Approves Key Draft | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/peggy-solow-married-to-harvey-j-liss.html | Peggy Solow Married to Harvey J. Liss | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/quiet-city-basks-in-holiday-sunshine.html | Quiet City Basks in Holiday Sunshine | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/airconditioners-in-a-sales-slump.html | AIRÃÂ‚ÂÂ*CONDITIONERS IN A SALES SLUMP | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/free-movies-in-the-parks-here-to-start-monday-in-manhattan.html | Free Movies in the Parks Here To Start Monday in Manhattan | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/brazil-and-france-in-accord-on-building-nuclear-reactor.html | Brazil and France in Accord On Building Nuclear Reactor | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/200-refugees-fly-from-us-to-asia-vietnamese-hope-to-return-home.html | 200 REFUGEES FLY FROM U.S. TO ASIA | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/cities-gird-for-the-impact-of-cut-in-jersey-s-budget.html | Cities Gird for the Impact Of Cut in Jersey's Budget | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/2-homosexual-wacs-dismissed-by-army.html | 2 HOMOSEXUAL WACS DISMISSED BY ARMY | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/175000-in-antiques-stolen.html | $175,000 in Antiques Stolen | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/3-edolphins-make-memphis-debuts.html | 3 EdÃÂ‚ÂÂ*Dolphins Make Memphis Debuts | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/article-3-no-title.html | Article 3 ÃÂ‚ÂÂ*ÃÂ‚ÂÂ* No Title | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/canadian-woman-ransomed.html | Canadian Woman Ransomed | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/front-page-1-no-title.html | Front Page 1 ÃÂ‚ÂÂ*ÃÂ‚ÂÂ* No Title | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/spain-asks-for-wide-arms-aid-for-deal-on-us-use-of-bases.html | Spain Asks for Wide Arms Aid For Deal on U.S. Use of Bases | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/the-tremors-in-beirut.html | The Tremors in Beirut | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/antiques-a-collectors-journey-into-british-silver.html | Antiques: A Collector's Journey Into British Silver | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/arms-for-europe.html | Arms for Europe | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/bicentennial-plans-meeting-setbacks.html | Bicentennial Plans Meeting Setbacks | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/fears-of-a-coup-in-argentina-rise-as-strikes-numb-industry.html | Fears of a Coup in Argentina Rise as Strikes Numb Industry | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/how-rapid-a-recovery.html | How Rapid a Recovery? ÃÂ‚ÂÂ*ÃÂ¶ | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/california-fire-contained.html | California Fire Contained | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/russell-s-crenshaw-dies-a-retired-navy-captain.html | Russell S. Crenshaw Dies; A Retired Navy Captain | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/jon-lucien-at-newport-jazz-festival.html | Jon Lucien at Newport Jazz Festival | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/lisbon-calls-for-calm-as-leftists-march.html | Lisbon Calls for Calm as Leftists March | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/the-public-servant-gets-his-observer.html | The Public Servant Gets His | True | By Russell Baker | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/fbi-copter-crashlands-during-pine-ridge-search.html | F.B.I. Copter CrashÃÂ‚ÂÂ*Âlands During Pine Ridge Search | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/13-die-scores-hurt-in-jerusalem-blast-13-killed-and-scores-injured.html | 13 Die, Scores Hurt in Jerusalem Blast | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/angola-torn-by-clashes-drifting-to-independence.html | Angola, Torn by Clashes, Drifting to Independence | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/13-die-scores-hurt-in-jerusalem-blast.html | 13 Die, Scores Hurt in Jerusalem Blast | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/markets-were-closed.html | Markets Were Closed | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/fine-blend-max-roach-and-jc-white-singers.html | Fine Blend: Max Roach And J. C. White Singers | True | By John Rockwell | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/aunt-jin-triumphs-in-jersey.html | Aunt Jin Triumphs In Jersey | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/dr-murray-buell-rutgers-botanist.html | DR. MURRAY BUELL, RUTGERS BOTANIST | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/servanschreiber-resigns-as-head-of-centrist-party.html | ServanÃ©Ã‚Â"Schreiber Resigns As Head of Centrist Party | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/books-of-the-times-the-law-and-its-hazards.html | Books of The Times | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/fashion-talk-an-air-of-elegance-with-an-almost-grecian-simplicity.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/foes-of-plan-halt-falcons-release-protestersin-in-massachusetts.html | FOES OF PLAN HALT FALCONSÃ©Ã‚Â' RELEASE | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/suspect-wounded-in-drugstore-holdup.html | Suspect Wounded in Drugstore Holdup | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/loan-losses-seen-by-the-citicorp.html | LOAN LOSSES SEEN BY THE CITICORP | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/john-carradine-married.html | John Carradine Married | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/rumania-hit-by-floods-put-on-emergency-footing.html | Rumania Hit by Floods, Put on Emergency Footing | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/foltz-first-in-pikes-peak-hill-climb.html | Foltz First in Pikes Peak Hill Climb | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/citywide-garbage-pickup-to-be-completed-tonight.html | Citywide Garbage Pickup to Be Completed Tonight | True | By David Bird | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/wall-on-third-67-leads-by-3-shots.html | Wall, on Third 67 Leads by 3 Shots | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/market-place-gains-shown-by-most-mutual-funds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/legal-aid-board-ready-to-be-set-up-ford-to-submit-final-two-names.html | LEGAL AID BOARD READY TO BE SET UP | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/theres-joy-in-brooklyn-at-the-3-jolly-pigeons-as-the-girls-win-270.html | There's Joy in Brooklyn At the 3 Jolly Pigeons, As the Girls Win, 27Ã©Ã‚Â"0 | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/texas-concerns-assailed-on-gas.html | TEXAS CONCERNS ASSAILED ON GAS | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/renkos-arms-and-bat-beat-cards-51.html | Renko's Arm and Bat Beat Cards, 5Ã©Ã‚Â"1 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/soviet-sets-agreement-to-grant-loan-to-turkey.html | Soviet Sets Agreement To Grant Loan to Turkey | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/state-relaxes-in-perfect-holiday-weather.html | State Relaxes in Perfect Holiday Weather | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/people-in-sports-bugner-wants-another-chance.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/savoir-wins-trot-in-goshen-finale.html | Savoir Wins Trot In Goshen Finale | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/chincoteague-herd-of-ponies-is-periled-by-swamp-disease.html | Chincoteague Herd Of Ponies is Periled By Swamp Disease | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/municipal-officials-gird-for-the-impact-of-384million-gap-in-state.html | Municipal Officials Gird for the Impact Of $384Ã©Ã‚Â"Million Gap in State Budget | True | By Walter R. Waggoner | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/accord-reached-in-strike-of-pennsylvania-workers.html | Accord Reached in Strike Of Pennsylvania Workers | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/no-matter-how-you-score-it-the-home-team-won.html | No Matter How You Score It, the Home Team Won | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/racial-bars-ease-in-a-part-of-suburbia-racial-bars-easing-in.html | Racial Bars Ease in a Part of Suburbia | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/a-biochemist-links-crib-death-to-low-level-of-sugar-in-blood.html | A Biochemist Links Crib Death To Low Level of Sugar in Blood | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/vegas-is-jammed-despite-flooding-some-play-slot-machines-in.html | VEGAS IS JAMMED DESPITE FLOODING | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/kidnappers-urged-to-free-4th-victim.html | KIDNAPPERS URGED TO FREE 4TH VICTIM | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/julius-epstein-author-74-dies-wrote-of-forced-repatriations.html | Julius Epstein, Author, 74, Dies; Wrote of Forced Repatriations | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/listeningin-system-aids-in-avoiding-air-collisions.html | â€šÃ„ÃºListeningâ€šÃ„Ã´Inâ€šÃ„Ã¹ System Aids In Avoiding Air Collisions | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/rev-howard-halter-68-bronxville-pastor-32-years.html | Rev. Howard Halter, 68, Bronxville Pastor 32 Years | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/cranford-has-day-of-fun-and-games-softball-is-the-highlight.html | CRANFORD HAS DAY OF FUN AND GAMES | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/surge-in-private-luxury-planes-attributed-to-foreign-oil-boom.html | Surge in Private Luxury Planes Attributed to Foreign Oil Boom | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/laos-gives-back-the-us-library-incident-over-immunity-of-facility.html | LAOS GIVES BACK THE U.S. LIBRARY | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/old-glories-fly-for-bicentennial.html | Old Glories Fly for Bicentennial | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/lisbon-calls-for-calm-as-leftists-march-lisbon-calls-for-calm-as.html | Lisbon Calls for Calm as Leftists March | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/2000-policemen-and-750-firemen-are-rehired-here.html | 2,000 POLICEMEN AND 750 FIREMEN ARE REHIRED HERE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/issue-and-debate-is-a-serious-shortage-of-capital-developing.html | Issue and Debate | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/article-4-no-title-issue-and-debate-a-shortage-of-capital.html | Issue and Debate: A Shortage of Capital? | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/moslem-leaders-praise-gandhi-curbs.html | Moslem Leadersâ€šÃ„Ã´ Praise Gandhi Curbs | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/tva-proposal-for-big-nuclear-unit-fosters-a-controversy-in.html | T.V.A. Proposal for Big Nuclear Unit Fosters a Controversy in Tennessee | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/cia-plans-to-keep-equipment-secret-contends-it-is-exempt-from.html | CIA. PLANS TO KEEP EQUIPMENT SECRET | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/petty-wins-firecracker-400.html | Petty Wins Firecracker 400 | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/bill-watrous-trombonist-on-the-way-up.html | Bill Watrous, Trombonist on the Way Up | True | By Ray Warner | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/firemen-go-back-with-mixed-feelings.html | Firemen Go Back With Mixed Feelings | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/chile-bans-un-inquiry.html | Chile Bans U.N. Inquiry | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/a-dawn-of-independence-over-cape-verde-islands.html | A Dawn of Independence Over Cape Verde Islands | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/local-education-cuts-faced-with-less-state-aid-and-taxes-school.html | Local Education Cuts | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/the-bards-view-of-camp.html | The Bard's View of Camp | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/dave-anderson-now-i-can-have-beer-and-ice-cream.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/mrs-king-wins-her-sixth-wimbledon-singles-title-60-61-mrs-cawley-is.html | Mrs. King Wins Her Sixth Wimbledon Singles Title, 6â€šÃ‚Ã€0, 6â€šÃ‚Ã€1 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/article-1-no-title.html | GIVE A KID A BREAK GIVE FRESH AIR FUND | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/anglican-church-of-canada-faces-split-over-ordination-of-women.html | Anglican Church of Canada Faces Split Over Ordination of Women | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/british-miners-are-pivotal-in-drive-against-inflation.html | British Miners Are Pivotal In Drive Against Inflation | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/ryan-sets-run-mark.html | Ryan Sets Run Mark | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/new-jersey-briefs-sports-complex-gets-ready-to-ask-bids-derose.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/owners-strike-closes-dog-racing-track.html | Ownersâ€šÃ„Ã´ Strike Closes Dog Racing Track | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/from-ford-to-hoover.html | â€šÃ„Â¶ From Ford to Hoover | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/daimlerbenz-raises-output-and-has-no-layoffs-other-west-german-car.html | Daimlerâ€šÃ„Ã´Benz Raises Output and Has No Layoffs | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/2000-policemen-and-50-firemen-are-rehired-here-195-transit.html | 2,000 POLICEMEN AND 50 FIREMEN ARE REHIRED HERE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/townsend-decision-to-quit-chrysler-believed-his-own-move-is-viewed.html | Townsend Decision to Quit Chrysler Believed His Own | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/low-transit-fares-for-poor-backed.html | LOW TRANSIT FARES FOR POOR BACKED | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/turkeys-party-wars-mirror-social-change.html | Turkey's Party Wars Mirror Social Change | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/credit-use-in-us-gained-during-may.html | Credit Use in U. S. Gained During May | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/opera-bolshois-onegin-mooddrenched-performance-at-the-met-is.html | Opera: Bolshoi's â€šÃ„Â¹Oneginâ€šÃ„Â´ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/regina-h-paul-has-nuptials.html | Regina H. Paul Has Nuptials | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/pentagon-reduces-estimates-of-costs-in-arms-programs.html | Pentagon Reduces Estimates of Costs In Arms Programs | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/deaths2.html | Deaths | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/india-orders-ban-on-major-groups-in-the-opposition.html | INDIA ORDERS BAN ON MAJOR GROUPS IN THE OPPOSITION | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/catcher-14-signed-by-yanks-in-canada.html | Catcher, 14, Signed By Yanks in Canada | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/dollar-registers-advance-on-europe-money-markets.html | Dollar Registers Advance On Europe Money Markets | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/closedend-funds.html | Closedâ€šÃ„Â¹End Funds | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/upstate-stone-homes-to-open-for-a-day.html | Upstate Stone Homes to Open for a Day | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/peter-schladermundt-68-an-architect-and-designer.html | Peter Schladermundt, 68, An Architect and Designer | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/naacp-appeals-to-agencies-to-guard-minorities-job-rights.html | N.A.A.C.P. Appeals to A gencies To Guard Minoritiesâ€šÃ„Â´ Job Rights | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/forego-sets-belmont-track-record-forego-sets-a-record-at-belmont.html | Forego Sets Belmont. Track Record | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/myopia-gains-final-in-polo-tourney.html | Myopia Gains Final In Polo Tourney | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/recalled-police-officers-display-distrust-and-anxiety-over-jobs.html | Recalled Police Officers Display Distrust and Anxiety Over Jobs | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/3-die-after-youths-seize-women-in-a-chicago-home.html | 3 Die After Youths Seize Women in a Chicago Home | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/3-tons-of-marijuana-seized.html | 3 Tons of Marijuana Seized | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/strike-formally-called.html | Strike Formally Called | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/anita-pollitzer-suffragist-dies-founder-and-exhead-of-the-national.html | ANITA POLLITM, SUFFRAGIST, DIES | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/major-shift-seen-unlikely-in-indias-foreign-policy.html | Major. Shift Seen Unlikely In India's Foreign Piolky | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/garrett-t-burns.html | GARRETT T. BURNS | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/newport-jazz-full-house-for-thelonious-monk.html | Newport Jazz | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/the-dance-solitary-songs-bows-at-connecticut-college.html | The Dance | True | By Anna Kisselgoff Special to The New York Times | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/cleaning-of-parks-and-beaches-cut-laidoff-maintenance-crews-prevent.html | GLEANING OF PARKS NND BEACHES CUT | True | By Dena Bleinian | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/alaskan-governor-chooses-fish-over-oil-in-kachemak-bay-fight.html | Alaskan Governor Chooses Fish Over Oil in Kachemak Bay Fight | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/ludwig-sander-artist-dead-noted-for-his-cool-abstracts.html | Ludwig Sander, Artist, Dead; Noted for HIS Cool Abstracts | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/drinking-and-speeding-cited-in-crash-fatal-to-10-indians.html | Drinking and Speeding Cited In Crash Fatal to 10 Indians | True | | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-05 | 1975-07-05 | https://www.nytimes.com/1975/07/05/archives/a-onelegged-stool-in-spain-foreign-affairs.html | A Oneâ€šÃ„Â¹Legged Stool in Spain | True | By C.I. Sulzberger | 2003-07-18 0:00 | RE 883-481 | B 35705 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/concert.html | Concert | True | John Rockwell | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-natural-comparisons-of-the-two-most-populous-nations-over-mrs.html | The Natural Comparisons of the Two Most Populous Nations | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/corpses-cubs-and-kings.html | Corpses, cubs and kings | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ford-economics-attacked.html | Ford Economics Attacked | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/points-of-view-on-which-side-of-options-lie-profits.html | POINTS OF VIEW | True | By Simeon K. F. Goldstein | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/whats-going-on.html | What's Going On? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/future-events-upstate-house-tour-a-pickens-sister-returns-houses.html | Future Events | True | Ruth Robinson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/in-celebration-of-a-real-dump.html | In Celebration of a Real Dump | True | By Roy Bongartz | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/shorter-takes-10000meter-run.html | Shorter Takes: 10,000â€‹ÂÂ°Meter Run | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/battle-over-tidewater-control-tidewaters-control-at-issue-in-albany.html | Battle Over Tidewater Control | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/british-woman-held-in-india-released-and-deported.html | British Woman Held in India Released and Deported | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/peter-nix-is-fiance-of-mary-c-finnegan.html | Peter Nix Is Fiance Of Mary C. Finnegan | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/wimbledon-champions.html | Wimbledon Champions | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-family-trees.html | THE FAMILY TREES | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/leslie-schindler-is-bride.html | Leslie Schindler Is Bride | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/state-title-archery-to-begin-friday.html | State Title Archery to Begin Friday | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/21-die-in-iran-crash.html | 21 Die in Iran Crash | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/kissinger-advises-israelis-to-make-sinai-concessions-take-a-chance.html | KISSINGER ADVISES ISRAELIS TO MAKE SINAI CONCESSIONS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/report-cites-rise-of-bias-in-north-says-integration-is-blocked-by.html | REPORT CITES RISE OF BIAS IN NORTH | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/robin-a-arbon-plans-nuptials.html | Robin A. Arbon Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/new-york-man-identified-as-bear-mountain-victim.html | New York Man Identified As Bear Mountain Victim | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/camera-view-a-way-to-sell-pictures-leave-them-with-a-stock-photo.html | CAMERA VIEW | True | Peggy Sealfon | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sos-for-dry-cargo.html | S.O.S. for Dry Cargo | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/serena-gets-lead-in-race-to-hawaii.html | Serena Gets Lead In Race to Hawaii | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/this-week-in-sports-baseball-basketball-harness-racing-lacrosse.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/us-evaluates-strategies-and-forces-in-postindochina-world.html | U.S. Evaluates Strategies and Forces in Postâ€‹ÂÂ°Indochina World | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/hope-lloyd-fiancee-of-lr-yates.html | Hope Lloyd Fiancee of L. R. Yates | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bigcity-mayors-ask-us-for-emergency-2billion-mayors-ask-for-an.html | Bigâ€‹ÂÂ°City Mayors Ask U.S. For Emergency $2â€‹ÂÂ°Billion | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/elementary-school-reopens-as-a-college-center-for-highly-motivated.html | Elementary School Reopens as a College Center for â€‹ÂÂ°Highly Motivated Adultsâ€‹ÂÂ° | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/jazz-events.html | Jazz Events | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/catherine-godard-magruder-is-married-to-peter-armour.html | Catherine Godard Magruder Is Married to Peter Armour | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/miss-sheriff-to-marry.html | Miss Sheriff to Marry | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/medical-aid-at-dog-shows.html | Medical Aid At Dog Shows | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/basically-they-say-a-settlement-must-come-all-at-once-outsiders.html | Basically, They Say a Settlement Must Come All at Once | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/brutality-is-laid-to-suburban-jails-westchester-and-putnam.html | BRUTALITY IS LAID TO SUBURBAN JAILS | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-elusive-promise-of-profitable-us-mail-postal-service-profits.html | The Elusive Promise of Profitable U.S. Mail | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/brigand-wins-tidal-by-head-at-belmont-tidal-won-by-brigand-at.html | Brigand Wins Tidal By Head at Belmont | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/training-seminar-set-at-health-unit.html | Training Seminar Set at Health Unit | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/fireworks-blast-kills-man.html | Fireworks Blast Kills Man | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/british-publish-papers-on-early-years-of-nazis.html | British Publish Papers On Early Years of Nazis | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/dedicated-officer-who-was-laid-off-is-upset-and-perplexed-by-his.html | Dedicated Officer Who Was Laid Off Is Upset and Perplexed by His Plight | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/numismatics-mailing-gets-under-way-tomorrow.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/paperbacks-new-and-noteworthy-best-sellers-paper-back-talk.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/youth-attacked-by-shark.html | Youth Attacked by Shark | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/scott-gillam-fiance-of-mary-v-hazen.html | Scott Gillam Fiance Of Mary V. Hazen | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/portugal-will-seize-big-farm-holdings.html | PORTUGAL WILL SEIZE BIG FARM HOLDINGS | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bullet-fired-from-a-mile-away-kills-jerseyan-fixing-his-roof.html | Bullet Fired From a Mile Away Kills Jerseyan Fixing His Roof | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/yank-games-this-week.html | Yank Games This Week | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/doggy-bank.html | Doggy Bank | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/h-l-hunts-paper-ends-publication.html | H. L. HUNT's PAPER ENDS PUBLICATION | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ford-to-seek-gun-control-by-a-reduction-in-dealers-president-will.html | Ford to Seek Gun Control By a Reduction in Dealers | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-few-bulbs-for-fall-bloom.html | A Few Bulbs For Fall Bloom | True | By Elda Haring | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/straw-hat-trail-set-to-wind.html | Straw Hat Trail Set to Wind | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/wage-pact-in-pennsylvania-approved-by-largest-union.html | Wage Pact in Pennsylvania Approved by Largest Union | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/europeans-turning-to-soviet-uranium.html | Europeans Turning to Soviet Uranium | True | BY William M. Drozdiak | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/teenage-couple-held-in-2-killings-girl-and-boyfriend-charged-in-her.html | TEENâ€šÃ„Â¶AGE COUPLE HELD IN 2 KILLINGS | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/workshop-defines-equal-education.html | Workshop Defines â€šÃ„Â¶Equalâ€šÃ„Â¶ Education | True | By Norma Harrison Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/logically-serving-congress-is-its-primary-task-library-of-congress.html | Logically, Serving Congress Is Its Primary Task | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/art-view-museums-are-manipulating-their-new-public-art-view.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/at-last-its-a-recession-born-1973.html | At Last, It's a Recessionâ€šÃ„Â® Born 1973 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ashe-topples-connors-for-crown-at-wimbledon-junk-and-solid-serving.html | Ashe Topples Connors for Crown at Wimbledon | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/turks-holding-up-seabottom-hunt-permit-for-archeologists-to-seek.html | TURKS HOLDING UP SEAâ€šÃ„Â¶BOTTOM HUNT | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/troubled-mobilehome-market-detects-pickup-mobilehome-market-detects.html | Troubled Mobileâ€šÃ„Â¶Home Market Detects Pickâ€šÃ„Â¶Up | True | By Ania Savage | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/clare-hall-boggs.html | CLARE HALL BOGGS | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/church-in-brazil-supports-indians-catholic-unit-backs-right-of.html | CHURCH IN BRAZIL SUPPORTS INDIANS | True | By Marveve Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/pele-his-role-his-salary-and-his-legs.html | Peléâ€šÃ„Â¶: His Role, His Salary and His Legs | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/harvard-and-dietz-gain-henley-finals-harvard-and-dietz-gain-finals.html | Harvard and Dietz Gain Henley Finals | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/union-city-responds-to-drive-for-paper.html | Union City Responds to Drive for Paper | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/makarova-why-no-major-ballet-for-me-makarova-why-no-major-ballet.html | Makarova: â€šÃ„Â¶Why No MajorBallet For Me?â€šÃ„Â¶ | True | By John Gruen | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/fire-island-is-an-r-r-for-horses.html | Fire Island Is an R & R for Horses | True | By David Bird Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/guest-view-this-is-a-lowvoltage-hamlet.html | GUEST VIEW | True | Julius Novick | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mets-games-this-week.html | Mets' Games This Week | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/indians-rout-red-sox-on-bells-two-homers.html | Indians Rout Red Sox On Bell's Two Homers | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/spanish-leftists-gain-in-union-vote-sweep-election-of-delegates-to.html | SPANISH LEFTISTS GAIN IN UNION VOTE | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/all-the-worlds-a-stage.html | All the World's a Stage | True | Joseph Durso | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/daniel-yergin-to-wed-angela-stent.html | Daniel Yergin to Wed Angela Stent | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/tv-view-disaster-coverage-right-to-know-vs-sensationalism-tv-view.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mary-hardin-vaught.html | MARY HARDIN VAUGHT | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/jdl-gets-rejected-by-advisory-council-on-membership-bid.html | J.D.L. Gets Rejected By Advisory Council On Membership Bid | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/unbuckling-the-bible-belt-never-been-this-far-before-conway-twitty.html | Unbuckling The Bible Belt | True | By Roy P. Clark | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/joan-cotter-married-to-peter-wibell-jr.html | Joan Cotter Married to Peter Wibell Jr. | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/political-bickering-lowers-rating-states-bond-rating-drops.html | Political Bickering Lowers Rating | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-false-navy-report-alleged-in-sub-crash-excrew-members-on-us.html | A False Navy Report Alleged in Sub Crash | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/market-nations-call-bonn-stingy-worry-over-own-economy-said-to-make.html | MARKET NATIONS CALL BONN STINGY | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/an-id-card-for-butterflies.html | An ID Card for Butterflies | True | By Srayna Panzer Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/12-firemen-injured-fighting-a-blaze-on-lower-east-side.html | 12 Firemen Injured Fighting A Blaze on Lower East Side | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/markets-in-review-stock-prices-drift-down-in-holiday-week.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/janis-m-leet-is-bride-of-robert-mach.html | Janis M. Leet Is Bride of Robert Mach | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/stephen-boatti-fiance-of-linda-digrande.html | Stephen Boatti Fiance of Linda Digrande | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-school-is-a-landmark-and-a-perfect-place-for-a-bridal-party.html | The School Is a Landmark, and a Perfect Place for a Bridal Party | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/soviets-top-us-in-track-us-men-routed-by-russians.html | Soviets Top U.S. In Track | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/correction-355311572.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/senetta-hill-wed-to-donald-koch.html | Senetta Hill Wed To Donald Koch | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/yankees-fall-52-7th-straight-loss-down-slumping-yanks.html | Yankees Fall, 5â€šÃ„Ã®2; 7th Straight Loss | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/joan-joyce-shes-softballs-catfish.html | Joan Joyce: She's Softball's â€šÃ„Ã²Catfishâ€šÃ„Ã´ | True | By Lena Williams | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/average-lifetime-put-at-719-years-expectancy-rises-6-months-to.html | AVERAGE LIFETIME PUT AT 71.9 YEARS | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/andretti-faces-busy-weekend-in-glen.html | Andretti Faces Busy Weekend in Glen | True | By Phil Pash | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/gentlemens-agreement-consenting-adult.html | Gentleman's agreement | True | By Martin Duberman | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ja-clark-3d-is-fiance-of-jamesine-e-burke.html | J.A. Clark 3d Is Fiance Of Jamesine E. Burke | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sally-behr-sets-wedding-in-fall.html | Sally Behr Sets Wedding in Fall | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-enrichment-process.html | The Enrichment Process | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/penny-hood-is-betrothed.html | Penny Hood Is Betrothed | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/recordings-view-a-surprising-bonanza-of-old-met-records.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/gigantic-heroin-epidemic-in-us-seen-by-legislator.html | Gigantic Heroin Epidemic In U.S. Seen by Legislator | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/dick-gregory-rearrested-after-picketing-white-house.html | Dick Gregory Râ€šÃ„Ã²Arrested After Picketing White House | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/notes-lisbon-tries-to-woo-wary-tourists.html | Notes: Lisbon Tries To Woo Wary Tourists | True | By Lee Foster | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ford-assures-indonesian-of-us-asian-commitment.html | Ford Assures Indonesian Of U.S. Asian Commitment | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/japans-premier-hopeful-of-tightening-us-ties.html | Japan's Premier Hopeful Of Tightening U.S. Ties | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/accommodating-the-sec.html | Accommodating the S.E. C. | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bucky-fuller-and-the-final-exam-to-be-against-technology-is-to-be.html | Bucky Fuller and the Final Exam | True | By Hugh Kenner | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/nicklaus-posts-65-in-practice-round.html | Nicklaus Posts 65 in Practice Round | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/32-hurt-by-liquid-355311452.html | 32 Hurt by Liquid | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/exgop-leader-has-new-party-hat.html | Exâ€šÃ„Ã²G.O.P. Leader Has New Party Hat | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/refugee-camp-doing-brisk-business-in-gold-exchange.html | Refugee Camp Doing Brisk Business in Gold Exchange | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/virginia-zabriskie-bride-of-cb-goble.html | Virginia Zabriskie Bride of C. B. Goble | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/indians-robinson-on-disabled-list.html | Indians' Robinson On Disabled List | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/lung-association-offering-id-cards.html | Lung Association Offering ID Cards | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/saratoga-conducts-trot-circuit-card.html | Saratoga Conducts Trot â€šÃ„Â´Circuitâ€šÃ„Â´ Card | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/stage-view-traveling-actor-seeks-berth-1140-cu-ft.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/music-view-the-bolshoi-opera-brings-us-the-real-thing-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-travel-agent-tricks-of-the-trade-the-travel-agent-tricks-of-the.html | The Travel Agent: Tricks of the Trade | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/oneonone-racing-spiced-by-intrigue.html | Oneâ€šÃ„Â´onâ€šÃ„Â´One Racing Spiced by Intrigue | True | By James Tuite | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/food-the-art-of-barbecue.html | Food: The art of barbecue | True | By Evan Jones | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/lieutenant-to-wed-elizabeth-a-lough.html | Lieutenant to Wed Elizabeth A. Lough | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mary-wenks-engaged.html | Mary Wenks Engaged | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/laurie-dodge-bride-of-robert-ingersoll.html | Laurie Dodge Bride of Robert Ingersoll | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/horseracing-figure-slain-on-way-to-track-in-jersey.html | Horseâ€šÃ„Â´Racing Figure Slain On Way to Track in Jersey | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/music-kirk-and-tyner.html | Music: Kirk and Tyner | True | Ian Dove | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/marchi-plan-aims-to-restore-ferry.html | MARCHI PLAN AIMS TO RESTORE FERRY | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/of-men-and-liberty.html | Of Men and Liberty | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/consumer-group-considers-tipproof-shopping-carts.html | Consumer Group Considers Tipâ€šÃ„Â´Proof Shopping Carts | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-young-thomas-hardy.html | The Young Thomas Hardy | True | By Irving Howe | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-1billion-was-just-a-start-next-month-1billion-more-macs-first-a.html | The $1â€šÃ„Â´Billion Was Just a Start; Next Month, $1â€šÃ„Â´Billion More | True | By John H. Allan | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/changes-urged-in-eucharist.html | Changes Urged in Eucharist | True | By Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mrs-gandhi-sees-top-labor-chiefs-said-to-win-support-for-call-for.html | MRS. GANDHI SEES TOP LABOR CHIEFS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sports-news-briefs-tope-killed-in-michigan-auto-crash-lauda-on-polc.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/dimaggio-at-60-baseball-was-my-life.html | DiMaggio at 60: â€šÃ„Â´Baseball Was My Lifeâ€šÃ„Â´ | True | By Maury Allen | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/hog-cholera-found-in-texas-outbreak.html | HOG CHOLERA FOUND IN TEXAS OUTBREAK | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/joseph-zeppa.html | JOSEPH ZEPPA | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/metropolitan-briefs-girl-5-killed-in-gun-accident-rifle-shot-sets.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/george-f-gentes.html | GEORGE F. GENTES | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/fox-alstott-pace-bowling-tourney.html | Fox, Alstott Pace Bowling Tourney | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-world-in-summary-more-acts-of-terror-in-jerusalem-for-now-the.html | The World | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ideas-trends-education-medicine-law-fiamaroles-of-washingtons-ent.html | Ideas &Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/miss-shean-sets-bridal.html | Miss Shean Sets Bridal | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/house-tour-is-set-for-bay-head-area.html | House Tour Is Set For Bay Head Area | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/after-the-trial-doctor-finds-peace-mercy-killing-case-leads-to.html | After the Trial, Doctor Finds Peace | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/jury-awards-going-up-in-personal-injury-suits-jury-awards-go-up-to.html | Jury Awards Going Up In Personal Injury Suits | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/big-crop-price-drop-loom-in-agriculture-big-crop-due.html | Big Crop, Price Drop Loom in Agriculture | True | By Seth S. King | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/late-tv-listings-355311532.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ruffian-trails-in-a-match-of-their-insurance-policies.html | Ruffian Trails in a Match Of Their Insurance Policies | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/diego-garcia-may-perform-the-same-facility-service-for-the-us-the.html | Diego Garcia May Perform the Same â€šÃ„Â'Facilityâ€šÃ„Â´ Service for the U.S. | True | By John W. Finney | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-jockeys-for-todays-race.html | The Jockeys for Today's Race | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/subtle-sylvia-syms-provides-an-oasis-for-hampton-drive.html | Subtle Sylvia Syms Provides An Oasis For Hampton Drive | True | John S. Wilson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bright-days-in-doortodoor-sales.html | Bright Days in Doorâ€šÃ„Â'toâ€šÃ„Â´Door Sales | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mary-ann-campbell-bride-of-frederick-william-anthony.html | Mary Ann Campbell Bride Of Frederick William Anthony | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/without-mr-right-or-miss-wonderful.html | Without Mr. Right or Miss Wonderful | True | By Alix Nelson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/elizabeth-brady-is-bride-of-robert-metz.html | Elizabeth Brady Is Bride of Robert Metz | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mexico-panama-bid-us-give-up-the-canal.html | Mexico, Panama Bid U.S. Give Up the Canal | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ragtime.html | Ragtime | True | By George Stade | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/katrena-kerst-mh-engstrom-to-wed-sept-6.html | Katrena Kerst, M. H. Engstrom To Wed Sept. 6 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-economic-scene-markets-and-the-economy.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/seaver-named-top-pitcher-for-june.html | Seaver Named Top Pitcher for June | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/new-york-at-war-where-the-sites-are-new-york-at-war-where-the.html | New York at War: Where the Sites Are | True | By Sol Stember | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/indian-against-indian-indian-against-whites-the-pine-ridge.html | Indian Against Indian, Indian Against Whites | True | By John Kifner | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/gotbaum-offers-a-plan-to-defer-wage-increases-says-his-union-would.html | GOTBAUM OFFERS A PLAN TO DEFER WAGE INCREASES | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/jazz-cheered-in-the-soviet.html | Jazz Cheered in the Soviet | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/music-festivals-have-sales-boom-advance-ticket-volume-is-up-all.html | MUSIC FESTIVALS HAVE SALES BOOM | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/aged-home-needs-are-cited-home-care-is-found-major-need-of-elderly.html | Aged Home Needs are Cited | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ford-to-meet-governors.html | Ford to Meet Governors | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/hl-hunts-paper-ends-publication-lifelines-communism-foe-had-lost.html | H. L. HUNT'S PAPER ENDS PUBLICATION | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/new-federal-jail-here-offers-airconditioning-as-a-feature.html | New Federal Jail Here Offers Airâ€šÃ„Â'Conditioning as a Feature | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/tv-view-on-blaming-the-messengers-for-delivering-bad-news.html | TV VIEW | True | Cyclops | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/liberal-college-is-denied-federal-grant.html | Liberal College Is Denied Federal Grant | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/spoleto-a-bridge-between-worlds.html | Spoleto: A Bridge Between Worlds | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-family-affair-when-king-faisal-was-murdered-the-house-of-saud.html | A FAMILY AFFAIR | True | By David Holden | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-guest-word.html | The Guest Word | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/legislative-notes-feldman-avoids-a-conflict.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/boonton-is-offering-a-cookbook-and-map.html | Boonton Is Offering a Cookbook and Map | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/they-used-to-save-the-best-line-for-last.html | They Used to Save the Best Line For Last | True | By David Zinman | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/chess-younger-masters-did-very-well.html | CHESS | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/shippingmails-355311542.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/alexander-crosett.html | ALEXANDER CROSETT | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/cats-and-plants-are-not-meant-for-each-other-cats-and-plants-are.html | Cats and Plants Are Not Meant For Each Other | True | By Jean Holzvvorth | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/washington-report-will-oil-skew-economic-policy.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/colombia-inured-to-states-of-seige-emergencies-imposed-in-all-but-2.html | COLOMBIA INURED TO STATES OF SEIGE | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/her-favored-to-boat-him-in-belmont-match-race-today-her-favored-to.html | â€šÃ„Ã²Herâ€šÃ„Ã´ Favoredto Beat â€šÃ„Ã¹Himâ€šÃ„Ã´ in Belmont Match Race Today | True | By Steve Cady | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-nation-continued-new-hampshire-returns-are-still-not-in.html | The Nation | True | By Richard L. Madden | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/gt-boggs-to-wed-miss-von-thelen.html | G. T. Boggs to Wed Miss von Thelen | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/ruckelshaus-hired-by-chemical-group.html | Ruckelshaus Hired by Chemical Group | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/third-avenue-a-microcosm-of-the-everchanging-brooklyn-scene.html | Third Avenue: A Microcosm of the Everâ€šÃ„Ã¹ Changing Brooklyn Scene | True | By Muriel Fischer | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¬â€šÃ„Ã¹ No Title | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/new-yorkers-win-3-regatta-events.html | New Yorkers Win 3 Regatta Events | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/irs-challenged-on-art-valuing-panel.html | I.R.S. Challenged on Art Valuing Panel | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/douglas-erwin-and-mary-laws-plan-to-marry.html | Douglas Erwin And Mary Laws Plan to Marry | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/brazil-and-france-entering-into-pacts-on-nuclear-energy.html | Brazil and France Entering Into Pacts On Nuclear Energy | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/newport-jazz-critics-notebook-good-and-not-so-good.html | Newport Jazz | True | By John Rockwell | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/timbers-growing-with-spectators.html | Timbers Growing With Spectators | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/article-2-no-title-middleclass-trap-too-poor-for-college-too-rich.html | Middleâ€šÃ„Ã¬Class Trap: Too Poor For College, Too Rich for Help | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-region-continued-imagery-was-substantial-in-citys-money-crisis.html | The Region | True | By Ken Auletta | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/trenton-showing-is-a-mix-of-style.html | Trenton Showing Is a Mix of Style | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/lara-lawrence-burns-betrothed.html | Lara Lawrence Burns Betrothed | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bellevue.html | Bellevue | True | By Ed Cray | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bridge-they-have-always-been-card-players.html | BRIDGE | True | Alan Truscatt | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/epa-asks-court-to-bar-charges-agency-defends-financing-of-li-waste.html | E.P.A. ASKS COURT TO BAR CHARGES | True | By Max R. Seigel | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/headliners-a-difficult-column-an-indictment-disbarred-keeping-a.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/allan-jacks-60-reporter-led-ap-bureau-in-rome.html | Allan Jacks, 60, Reporter Led A.P. Bureau in Rome | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/if-youre-drowning-dont-wave-your-arms-about-20-people-a-day-will.html | â€šÃ„Ã¹If you're drowning, don't wave Your arms!â€šÃ„Ã´ | True | By Peter Benchley | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-henchman-wins-in-jumpoff.html | The Henchman Wins in Jumpoff | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/blenda-woodard-to-be-wed-aug-16.html | Blenda Woodard to Be Wed Aug. 16 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/lakeaging-system-used-to-save-lakes-from-early-deaths.html | Lakeâ€šÃ„Ã¹Aging System Used to Save Lakes From Early Deaths | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/pensions-by-city-rated-generous-but-study-finds-even-higher.html | PENSIONS BY CITY RATED GENEROUS | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mrs-doubleday-wed-to-laurance-rand.html | Mrs. Doubleday Wed to Laurance Rand | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mexico-city-meeting.html | Mexico City Meeting . . . | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sounders-top-cosmos-20.html | Sounders Top Cosmos, 2â€šÃ„Ã¬0 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/driver-kills-a-woman-and-a-man-aiding-her.html | Driver Kills a Woman And a Man Aiding Her | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/no-bipartisan-consensus-is-near-bonds-proposal-is-imperiled.html | No Bipartisan Consensus Is Near | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/news-of-the-realty-trade-three-floors-leased-at-400-park-avenue.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/winninghams-texans.html | Winningham's Texans | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/tacomas-unemployed-are-reluctant-to-leave-the-city.html | Tacoma's Unemployed Are Reluctant to Leave the City | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/hans-goerl-marries-paget-humphreys.html | Hans Goerl Marries Paget Humphreys | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/rosemary-corroon-engaged-to-marry.html | Rosemary Corroon Engaged to Marry | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/thornton-wilder-and-the-importance-of-being-optimistic-the-optimism.html | Thornton Wilder and the Importance Of Being Optimistic | True | By Alan Schneider | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/photography-view-penn-transforms-cigarette-butts-into-works-of-art.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mothers-ready-for-long-hike.html | Mothers Ready for Long Hike | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-fitting-time-to-start-this-new-hobby-a-fitting-time-to-start-this.html | A Fitting Time to Start This New Hobby | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/wedding-is-held-for-miss-field.html | Wedding Is Held For Miss Field | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-nation-the-economy-figures-support-the-optimism.html | The Nation | True | Eugene Lichtenstein and Bryant Rollins | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-underground-looks-up-foreign-affairs.html | The Underground Looks Up | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/miss-bennett-wed-to-john-f-evans.html | Miss Bennett Wed To John F. Evans | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/forrest-anthony-will-marry-kathryn-kinney-in-september.html | Forrest Anthony Will Marry Kathryn Kinney in September | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/elmer-q-oliphant-dead-at-82-legendary-west-point-athlete.html | Elmer Q. Oliphant Dead at 82; Legendary West Point Athlete | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-world-in-summary-mrs-gandhi-takes-stops-to-rule-absolutely-an.html | The World | True | Thomas Butson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-philippine-city-hears-from-manila-that-its-us-base-has-unsure.html | A Philippine City Hears From Manila That Its U.S. Base Has Unsure Future | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/hud-to-subsidize-repairs.html | HUD to Subsidize Repairs | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/minnesota-a-disaster-area-355311612.html | Minnesota a Disaster Area | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sound-ave-named-historic-corridor.html | Sound Ave. Named Historic Corridor | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/brazilian-collision-kills-11.html | Brazilian Collision Kills 11 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/article-3-no-title.html | Article 3 â€¦Â"â€¦Â"â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/east-end-beaches-will-remain-open.html | East End Beaches Will Remain Open | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/hundreds-eligible-for-refund-in-fraud.html | HUNDREDS ELIGIBLE FOR REFUND IN FRAUD | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/striking-owners-to-care-for-dogs.html | Striking Owners to Care for Dogs | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/article-4-no-title.html | Article 4 â€¦Â"â€¦Â"â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/canadians-choose-woman.html | Canadians Choose Woman | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/drug-study-finds-use-continuing-rise-is-seen-among-youths-surveyed.html | DRUG STUDY FINDS USE CONTINUING | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/danish-example.html | . . . Danish Example | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/taking-the-lemons-out-of-the-warranty-new-act-demands-more.html | Taking the Lemons Out of the Warranty | True | By E. Patrick McGuire | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/an-ancient-temple-rises-at-the-met.html | An Ancient Temple Rises at the Met | True | By Malcolm N. Carter | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/polo-tournament-will-benefit-library.html | Polo Tournament Will Benefit Library | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/terminal-for-buses-begun-in-flushing.html | Terminal for Buses Begun in Flushing | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/training-mine-goes-off-in-lebanon-killing-40.html | Training Mine Goes Off In Lebanon, Killing 40 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/influx-to-israel-is-cut-sharply-fears-of-recession-and-of-fighting.html | INFLUX TO ISRAEL IS CUT SHARPLY | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/honky-star-1220-wins-molly-pitcher.html | Honky Star, $12.20, Wins Molly Pitcher | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/rb-jones-fiance-of-katie-a-newton.html | R. B. Jones Fiance Of Katie A. Newton | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-inevitable-citys-services-jobs-are-cut-taxes-increased.html | The Inevitable | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/miss-kertzman-leads-by-two.html | Miss Kertzman Leads by Two | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/dance-view-britains-royal-ballet-is-on-the-skids-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/state-artists-display-skills.html | State Artists Display Skills | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/letters-to-the-editor-355323582.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/riders-in-dead-heat.html | Riders in Dead Heat | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sealing-out-moisture.html | Sealing Out Moisture | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/miss-winslow-wed-to-norbert-donelly.html | Miss Winslow Wed To Norbert Donelly | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/america-loves-a-parade-and-her-firemen-oblige-america-loves-a.html | America Loves a Parade, And Her Firemen Oblige | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/kathleen-mckenna-to-wed-sept-24.html | Kathleen McKenna to Wed Sept. 24 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/lutheran-urges-an-end-to-schism-dr-preus-a-conservative-is.html | LUTHERAN URGES AN END TO SCHISM | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/chicago-seeking-new-school-head.html | CHICAGO SEEKING NEW SCHOOL HEAD | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-opera-new-faces-at-the-bolshoi.html | The Opera: New Faces at the Bolshoi | True | John Rockwell | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/susan-duck-is-a-bride.html | Susan Duck Is a Bride | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/correction-355317672.html | Correction | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/malpractice-issue-is-tenuous.html | Malpractice Issue Is â€šÃ„Â°Tenuousâ€šÃ„Â´ | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/wa-griffin-fiance-of-anne-parkin.html | W. A. Griffin Fiance of Anne Parkin | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/3-puerto-rican-prisoners-say-dominicans-forced-confessions.html | 3 Puerto Rican Prisoners Say Dominicans Forced Confessions | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/2-held-in-murder-of-auto-mechanic.html | 2 HELD IN MURDER OF AUTO MECHANIC | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/in-westchester-builders-and-conservationists-talk-peace-in.html | In Westchester, Builders and Conservationists Talk Peace | True | By Betsy Brown | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/tennis-in-cold-blood.html | Tennis in Cold Blood | True | Dave Anderson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/chicago-seeking-new-school-head-critics-evaluate-record-of-current.html | CHICAGO SEEKING NEW SCHOOL HEAD | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-gun.html | The Gun | True | By William J. Helmer | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mary-glennon-plans-nuptials.html | Mary Glennon Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/quiet-elegance-is-the-style-as-family-serves-diners.html | Quiet Elegance Is the Style As Family Serves Diners | True | By E. M. Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/russian-liner-rescues-crew-of-american-yacht.html | Russian Liner Rescues Crew of American Yacht | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/dh-rule-adds-slightly-to-average-in-league.html | dh Rule Adds Slightly To Average in League | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-region-in-summary-nursing-homes-an-important-figure-named-the.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/cape-verde-islands-are-now-a-nation.html | Cape Verde Islands Are Now a Nation | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/nuggets-ticket-sales-up.html | Nuggets Ticket Sales Up | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/anthony-gilbert-gore-marries-susan-szita.html | Anthony Gilbert Gore Marries Susan Szita | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/stamps-foreign-countries-mark-our-bicentennial.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/doubletalk-on-rights.html | Doubletalk on Rights | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/you-have-a-friend-in-geneva-switzerland-dirty-money.html | You have a friend in Geneva, Switzerland | True | By Paul E. Erdman | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/christine-d-shelly-is-the-bride-of-william-townsend-monroe.html | Christine D. Shelly Is the Bride Of William Townsend Monroe | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/whats-doing-in-ontario.html | What's Doing in ONTARIO | True | By Robert Trumbull | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/our-youngest-symphonic-composer-turns-60.html | Our â€šÃ„Ã²Youngestâ€šÃ„Ã¹ Symphonic Composer Turns 60 | True | By Francis Crociata | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-talkmaster-talks-back.html | A Talkmaster Talks Back | True | By Barry Farber | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/3-die-as-truck-overturns.html | 3 Die as Truck Overturns | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/when-democrats-had-the-spoilers-role-they-played-it-quietly-the.html | When Democrats Had the Spoiler's Role, They Played It Quietly | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/an-arab-businessman-and-his-world-an-arab-businessman.html | An Arab Businessman and His World | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/us-officials-say-communists-seem-to-have-made-few-changes-in-the.html | U.S. Officials Say Communists Seem to Have Made Few Changes in the South Vietnamese Economy | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/uns-palestinian-refugee-agency-faces-fund-crisis.html | U.N.'s Palestinian Refugee Agency Faces Fund Crisis | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-difficult-poet-who-often-looks-easy-the-poetry-of-george-herbert.html | A difficult poet who often looks easy | True | By Frank Kermode | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/shoppers-demand-cost-cuts-on-food-fight-mapped-on-food-costs.html | Shoppers Demand Cost Cuts On Food | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/young-gop-asks-open-convention.html | Young G.O.P. Asks â€šÃ„Ã²Openâ€šÃ„Ã¹ Convention | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/role-for-oil-concerns-seen-after-venezuela-takeover.html | Role for Oil Concerns Seen After Venezuela Takeâ€šÃ„Ã²Over | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/design-highstyle-hardware.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/racial-complaints-in-britain-rose-to-record-level-in-74.html | Racial Complaints in Britain Rose to Record Level in '74 | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-senatorial-outdoorsman.html | A Senatorial Outdoorsman | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mcclory-to-ask-house-inquiry-into-alleged-suicide-of-sailor.html | McClory to Ask House Inquiry Into Alleged Suicide of Sailor | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/anthony-napolitano-weds-mary-re.html | Anthony Napolitano Weds Mary Re | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/andrea-waller-becomes-bride-of-donald-lee.html | Andrea Waller Becomes Bride Of Donald Lee | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/wild-raspberries.html | Wild Raspberries | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/turning-away-from-trading-stamps.html | Turning Away From Trading Stamps | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/uset-selects-6-for-mexico-city.html | U.S.E.T. Selects 6 for Mexico City | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/film-view-what-to-see-if-you-cant-get-into-the-hits.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bungalow-on-fire-island-makes-legal-history-bungalow-on-fire-island.html | Bungalow on Fire Island Makes Legal History | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/tenement-coop-to-use-sun-to-heat-hot-water-tenement-coop-to-use-sun.html | Tenement Coâ€šÃ„Ã²op to Use Sun to Heat Hot Water | True | By Rita Reif | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/wisconsin-gives-convicts-new-way-to-get-out-early.html | Wisconsin Gives Convicts New Way to Get Out Early | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/the-outdoors-clinic-how-the-angler-can-simplify-one-of-his.html | The Outdoors Clinic | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/letters-in-behalf-of-barnum-bridgeport.html | Letters: In Behalf of Barnum & Bridgeport | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/jazz-hall-of-fame-plays.html | Jazz Hall of Fame Plays | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/major-league-baseball-box-scores.html | Major League Baseball Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/4-die-in-utah-plane-crash.html | 4 Die in Utah Plane Crash | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/minnesota-a-disaster-area.html | Minnesota a Disaster Area | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/phils-top-mets-by-82-107-mets-lose-to-phillies-82-and-107.html | Phils Top Mets by 8â€šÃ„Ã²2, 10â€šÃ„Ã²7 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/cape-verde-islands-gain-freedom-from-portugal.html | Cape Verde Islands Gain Freedom From Portugal | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/gilda-dalla-rizza-82-dead-soprano-sang-puccini-roles.html | Gilda Dalla Rizza, 82, Dead; Soprano Sang Puccini Roles | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/canadians-in-spirited-dispute-over-automating-mail-service.html | Canadians in Spirited Dispute Over Automating Mail Service | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/mohawks-fight-to-regain-land.html | Mohawks Fight to Regain Land | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/new-hampshire-sets-sire-stake.html | New Hampshire Sets Sire Stake | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/rehearing-is-sought-by-usps.html | Rehearing Is Sought By U.S.P.S. | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/visit-by-callaghan-to-amin-is-expected.html | VISIT BY CALLAGHAN TO AMIN IS EXPECTED | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/sunday-observer-indoorsman.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/followup-on-the-news-speed-trap-town-cinematheque-kissinger-awards.html | Followâ€šÃ‚Â°Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/angolas-capital-is-badly-strained-by-the-inflow-of-refugees.html | Angola's Capital Is Badly Strained by the Inflow of Refugees | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/situation-wanted-trvl-agt-school-grad-no-exp.html | Situation Wanted: Trvl Agt School Grad, No Exp... | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/maur-bettman-engaged-to-william-db-hiller.html | Maur Bettman Engaged To William D. B. Hiller | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/prisoners-protest-guards-job-action.html | PRISONERS PROTEST GUARDS' JOB ACTION | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/junior-track-units-beat-soviet-union.html | Junior Track Units Beat Soviet Union | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/if-you-go.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/office-building-opens-at-airport.html | Office Building Opens at Airport | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/he-is-struggling-for-the-survival-of-his-guerrilla-bases-in-lebanon.html | He Is Struggling for the Survival of his Guerrilla Bases in Lebanon | True | By Juan de Onis | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/katonka-coast-victor.html | Katonka Coast Victor | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/victory-returns-for-wall.html | Victory Returns For Wall | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/who-did-what-how-and-where-but-not-why.html | Who did what, how and where, but not why | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/george-wallace-again.html | George Wallace Again? | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/32-hurt-by-liquid.html | 32 Hurt by Liquid | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/horse-show-results.html | Horse Show Results | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/united-jewish-appeal-names-levy-chairman.html | United Jewish Appeal Names Levy Chairman | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/city-water-supply-seen-as-power-source-use-of-city-water-supply.html | City Water Supply Seen as Power Source | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/world-news-briefs-euathens-leaders-to-be-tried-july-28-black.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-06 | 1975-07-06 | https://www.nytimes.com/1975/07/06/archives/fashion-for-american-princesses.html | Fashion | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-489 | B 35714 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/navy-denies-charge-it-trains-assassins.html | NAVY DENIES CHARGE IT TRAINS ASSASSINS | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/average-us-household-drops-below-3-persons-for-first-time.html | Average U.S. Household Drops Below 3 Persons for First Tithe | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/many-bettors-repudiate-sexism-and-follow-form.html | Many Bettors Repudiate Sexism and Follow Form | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/spectators-fog-hinder-yacht-race.html | Spectators, Fog Hinder Yacht Race | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/personal-finance-new-individual-retirement-accounts-can-help-people.html | Personal Finance | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/volcano-erupts-on-hawaii-island-spews-plumes-of-lava-after-being.html | VOLCANO ERUPTS ON HAWAII ISLAND | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/tomahawks-beat-arrows-by-1813.html | Tomahawks Beat Arrows by 18â€šÃ‚Â°13 | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/is-commuters-private-club-car-at-end-of-line.html | Is Commuters' Private Club Car at End of Line? | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/portuguese-syndicalism.html | Portuguese Syndicalism | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/new-jersey-briefs-hunt-for-architects-slayer-continues-hearings-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/match-race-chart.html | Match Race Chart | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/article-4-no-title.html | Article 4 â€¦Ââ€¦ÂÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/economic-drive-pressed-in-india-critics-call-it-a-diversion-from.html | ECONOMIC DRIVE PRESSED IN INDIA | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/blakey-and-byrd-groups-appear.html | Blakey and Byrd Groups Appear | True | Ian Dove | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/bojones-talks-of-his-stardom-with-the-ballet-theater.html | Bojones Talks of His Stardom With the Ballet Theater | True | BY Anna Kisselgoff | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/massachusetts-needs-blood.html | Massachusetts Needs Blood | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/in-orthodontics-the-emphasis-today-is-on-prevention.html | In Orthodontics, the Emphasis Today Is on Prevention | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/private-audit-for-city-university-cites-serious-deficiencies-in.html | Private Audit for City University Cites Serious Deficiencies in SEEK Program | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/body-of-brooklyn-girl-10-found-in-coney-island-creek.html | Body of Brooklyn Girl, 10, Found in Coney Island Creek | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/reds-are-8-games-in-front-and-the-confidence-grows.html | Reds Are 8 Games in Front And the Confidence Grows | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/original-tuxedo-band-plays-ferry.html | Original Tuxedo Band Plays Ferry | True | John S. Wilson | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/cabinet-resigns-in-buenos-aires-move-comes-in-economic-crisis-and.html | CABINET RESIGNS IN BUENOS AIRES | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/living-in-new-york-high-note-for-rudel-living-in-new-york-rudel.html | Living in New York: High Note for Rudel | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/ballet-theater-having-a-great-season.html | Ballet Theater Having a Great Season | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/the-albany-deal.html | The Albany Deal | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/root-of-city-fiscal-crisis-is-traced-and-explained.html | Root of City Fiscal Crisis Is Traced and Explained | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/cliche-transformed.html | Cliche Transformed | True | By Rita Reif | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/auto-dealer-a-failure-in-1966-finds-the-road-back-auto-dealer.html | Auto Dealer, a Failure in 1966, Finds the Road Back | True | By Robert Metz | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/israel-postpones-decision-on-sinai-at-least-a-week-cabinet-asks.html | ISRAEL POSTPONES DECISION ON SINAI AT LEAST A WEEK | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/opposition-grows-on-equal-rights-drive-by-womens-coalition-for.html | OPPOSITION GROWS ON EQUAL RIGHTS | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/just-like-breaking-a-stick-like-breaking-stick-says-fillys-jockey.html | â€¦Â'Just Like Breaking A Stickâ€¦ÂÂ´ | True | By Steve Cady | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/city-firemen-bar-delay-in-pay-rise-vizzini-rules-out-bond-plan.html | CITY FIREMEN BAR DELAY IN PAY RISE | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/a-us-priest-in-honduras-is-missing-after-arrest.html | A U.S. Priest in Honduras Is Missing After Arrest | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/de-gustibus-its-a-soup-or-maybe-its-a-stew.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦ÂÂ°Counter Listings | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/amy-crean-bride-of-richard-f-corn.html | Amy Crean Bride of Richard F. Corn | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/dr-lillie-m-jackson-dies-maryland-naacp-chief.html | Dr. Lillie M. Jackson Dies; Maryland N.A.A.C.P. Chief | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/a-man-commits-suicide-in-car-standing-on-thruway.html | A Man Commits Suicide In Car Standing on Thruway | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/montreal-star-to-publish.html | Montreal Star to Publish | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/frederick-wappler.html | FREDERICK WAPPLER | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/volcano-erupts-on-hawaii-island.html | YOLCANO ERUPTS ON HAWAII ISLAND | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/sports-news-briefs-ondine-leads-in-transpacific-sail-practice-ban.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/to-achieve-the-allamerican-mouth-adults-are-wearing-braces.html | To Achieve the Allâ€¦ÂÂ°American Mouth, Adults Are Wearing Braces | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/pesticides-again-threaten-life-of-louisiana-pelicans.html | Pesticides Again Threaten Life of Louisiana Pelicans | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/key-mafia-figure-tells-of-wars-and-gallocolombo-peace-talks.html | Key Mafia Figure Tells of â€šÃ„Â´Warsâ€šÃ„Â´ And Gallóâ€šÃ„Â´Colombo Peace Talks | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/argentinas-dulcia-wins-coast-race.html | Argentina's Dulcia Wins Coast Race | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/bridge-experts-outdistance-hosts-in-play-at-a-social-evening.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/woody-herman-stan-kenton-still-a-viable-pairing.html | Woody Herman, Stan Kenton Still a Viable Pairing | True | John S. Wilson | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/us-tourists-in-europe-are-dwindling-as-prices-rise.html | U.S. Tourists in Europe Are Dwindling as Prices Rise | True | By Hobart B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/dr-franklin-ho-economist-dies-professor-at-columbia-had-a-key-role.html | DR. FRANKLIN HO, ECONOMIST, DIES | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/penn-is-shooting-a-new-western-in-montana.html | Penn Is Shooting a New Western in Montana | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/phils-top-mets-for-3d-in-row-mets-drop-3d-in-row-to-phils-by-86.html | Phils Top Mets for 3d in Row | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/ariane-is-sung-by-grace-bumbry-her-appearance-in-paris-gets-a.html | â€šÃ„Â´ARIANEâ€šÃ„Â´ IS SUNG BY GRACE BUMBRY | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/christmar-horses-win-at-show.html | Christmar Horses Win At Show | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/lebanese-blast-fatal-to-42-discloses-leftist-links-with-palestine.html | Lebanese Blast, Fatal to 42, Discloses Leftist Links With Palestine Guerrillas | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/europes-costs-up-us-tourists-down.html | Europe's Costs Up, U.S. Tourists Down | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/kidnappers-demand-ransom-for-officer.html | KIDNAPPERS DEMAND RANSOM FOR OFFICER | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/prolonged-decline-in-rate-of-prime-may-have-halted-decline-in-the.html | Prolonged Decline in Rate of Prime May Have Halted | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/lawmakers-raise-sought-in-london-wilson-proposal-is-expected.html | LAWMAKERS' RAISE SOUGHT IN LONDON | True | By Bernard Weinraub Special to the New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/recycled-water-is-used-to-breed-fish.html | Recycled Water Is Used to Breed Fish | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/harvard-dietz-lose-at-henley.html | Harvard, Dietz Lose at Henley | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/senator-reports-on-somalia-visit-soviet-has-missile-facility-there.html | SENATOR REPORTS ON SOMALIA VISIT | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/steingut-expects-a-session-in-fall-sees-need-for-legislature-to.html | STEINGUT EXPECTS A SESSION IN FALL | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/space-scientists-deplore-fund-cut-say-the-entire-planet-probe.html | SPACE SCIENTISTS DEPLORE END CUT | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/rhodesian-blacks-ease-differences.html | RHODESIAN BLACKS EASE DIFFERENCES | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/in-bombay-the-crackdown-is-extended-even-to-rats.html | In Bombay, the Crackdown Is Extended Even to Rats | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/ample-supplies-of-textile-fibers-are-expected-prices-stabilize.html | Ample Supplies of Textile Fibers Are Expected | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/ford-backs-navy-and-seeks-funds-for-atom-cruiser-goes-contrary-to.html | FORD BACKS NAVY AND SEEKS FUNDS FOR ATOM CRUISER | True | By John W. Finney Special to the New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/downpour-halts-subways-stranding-holiday-riders-downpour-halts.html | Downpour Halts Subways, Stranding Holiday Riders | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/gunboat-attack-reported.html | Gunboat Attack Reported | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/petropolitics-suspected-as-an-anticarey-weapon.html | Petroâ€šÃ„Â´Politics Suspected As an Antiâ€šÃ„Â´Carey Weapon | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/just-like-breaking-a-stick.html | â€šÃ„Â´Just Like Breaking A Stickâ€šÃ„Â´ | True | By Steve Cady | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/advertising-nw-ayers-days-are-brighter.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/nato-strains-grow-at-security-parley.html | NATO STRAINS GROW AT SECURITY PARLEY | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/newport-jazz-sarah-vaughan-in-full-command.html | Newport Jazz | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/teachers-bitter-over-cut-in-funds.html | TEACHERS BITTER OVER CUT IN FUNDS | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/peron-cabinet-resigns.html | Peron Cabinet Resigns | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/flexible-hours-found-beneficial-study-of-working-schedules-says.html | FLEXIBLE HOURS FOUND BENEFICIAL | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/far-left-adding-to-lisbon-strife-followers-of-trotsky-and-mao.html | PAR LEFT ADDING TO LISBON STRIFE | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/bolt-of-lightning-hits-jackpot-burglar-alarms.html | Bolt of Lightning Hits Jackpot: Burglar Alarms | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/israel-postpones-decision-on-sinai-atleast-a-week-cabinet-asks.html | ISRAEL POSTPONES DECISION ON SINAI AI LEAST A WEEK | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/comoro-islands-unilaterally-sever-ties-with-france.html | Comoro Islands Unilaterally Sever Ties With France | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/marvin-anchin-weds-patricia-diane-seelig.html | Marvin Anchin Weds Patricia Diane Seelig | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/miss-mcallister-posts-first-victory-on-70212.html | Miss McAllister Posts First Victory on 70â€¦â€¦-212 | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/horsemen-reject-offer.html | Horsemen Reject Offer | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/downpour-halts-subways-stranding-holiday-riders.html | Downpour Halts Subways, Stranding Holiday Riders | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/opera-cavallis-lormindo-of-1600s-at-caramoor.html | Overa: Cavall's â€¦Â¢L'Ormindoâ€¦Â¸ of 1600's at Caramoor | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/ford-backs-navy-and-seeks-funds-for-atom-cruiser.html | FORD BACKS NAVY AND SEEKS FUNDS FOR ATOM CRUISER | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/israel-raids-bases-in-south-lebanon.html | Israel Raids Bases In South Lebanon | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/callaghan-seeing-mobutu-tomorrow.html | CALLAGHAN SEEING MOBUTU TOMORROW | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/trick-for-rigging-grain-load-described-trick-for-rigging.html | Trick for Rigging Grain Load Described | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/pittsburgh-strike-action-off.html | Pittsburgh Strike Action Off | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/300-flee-blaze-in-hotel-at-shore-damage-great-at-sheraton-deauville.html | 300 FLEE BLAZE IN HOTEL AT SHORE | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/article-5-no-title.html | Article 5 â€¦Â¢â€¦Â¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/peron-cabinet-resigns-78259737.html | Peron Cabinet Resigns | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/bomb-detectors-summoned-as-president-ford-golfs.html | Bomb Detectors Summoned As President Ford Golfs | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/susan-ford-turns-18.html | Susan Ford Turns 18 | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/mandel-inquiry-stirs-maryland-subpoena-of-governors-tax-files.html | MANDEL INQUIRY STIRS MARYLAND | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/truxton-pratt-jr-49-dies-bankers-trust-executive.html | Truxton Pratt Jr., 49, Dies; Bankers Trust Executive | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/books-of-the-times-town-of-the-poisoned-sea.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¢â€¦Â¸ No Title | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/nations-roadbuilding-funds-are-being-increased-by-70.html | Nation's Roadâ€¦Â¢Building Funds Are Being Increased by 70% | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/what-happens-if-the-boss-asks-you-in.html | What Happens if the Boss Asks You In | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/verrazzano-college-faces-a-dim-future-with-fall-term-out.html | Verrazzano College Faces a Dim Future With Fall Term Out | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/article-1-no-title.html | Article 1 â€¦Â¢â€¦Â¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/purchasers-discern-pickup-in-economy-agents-encouraged-by-influx-of.html | Purchasers Discern Pickup in Economy | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/nixon-depicts-his-presidency-as-open.html | Nixon Depicts His Presidency as â€¦Â¢Openâ€¦Â¸ | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/kent-state-justice.html | Kent State Justice | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/rich-kids-have-problems-too.html | Rich Kids Have Problems, Too | True | By Thomas J. Cottle | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/connally-returns-to-political-trail-ready-to-follow-many-paths.html | Connally Returns to Political Trail Ready to Follow Many Paths | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/lauda-wins-4th-prix-of-year.html | Lauda Wins 4th Prix Of Year | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/about-new-york-dogs-dirt-and-psychology.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/metropolitan-briefs-lowincome-units-get-federal-aid-hearings-open.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/local-corn-and-tomatoes-now-on-sale.html | Local Corn and Tomatoes Now on Sale | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/morgan-beatty-broadcaster-newsman-for-50-years-dead.html | Morgan Beatty, Broadcaster, Newsman for 50 Years, Dead | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/ruffian-destroyed-after-injury-in-race-ruffian-destroyed-after.html | Ruffian Destroyed After Injury in Race | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/now-the-good-news.html | Now the Good News | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/language-and-skills-handicap-one-refugee.html | Language and Skills Handicap One Refugee | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/american-cyclist-wins.html | American Cyclist Wins | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/mozambique-to-fight-feudalism.html | Mozambique to Fight â€šÃ„Ã¨Feudalismâ€šÃ„Ã¨ | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/tv-on-two-portraits-of-north-american-indians.html | TV: On Two Portraits of North American Indians | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/blast-hits-a-jet-in-pakistan-after-passengers-debark.html | Blast Hits a Jet in Pakistan After Passengers Debark | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/keith-richard-charged.html | Keith Richard Charged | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/states-hold-line-on-1975-spending-but-local-officials-reject.html | STATES HOLD LINE ON 1975 SPENDING | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/top-priority-suggested-for-missing-road-links.html | Top Priority Suggested For Missing Road Links | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/yanks-win-61-end-7game-slump-yanks-beat-orioles-61-and-end-7game.html | Yanks Win, 6â€šÃ„Ã¬1; End 7â€šÃ„Ã¬Game Slump | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/israd-raids-bases-in-south-lebanon-israd-raids-camps-in-southern.html | Israd Raids Bases In South Lebanon | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/tragedy-at-the-races.html | Tragedy at the Races | True | Joseph Durso | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/ferguson-band-and-watrouss-stir-excitement.html | Ferguson Band And Watrous's Stir Excitement | True | Ian Dove | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/2-children-die-in-shut-car.html | 2 Children Die in Shut Car | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/trick-for-rigging-grain-load-described.html | Trick for Rigging Grain Load Described | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/regulatory-reform.html | Regulatory Reform | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/banking-industry-is-a-leader-in-employment-stability.html | Banking Industry Is a Leader in Employment Stability | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/easy-date-victor.html | Easy Date Victor | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/spofford-getting-own-ombudsman-policeman-is-named-to-look-after.html | SPOFFORD GETTING OWN OMBUDSMAN | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/grain-official-named-in-complaints-suspended.html | Grain Official Named in Complaints Suspended | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/henry-dewar-dies-investment-banker.html | HENRY DEWAR DIES; INVESTMENT BANKER | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/pay-n-pak-wins-hydroplane-event.html | Pay 'N Pak Wins Hydroplane Event | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/campbell-wins-again.html | Campbell Wins Again | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/about-the-yankees.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/correction-78259748.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/study-of-consumer-views-indicates-a-slow-recovery.html | Study of Consumer Views Indicates a Slow Recovery | True | By Soma Golden | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/levitt-assails-evaluation-of-state-school-aid-here.html | Levitt Assails Evaluation Of State School Aid Here | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/dallying-with-dynamite.html | Dallying With Dynamite | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/living-in-new-york-high-note-for-rudel.html | Living in New York: High Note for Rudel | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/root-of-city-fiscal-crisis-is-traced-and-explained-root-of-citys.html | Root of City Fiscal Crisis Is Traced and Explained | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/multinationals-friends-or-foes.html | Multinationals: Friends or Foes? | True | By Nasrollah S. Fatemi and Gail W. Williams | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/gop-mayors-fail-to-block-appeal-for-us-aid.html | G.O.P. Mayors Fail to Block Appeal for U.S. Aid | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/assembly-chiefs-open-hearings-today-to-determine-tax-packages-final.html | Assembly Chiefs Open Hearings Today To Determine Tax Package's Final Form | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/pentagon-is-silent-on-falsifying-case.html | PENTAGON IS SILENT ON FALSIFYING CASE | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/bolt-of-lightning-hits-jackpotbarglar-alarms.html | Bolt of Lightning Hits Jackpotâ€‹â€‹Burglar Alarms | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/suspect-seized-in-holdup-of-a-drugstore-in-queens.html | Suspect Seized in Holdup Of a Drugstore in Queens. | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/senate-inquiry-set-on-gasoline-rises.html | SENATE INQUIRY SET ON GASOLINE RISES | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/key-mafia-figure-tells-of-wars-and-gallocolombo-peace-talks-a-key.html | Key Mafia Figure Tells of â€‹â€‹'Wars'â€‹â€‹ And Galloâ€‹â€‹'Colombo Peace Talks | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/teachers-bitter-over-cut-in-funds-grim-nea-convention-sees-economic.html | TEACHERS BITTER OVER CUT IN FUNDS | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/turkey-long-loyal-to-us-amid-westernization-feels-betray-ed-by-aims.html | Turkey, Long Loyal to U. S. Amid Westernization, Feels Betray'ed by Arms Cutoff | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/freedman-takes-junior-net-title.html | Freedman Takes Junior Net Title | True | | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/city-firemen-bar-delay-in-pay-rise-vizzini-rules-out-bond-plan-state.html | CITY FIREMEN BAR DELAY IN PAY RISE | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-07 | 1975-07-07 | https://www.nytimes.com/1975/07/07/archives/supreme-courts-term-marked-by-caution-in-making-new-law-and-by.html | Supreme Court's Term Marked by Caution in Making New Law and by Refusal to Review Some Major Issues | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-485 | B 35710 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/official-departs.html | Official Departs | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/lunch-for-them-is-on-the-house.html | Lunch, for Them, Is on the House | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/ruffian-is-buried-near-the-finish-line-in-belmont-park-infield.html | Ruffian Is Buried Near the Finish Line in Belmont Park Infield | True | By Steve Cady | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/panel-to-fashion-system-in-nassau-judge-to-name-unit-to-draft.html | PAUL TO FASHION SYSTEM IN NASSAU | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/lighter-trucks-would-also-cost-more-gm-may-raise-76-auto-prices.html | Lighter Trucks Would Also Cost More | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/scientist-doubts-spray-cans-imperil-ozone-layer.html | Scientist Doubts Spray Cans Imperil Ozone Layer | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/curtis-assails-democrats-on-new-hampshire-senator.html | Curtis Assails Democrats On New Hampshire Senator | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/new-hampshire-senator.html | New Hampshire Senator | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/crash-kills-four-in-family.html | Crash Kills Four in Family | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/sports-news-briefs-hunter-7-others-on-allstars-staff-gimondi-takes.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/suit-to-halt-bonds-sale-by-state-agency-is-dropped.html | Suit to Halt Bonds Sale By State Agency Is Dropped | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/amnesty-reopening-urged.html | Amnesty Reopening Urged | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/state-to-televise-1million-lottery-drawing-july-24-on-wabc-to-test.html | STATE TO TELEVISE 1â€‹â€‹'MILLION LOTTERY | True | By Les Brown | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/people-in-sports-ashe-calls-connors-basically-nice-guy.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/dr-ag-meldowney.html | DR. A. G. M'ELDOWNEY | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/western-europes-militant-minorities-find-common-cause-in-secret.html | Western Europe's Militant Minorities Find Common Cause in Secret Meeting | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/algeria-firm-on-price.html | Algeria Firm on Price | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/ama-aide-let-upjohn-use-letter-to-sell-drug.html | A.M.A. Aide Let Upjohn Use Letter to Sell Drug | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/violations-listed-at-12-food-outlets.html | VIOLATIONS LISTED AT 12 FOOD OUTLETS | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/reds-call-alert-in-lisbon-crisis-party-mobilizes-militants-amid-new.html | REDS CALL ALERT IN LISBON CRISIS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/usagencies-get-111page-guideline-on-privacy.html | U.S., Agencies Get 111â€Š.Â°Page Guideline on Privacy | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/byrne-is-rebuffed-in-effort-to-oust-derose-from-unit-judge-rules.html | Byrne Is Rebuffed in Effort To Oust De Rose From Unit | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/mine-union-hears-appeal-by-wilson-prime-minister-calls-for-wage.html | MINE UNION HEARS APPEAL BY WILSON | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/federal-paper-profit-off-other-data.html | Federal Paper Profit Off; Other Data | True | By Clare M. Keckert | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/albany-nursing-home-bill-is-getting-final-touches.html | Albany Nursing Home Bill Is Getting Final Touches | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/carey-in-house-drew-oil-salary-received-10000-annually-from.html | CAREY, IN HOUSE, DREW OIL SALARY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/eugenio-lopez-sr-filipino-leader-exiled-industrialist-a-noted.html | EUGENIO LOPEZ SR., FILIPINO LEADER | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/reply-from-hanoi-on-the-us-missing-angers-legislator.html | Reply From Hanoi On the U.S. Missing Angers Legislator | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/george-morgan-50-wrote-candy-kisses-hit-of-1949.html | George Morgan, 50, Wrote â€Š.Â°Candy Kisses,â€Š.Â° Hit of 1949 | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/canada-to-oust-exsaigon-aide-inquiry-is-said-to-confirm-charges.html | CANADA TO OUST EXâ€Š.Â°SAIGON AIDE | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/more-people-sent-to-farms.html | More People Sent to Farms | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/belly-dancer-sways-crowd-to-shimmy-up-for-class.html | Belly Dancer Sways Crowd to Shimmy Up for Class | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/soviet-oil-output-rose-69-in-half.html | SOVIET OIL OUTPUT ROSE 6.9% IN HALF | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/fed-group-allowed-shortterm-growth-in-supply-of-money.html | Fed Group Allowed Shortâ€Š.Â°Term Growth In Supply of Money | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/judges-uphold-city-on-higher-charges-for-court-services.html | Judges Uphold City On Higher Charges For Court Services | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/notes-on-people-white-house-alters-solzhenitsyn-story.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/alaska-interstate-set-to-make-offer-for-apco-oil-stock-allaska.html | Alaska Interstate Set to Make Offer For Apco Oil Stock | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/aide-says-ford-reads-10-papers-regularly.html | Aide Says Ford Reads 10 Papers Regularly | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/article-1-no-title.html | Article 1 â€Š.Â°â€Š.Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/both-sides-ready-to-talk-in-electric-boat-co-strike.html | Both Sides Ready to Talk In Electric Boat Co. Strike | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/obituary-1-no-title.html | Obituary 1 â€Š.Â°â€Š.Â° No Title | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/consumer-organizations-over-nation-hurt-by-a-loss-of-grants.html | Consumer Organizations Over Nation Hurt by a Loss of Grants | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/state-to-televise-1million-lottery-as-an-experiment-state-to.html | State to Televise $1â€Š.Â°Million Lottery as an Experiment | True | By Les Brown | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/election-of-panel-to-rule-a-city-ward-reported-by-saigon.html | Election of Panel To Rule a City Ward Reported by Saigon | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/bill-to-let-city-halt-pay-raises-weighed.html | Bill to Let City Halt Pay Raises Weighed | True | By Linda Greenhouse Special to the New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/3-yankee-homers-sink-rangers-52-yankees-overcome-rangers-52.html | 3 Yankee Homers Sink Rangers, 5â€Š.Â°2 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/webb-wins-for-mets-31.html | Webb Wins for Mets, 3â€Š.Â°1 | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/books-of-the-times-a-newsreel-about-our-family.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/allan-g-hall.html | ALLAN G. HALL | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/wilson-b-folmar-63-dies-womens-wear-designer.html | Wilson B. Folmar, 63, Dies; Women's Wear Designer | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/nofrills-fares-called-big-success-by-national.html | Noâ€Š.Â°Frills Fares Called Big Success by National | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/shift-of-times-sq-project-for-use-by-poor-decried.html | Shift of Times Sq. Project For Use by Poor Decried | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/energy-report.html | Energy Report | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/bridge-double-knockout-teams-play-still-popular-in-local-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/us-and-poland-are-tied-in-track-meet-at-prague.html | U.S. and Poland Are Tied In Track Meet at Prague | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/newspaper-trend-stress-local-news-cut-national-and-foreign-coverage.html | Newspaper Trend: Stress Local News, Cut National and Foreign Coverage | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/miss-teegarden-scored-in-tennis.html | Miss Teegarden Scores in Tennis | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/weekly-steel-output-slides-by-43.html | Weekly Steel Output Slides by 4.3% | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/rival-of-shanker-beaten-in-runoff-but-li-teachers-backing-indicates.html | RIVAL OF SHANKER BEATEN IN RUNOFF | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/cab-acts-to-ease-curbs-on-airlines-competition.html | C.A.B. Acts to Ease Curbs On Airlines' Competition | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/gamble-in-argentina.html | Gamble in Argentina | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/cabinet-resignation-fails-to-halt-argentine-strike.html | Cabinet Resignation Fails To Halt Argentine Strike | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/mary-hcross.html | MARY H. CROSS | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/43-in-poll-feel-kennedy-would-inspire-confidence.html | 43% in Poll Feel Kennedy Would Inspire Confidence | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/israeli-envoy-returns-to-us-for-new-talks.html | Israeli Envoy Returns to U.S. for New Talks | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/otto-skorzeny-nazi-commando-dead-rescued-mussolini-from-italian.html | Otto Skorzeny, Nazi Commando, Dead; Rescued Mussolini From Italian Peak | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/2-minor-problems-overcome-for-joint-orbital-flight.html | 2 Minor Problems Overcome For Joint Orbital Flight | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/chess-between-first-and-last-lies-a-field-strewn-with-bodies.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/jerusalem-skyline-more-is-not-necessarily-better.html | Jerusalem Skyline: More Is Not Necessarily Better | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/gunfire-said-to-have-downed-fbi-helicopter-on-reservation.html | Gunfire Said to Have Downed F .B .I. Helicopter on Reservation | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/con-edison-has-cut-its-capital-budget-20million-for-75.html | Con Edison Has Cut Its Capital Budget $20 Million for '75 | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/pressure-is-exerted-by-outlook-for-rise-in-the-prime-rate-dow-stock.html | Pressure Is Exerted by Outlook for Rise in the Prime Rate | True | By William D. Smith | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/beame-restores-2600-more-jobs-asks-pay-freeze-rehirings-will.html | BEAME RESTORES 2,600 MORE JOBS; ASKS PAY FREEZE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/us-bids-are-sought-on-israeli-oplant.html | U.S. BIDS ARE SOUGHT ON ISRAELI Aâ€ŠÂ PLANT | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/but-corporate-bond-sector-sustains-moderate-falls-treasury-bill.html | But Corporate Bond Sector Sustains Moderate Falls | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/a-july-28-summit-barred-by-finland.html | A JULY 28 SUMMIT BARRED BY FINLAND | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/metropolitan-briefs-city-plan-decried-on-times-sq-unit-higher-city.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/gurney-says-funds-were-not-reported.html | GURNEY SAYS FUNDS WERE NOT REPORTED | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/miss-bueno-gains-7663-6463-victory.html | Miss Bueno Gains 7â€Š6â€Š3, â€Š6, 6â€Š3â€Š3 Victory | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/poor-example.html | Poor Example | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/advertising-new-goals-for-pharmaceuticals.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/cia-allegedly-flew-unwitting-officials.html | C.I.A. Allegedly Flew Unwitting Officials | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/a-barber-shop-quartet-in-a-womens-salon-its-possible-nowadays.html | A Barber Shop Quartet In a Women's Salon? It's Possible Nowadays | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/usefulness-of-match-race-is-questioned.html | Usefulness of Match Race is Questioned | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/unionruled-city.html | Unionâ€ŠÂ Ruled City | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/specialty-types-raised-3-by-top-refiner-grocery-sugar-up-2-per-100.html | Specialty Types Raised $3 by Top Refiner | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/kaat-white-sox-bow-21-as-tigers-extend-string-to-6.html | Kaat, White Sox Bow, 2â€Š3â€Š, â€Š1, As Tigers Extend String to 6 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/breeze-of-summer-moves-into-the-palace.html | â€ŠÂ â€ŠBreeze of Summerâ€ŠÂ â€Š Moves Into the Palace | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/ordaining-of-women-opposed.html | Ordaining of Women Opposed | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/guardsman-freed-in-kent-state-case.html | GUARDSMAN FREED IN KENT STATE CASE | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/to-recommend-us-aid.html | To Recommend U.S. Aid | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/concorde-beats-schedule-on-londonbahrain-flight.html | Concorde Beats Schedule On Londonâ€ŠÂ â€ŠBahrain Flight | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/cab-acts-to-ease-curbs-on-airlines-competition-cab-would-ease-curbs.html | C.A.B. Acts to Ease Curbs On Airlines' Competition | True | By Richard Within | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/exhead-of-kalvex-enjoined-by-court.html | EXâ€¦Â¡Â²HEAD OF KALVEX ENJOINED BY COURT | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/james-brown-appears-in-slick-show-at-garden.html | James Brown Appears In Slick Show at Garden | True | By John Rockwell | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/venezuela-oil-debate.html | Venezuela Oil Debate | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/expert-doubts-us-can-substantially-cut-oil-imports-by-1985-expert.html | Expert Doubts U.S. Can Substantially Cut Oil Imports by 1985 | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/the-end-of-a-gorgeous-beast.html | The End of a â€¦Â¡Â²Gorgeous Beastâ€¦Â¡Â´ | True | Joseph Durso | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/koch-cards-68-leads-ike-golf.html | Koch Cards 68, Leads Ike Golf | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/court-again-refuses-to-bar-services-by-black-church.html | Court Again Refuses to Bar Services by Black Church | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/politics-seems-to-doom-disclosure-bill.html | Politics Seems to Doom Disclosure Bill | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/toll-is-unusually-light-in-israeli-attack-on-lebanon.html | Toll is Unusually Light in Israeli Attack on Lebanon | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/scientists-finally-learning-what-attracts-mosquitoes.html | Scientists Finally Learning What Attracts Mosquitoes | True | BY Jane E. Brody | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/weeden-holding-registers-a-fiscalquarter-profit.html | Weeden Holding Registers A Fiscalâ€¦Â¡Â²Quarter Profit | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/dissidents-hiding-in-bombay-drive-underground-papers-attack-nns.html | DISSIDENTS HIDING IN BOOM DRIVE | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/dr-todos-m-odarenko.html | DR. TODOS M. ODARENKO | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/postal-workers-threaten-strike-warn-of-walkout-on-july-21-over-no.html | POSTAL WORKERS THREATEN STRIKE | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/business-briefs-2tier-oil-pricing-ruled-lawful-imf-grants.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/offduty-cabby-is-slain-in-brooklyn.html | Offâ€¦Â¡Â²Duty Cabby Is Slain in Brooklyn | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/robert-d-miller.html | ROBERT D. MILLER | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/canadian-price-index-up.html | Canadian Price Index Up | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/2-give-up-to-fbi-in-3-murder-cases-after-exite-in-cuba.html | 2 Give Up to F.B.I. In 3 Murder Cases After Exile in Cuba | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/bicentennial-half-dollar-to-have-550-million-run.html | Bicentennial Half Dollar To Have 550 Million Run | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/john-f-barry.html | JOHN F. BARRY | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/vatican-furthering-ecumenical-efforts-at-the-local-level.html | Vatican Furthering Ecumenical Efforts At the Local Level | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/merchants-score-byrne-on-incometax-setbacks.html | Merchants Score Byrne On Incomeâ€¦Â¡Â²Tax Setbacks | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/concert-mixing-jazz-with-soul-closes-festival.html | Concert Mixing Jazz With Soul Closes Festival | True | Ian Dove | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/italian-living-index-rises.html | Italian Living Index Rises | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/beame-restores-2600-more-jobs-asks-pay-freeze.html | BEAME RESTORES 2,600 MORE JOBS; ASKS PAY FREEZE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/reality-has-the-last-word.html | â€¦Â¡Â²Reality Has the Last Wordâ€¦Â¡Â´ | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/subway-cars-for-boston.html | Subway Cars for Boston | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/prices-plummet-on-amex-and-otc-index-drops-043-to-9217-turnover.html | PRICES PLUMMET ON AMEX AND 0â€¦Â¡Â²Tâ€¦Â¡Â¹C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/6-indicted-as-nadjari-seeks-to-solve-theft-of-the-french-connection.html | 6 Indicted as Nadjari Seeks to Solve Theft of the â€¦Â¡Â²French Connectionâ€¦Â¡Â´ Drugs | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/jaws-setting-records-helps-revitalize-movies.html | â€¦Â¡Â²Jaws,â€¦Â¡Â´ Setting Records, Helps Revitalize Movies | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/increase-shown-by-us-dollar-london-dealers-trace-gain-to-economic.html | INCREASE SHOWN BY U. S. DOLLAR | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/trial-will-proceed-in-deaths-of-twins-born-after-shooting.html | Trial Will Proceed In Deaths of Twins Born After Shooting | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/why-they-cant-save-every-injured-horse.html | Why They Can't Save Every Injured Horse | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/new-computer-model-12-is-announced-by-ibm.html | New Computer, Model 12, is Announced by I.B.M. | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/douglass-future-on-court-assayed-physical-ability-to-return-in.html | DOUGLASS FUTURE ON COURT ASSAYED | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/oil-money-goes-to-euro-currency-mideast-is-cited-as-greatest-single.html | OIL MONEY GOES TO EUROCURRENCY | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/dr-anthony-cipollaro-74-dies-skindisease-therapy-expert.html | Dr. Anthony Cipollaro, 74, Dies; SkinâÂÂ¿âÂÂ¿Disease Therapy Expert | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/law-allows-city-to-tax-the-state-new-statute-lets-localities-levy.html | LAW ALLOWS CITY TO TAX THE STATE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/the-left-hand-vs-the-right.html | The Left Hand vs. The Right | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/news-summary-and-index.html | News Summary and Index. | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/ama-aide-let-upjohn-use-letter-to-sell-drug-ama-aide-permitted.html | A.M.A. Aide Let Upjohn Use Letter to Sell Drug | True | By David Burnham Special to the New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/the-city-plays-host-at-a-sidewalk-cafe.html | The City Plays Host at a Sidewalk Cafe | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/karl-e-hassel-79-zenith-cofounder.html | KARL E. HASSEL, 79, ZENITH COâÂÂ¿âÂÂ¿FOUNDER | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/reds-in-control-laotians-believe-3-moderate-leftists-step-aside-for.html | REDS IN CONTROL, LAOTIANS BELIEVE | True | By Henry Kamm Special to the New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/john-r-mlean-dies-aircraft-executive.html | JOHN R. M'LEAN DIES; AIRCRAFT EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/after-all-these-years-an-american-night-in-monte-carlo.html | After All These Years, an American Night in Monte Carlo | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/newport-jazz-festival-crowds-found-disappointing.html | Newport Jazz | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/guards-at-prison-protest-layoffs-halt-traffic-at-rikers-island-in.html | GUARDS AT PRISON PROTEST LAYOFFS | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/brazil-plans-us-deal.html | Brazil Plans U.S. Deal | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/wood-field-and-stream-in-pursuit-of-rainbow-trout-on-the-delaware.html | Wood, Field and Stream; In Pursuit of Rainbow Trout on the Delaware | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/taipei-denies-works-on-atomic-weapons.html | TAIPEI DENIES WORK ON ATOMIC WEAPONS | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/cia-allegedly-flew-unwitting-officials-unwitting-officials-said-to.html | C.I.A. Allegedly Flew Unwitting Officials | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/new-jersey-briefs-medicaid-ban-for-trip-upheld-puc-to-meet-on-gas.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/hockey-assault-trial-on.html | Hockey Assault Trial On | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/sex-discrimination-rules-face-test-in-house-unit.html | Sex Discrimination Rules Face Test in House Unit | True | By Nancy Hicks Special to the New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/jacob-bjerknes-meteorologist-and-forecasting-pioneer-dies.html | Jacob Bjerknes, Meteorologist And Forecasting Pioneer, Dies | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/extreasurer-of-west-virginia-pleads-guilty-in-bank-extortion.html | ExâÂÂ¿âÂÂ¿Treasurer of West Virginia Pleads Guilty in Bank Extortion | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/poem-by-black-annoys-london-police.html | Poem by Black Annoys London Police | True | By Bernard Weinraub Special to the New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/explosion-strikes-factory-in-newark.html | EXPLOSION STRIKES FACTORY IN NEWARK | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/clifton-e-lawrence.html | CLIFTON E. LAWRENCE | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/marcos-says-he-wants-control-over-us-bases-in-philippines.html | Marcos Says He Wants Control Over U.S. Bases in Philippines | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/texas-milkfund-case.html | Texas MilkâÂÂ¿âÂÂ¿Fund Case | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/kennecott-petitions-ftc-to-modify-peabody-order-kennecott-asks-ftc.html | Kennecott Petitions F.T.C. To Modify Peabody Order | True | By Gene Smith | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/president-urges-curb-on-us-role-on-highway-funds-offers-plan-to.html | PRESIDENT URGES CURB ON U.S. ROLE ON HIGHWAY FUNDS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/cost-of-cleanup-put-at-713500-overtime-for-sanitationmen-doing.html | COST OF CLEANUP PUT AT $713,500 | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/tourists-delayed-in-finland.html | Tourists Delayed in Finland | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/14-key-aides-lose-environment-jobs-commissioner-bardin-acts-to.html | 14 KEY AIDES LOSE ENVIRONMENT JOBS | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/market-place-minicomputers-found-in-sales-lag.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/nicklauss-warmup-65-awes-british-open-field.html | Nicklaus's Warmup 65 Awes British Open Field | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/pollster-tells-mayors-that-public-doesnt-trust-them.html | Pollster Tells Mayors That Public Doesn't Trust Them | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/tomahawks-win-battle-for-first.html | Tomahawks Win Battle for First | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/cabinet-resignation-fails-to-halt-argentine-strike-cabinet.html | Cabinet Resignation Fails To Halt Argentine Strike | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/a-recordbreaking-filly-throughout-her-career.html | A Recordâ€šÃ„Â"Breaking Filly Throughout Her Career | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/people-and-business-acting-home-loan-chief-named.html | People and Business: | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/music-marlboro-at-25-basks-in-light-of-serkin.html | Music Marlboro, at 25, Basks in Light of Serkin | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/pregnant-women-to-be-allowed-to-stay-in-the-military-forces.html | Pregnant Women to Be Allowed To Stay in the Military Forces | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/two-oas-aides-prod-the-us-to-resolve-panama-canal-issue.html | Two O.A.S. Aides Prod the U.S. To Resolve Panama Canal Issue | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/greer-expresses-sorrow.html | Greer Expresses Sorrow | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/uptodate-rules-block-an-oldfashioned-log-cabin.html | Upâ€šÃ„Â"toâ€šÃ„Â"Date Rules Block an Oldâ€šÃ„Â"Fashioned Log Cabin | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/byrne-is-pressing-to-limit-enactment-of-nuisance-taxes-byrne.html | Byrne Is Pressing To Limit Enactment Of Nuisance Taxes | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/blaming-the-city-books-flaws-in-management-of-fiscal-affairs-raise.html | Blaming the City Books | True | By John Darnton | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/oil-nationalization-is-debated-in-venezuela.html | Oil Nationalization Is Debated in Venezuela | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/w-clifford-shields-jr-75-of-farrell-lines-is-dead.html | W. Clifford Shields Jr., 75, Of Farrell Lines Is Dead | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/william-w-hoffman.html | WILLIAM W. HOFFMAN | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/metropolitan-briefs-jones-beach-parking-fee-doubled-judge-rebuffs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/rumania-defies-soviet-at-the-un-seeks-role-in-charter-panel-against.html | RUMANIA DEFIES SOVIET AT THE U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/public-service-jobs-are-reported-filled-outside-guidelines.html | Public Service Jobs Are Reported Filled Outside Guidelines | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/taiwanese-golf-victor.html | Taiwanese Golf Victor | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/alcan-and-howmet-delay-price-rises-aluminum-units-delay-price-rise.html | Alcan and Howmet Delay Price Rises | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/somalia-looks-to-us-aid-after-visit-by-delegation-from-house-.html | Somalia Looks to U.S. Aid After Visit by Delegation From House. | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/no-tax-breaks-needed.html | No Tax Breaks Needed | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/dick-gregory-released.html | Dick Gregory Released | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/beirut-is-in-contact-with-the-kidnappers.html | Beirut Is in Contact With the Kidnappers | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/reds-in-control-laotians-believe.html | REDS IN CONTROL, LAOTIANS BELIEVE | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/uptodate-rules-block-an-oldfashioned-log-cabin.html | Upâ€šÃ„Â"toâ€šÃ„Â"Date Rules Block an Oldâ€šÃ„Â"Fashioned Log Cabin | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/canadas-third-party-picks-new-leader.html | Canada's Third Party Picks New Leader | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/jerusalem-skyline-more-is-not-necessarily-better-jerusalem-skyline.html | Jerusalem Skyline: Morels Not Necessarily Better | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/bank-disclosure-ruling-reported-to-be-reversed-bank-ruling-said-to.html | Bank Disclosure Ruling Reported to Be Reversed | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/sugar-futures-show-big-gains-cocoa-prices-also-register-sizable.html | SUGAR FUTURES SHOW BIG GAINS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/congress-plans-new-push-to-control-toxic-chemical-products.html | Congress Plans New Push to Control Toxic Chemical Productst | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/eastland-breaks-three-ribs.html | Eastland Breaks Three Ribs | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/no-valid-claims-found-by-berkey-in-polaroid-suit.html | â€šÃ„Ã²No Valid Claimsâ€šÃ„Ã´ Found By Berkey in Polaroid Suit | True | | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/president-urges-curb-on-us-role-on-highway-funds.html | PRESIDENT URGES CURB ON U.S. ROLE ON HIGHWAY FUNDS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-08 | 1975-07-08 | https://www.nytimes.com/1975/07/08/archives/paris-de-chirico-joins-surrealist-craze.html | Paris: | True | By Pierre Schneider Special to The New York Times | 2003-07-18 0:00 | RE 883-479 | B 35703 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/gambling-charges-hold-reputed-mafia-member.html | Gambling Charges Hold Reputed Mafia Member | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/sturgeon-are-returning-to-the-hudson-sturgeon-are-back-again-in-the.html | Sturgeon Are Returning to the Hudson | True | By Richard Severo | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/miners-vote-aids-wilson-in-fight-to-curb-inflation-key-british.html | Miners' Vote Aids Wilson In Fight to Curb Inflation | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/robbers-wife-helps-him-flee-paris-courtroom.html | Robber's Wife Helps Him Flee Paris Courtroom | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/volkswagen-tells-stockholders-company-may-make-profit-in-1976.html | Volkswagen Tells Stockholders Company May Make Profit in 1976 | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/consumer-notes-aerosol-cans-add-costs-to-products.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/the-bookkeeper-and-the-engineer-john-joseph-riccardo-the-bookkeeper.html | The Bookkeeper and the Engineer | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/brazil-easing-some-curbs-but-arts-stay-under-a-stern-censor.html | Brazil Easing Some Curbs, but Arts Stay Under a Stern Censor | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/rabin-at-bergenbelsen-says-it-belongs-to-past.html | Rabin, at Bergenâ€šÃ„Ã¬Belsen, Says It â€šÃ„Ã²Belongs to Pastâ€šÃ„Ã´ | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/kissinger-assures-panama-he-seeks-solution-on-canal.html | Kissinger Assures Panama He Seeks Solution on Canal | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/for-a-summer-meal-a-bounty-of-seafood-and-smoked-pheasant.html | For a Summer Meal, a Bounty of Seafood and Smoked Pheasant | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/soviet-dollar-interest-cited.html | Soviet Dollar Interest Cited | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/coal-company-fined.html | Coal Company Fined | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/notes-on-people-kissingers-trash-collectedby-a-reporter.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/blast-hits-basque-building.html | Blast Hits Basque Building | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/a-new-look-leader-faces-uneasy-tulane.html | A â€šÃ„Ã²New Lookâ€šÃ„Ã´ Leader Faces Uneasy Tulane | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/morgan-library-starts-new-wing-19million-building-to-house-offices.html | MORGAN LIBRARY STARTS NEW WING | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/business-briefs-us-railway-and-pennsy-set-accord-gulf-oil-raises.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/us-team-victor-in-prague-track-us-victor-at-prague-in-track.html | U.S. Team Victor in Prague Track | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/sports-news-briefs-yamamoto-takes-public-links-lead-hooliganism-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/albany-acts-to-ease-curbs-to-employing-of-former-convicts.html | Albany Acts to Ease Curbs to Employing Of Former Convicts | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/advertising-wooing-the-watkins-glen-crowd.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/court-in-bordeaux-cuts-terms-in-wineadulterating-scandal.html | Court in Bordeaux Cuts Terms In Wineâ€šÃ„Ã´Adulterating Scandal | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/28-decline-is-found-in-mergers-from-74.html | 28% Decline Is Found In Mergers From '74 | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/makarovas-grace-shines-in-2-roles.html | Makarova's Grace Shines in 2 Roles | True | Clive Barnes | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/8-die-in-oregon-hotel-fire-skid-row-resident-arrested.html | 8 Die in Oregon Hotel Fire; Skid Row Resident Arrested | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/ford-announces-candidacy-for-76-to-finish-the-job-promises-an-above.html | FORD ANNOUNCES CANDIDACY FOR '76 â€šÃ„Ã²TO FINISH THE JOBâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/9-slain-here-in-24-hours-the-most-in-one-day-this-year-as-july-a.html | 9 Slain Here in 24 Hours, the Most in One Day This Year, as July, a Peak Month for Murder, Begins | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/2-clouts-win-43-for-mets-2-homers-help-mets-top-braves.html | 2 Clouts Win, 4—3, For Mets | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/house-panel-rejects-some-rules-on-sex-discrimination-in-schools.html | House Panel Rejects Some Rules On Sex Discrimination in Schools | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/people-and-business-hauge-recession-is-at-bottom.html | People and Business. | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/grain-inspectors-group-terms-supervision-by-us-inadequate.html | Grain Inspectors' Group Terms Supervision by U.S. Inadequate | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/conviction-of-jj-kenny-dismissed-by-high-court.html | Conviction of J. J. Kenny Dismissed by High Court | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/she-died-on-the-lead.html | â€¦â€¦She Died on the Leadâ€¦â€¦ | True | Steve Cady | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/mrs-king-leads-sets-to-victory.html | Mrs. King Leads Sets to Victory | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/cia-payments-went-to-ashland-nearly-99000-was-involved-over.html | C. I. A. PAYMENTS WENT TO ASHLAND | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/2-quakes-far-apart.html | 2 Quakes, Far Apart | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/lutheran-schism-nears-as-doctrinal-rift-grows.html | Lutheran Schism Nears As Doctrinal Rift Grows | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/trolley-staging-comeback-over-nation-trolley-staging-comeback-over.html | Trolley Staging Comeback Over Nation | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/brooklyn-grocer-wins-new-trial-on-drug-charges.html | Brooklyn Grocer Wins New Trial On Drug Charges | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/nursing-home-reforms.html | Nursing Home Reforms | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/accord-announced-in-worst-air-crash.html | ACCORD ANNOUNCED IN WORST AIR CRASH | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/young-germans-say-time-has-come-for-more-normal-ties-with-israel.html | Young Germans Say Time Has Come For â€¦â€¦More Normalâ€¦â€¦ Ties With Israel | True | By Craig R Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/japanese-jobless-down.html | Japanese Jobless Down | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/closure-rejected-on-new-hampshire.html | CLOSURE REJECTED ON NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/carnoustie-tough-golf-test-a-tough-golf-test-in-britain.html | Carnoustie Tough Golf Test | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/campaign-76-ford-starts-as-favorite.html | Campaign '76: Ford Starts as Favorite | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/islanders-acquire-no-1-draft-choice.html | Islanders Acquire No. 1 Draft Choice | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/miners-vote-aids-wilson-in-fight-to-curb-inflation.html | Miners' Vote Aids Wilson In Fight to Curb Inflation | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/albany-acts-to-ease-curbs-to-employing-of-former-convicts-job-curbs.html | Albany Acts to Ease Curbs on Employing Of Former Convicts | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/ford-fails-to-recommend-ways-to-provide-capital-incentives.html | Ford Fails to Recommend Ways To Provide Capital Incentives | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/teachers-new-leader-john-edward-ryor.html | Teachers' New Leader | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/irs-disallows-tax-exemptions-for-gifts-to-hospital-near-hanoi.html | I.R.S. Disallows Tax Exemptions For Gifts to Hospital Near Hanoi | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/3-oil-companies-consent-to-bar-on-price-rigging.html | 3 Oil Companies Consent To Bar on Price Rigging | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/a-dance-of-the-60s-illustrates-the-path-of-phoebe-neville.html | A Dance of the 60's Illustrates the Path Of Phoebe Neville | True | Don McDonagh | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/us-court-orders-rehearing-on-weis.html | U.S. COURT ORDERS REHEARING ON WEIS | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/cities-that-go-broke-defaults-total-6195-in-us-history-recession.html | Cities That Go Broke | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/corn-soybean-and-wheat-prices-in-chicago-climb-prices-of-grain.html | Corn, Soybean and Wheat Prices in Chicago Climb | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/barger-executive-of-news-will-retire-at-end-of-month.html | Barger, Executive of News, Will Retire at End of Month | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/chinese-crop-expected-to-equal-last-years.html | Chinese Crop Expected To Equal Last Year's | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/israeli-says-censor-clears-revision-of-kissinger-book.html | Israeli Says Censor Clears Revision of Kissinger Book | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/bridge-book-by-a-british-authority-good-on-bids-for-big-hands.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/adoption-film-from-hungary-wins-top-award-in-west-berlin.html | â€šÃ„Â´Adoptionâ€šÃ„Â´ Film From Hungary, Wins Top Award in West Berlin | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/jersey-will-cut-railbus-subsidies-budget-trims-will-reduce-service.html | JERSEY WILL CUT RAILâ€šÃ„Â²BUS SUBSIDIES | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/books-of-the-times-god-death-and-woody-allen.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/president-is-designated-by-the-comoro-islands.html | President Is Designated By the Comoro Islands | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/state-layoffs-can-lead-to-bumpings.html | State Layoffs Can Lead to â€šÃ„Â²Bumpingsâ€šÃ„Â´ | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/panel-vinsky-70-choreographer-of-ukrainian-dancers-is-dead.html | Pavel Virsky, 70, Choreographer Of Ukrainian Dancers, Is Dead | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/senate-panel-to-ask-nixon-if-he-knows-of-plots-against-castro.html | Senate Panel to Ask Nixon if He Knows of Plots Against Castro | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/people-in-sports-cowboys-put-hayes-on-trading-market.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/us-alters-military-stance-as-deadlier-arms-spread.html | U.S. Alters Military Stance as Deadlier Arms Spread | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/shop-talk-the-clothes-fit-sizes-6-to-16-and-are-not-for-young.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/beame-disputed-on-job-vacancies-a-us-aide-questions-figure-of-1500.html | BEAME DISPUTED ON JOB VACANCIES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/sutton-hurt-marshall-saves-dodgers.html | Sutton Hurt, Marshall Saves Dodgers | True | BY Deane McGowen | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/gandhi-opponent-in-1971-asks-further-court-action.html | Gandhi Opponent in 1971 Asks Further Court Action | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/china-completes-pipeline.html | China Completes Pipeline | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/a-glance-at-noteworthy-shows.html | A Glance at Noteworthy Shows | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/mrs-peron-yields-to-wage-demands-in-general-strike.html | MRS. PERON YIELDS TO WAGE DEMANDS IN GENERAL STRIKE | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/critics-notebook-measuring-the-intensity-of-concert-applause.html | Critic's Notebook: Measuring the Intensity of Concert Applause | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/house-votes-wetlands-bill.html | House Votes Wetlands Bill | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/miami-archdiocese-denies-chancellor-wrote-about-cuban.html | Miami Archdiocese Denies Chancellor Wrote About Cuban | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/state-seeks-advice-on-3-mental-hospitals.html | State Seeks Advice on 3 Mental Hospitals | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/tv-season-will-offer-70-series-few-new-faces.html | TV Season Will Offer 70 Series, Few New Faces | True | By Les Brown | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/house-votes-bill-on-oil-reserves.html | HOUSE VOTES BILL ON OIL RESERVES | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/treasury-issues-show-price-rises-easing-trend-in-rates-in-money.html | TREASURY ISSUES SHOW PRICE RISES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/rail-safety-bill-passed-82618267.html | Rail Safety Bill Passed | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/food-prices-rise-to-record-levels.html | Food Prices Rise To Record Levels | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/leaders-nearing-ocean-race-finish.html | Leaders Nearing Ocean Race Finish | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/thailand-warned-by-laos-against-border-incidents.html | Thailand Warned by Laos Against Border Incidents | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/syria-ousts-iraqi-as-rift-worsens-expels-military-attache-troop.html | SYRIA OUSTS IRAQI AS RIFT WORSENS | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/city-hospital-chief-sees-cuts-costing-1000-jobs.html | City Hospital Chief Sees Cuts Costing 1,000 Jobs | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/charges-of-nmu-graft-investigated-by-us-jury.html | Charges of N.M.U. Graft Investigated by U.S. Jury | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/new-jersey-briefs-state-loans-aid-business-expansion-monkey-that.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/soviet-said-to-seek-us-grain-supply-reports-in-london-are-for.html | Soviet Said to Seek U. S. Grain Supply | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/fda-backs-2-drugs-despite-death-rise.html | F.D.A. BACKS 2 DRUGS DESPITE DEATH RISE | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/wine-talk-the-tourists-flock-to-visit-wineries.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/long-beach-upheld-in-court-on-layoffs.html | LONG BEACH UPHELD IN COURT ON LAYOFFS | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/sturgeon-are-returning-to-the-hudson.html | Sturgeon Are Returning to the Hudson | True | By Richard Severo | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/beame-disputed-on-job-vacancies.html | BEAME DISPUTED ON JOB VACANCIES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/wine-talk.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/lucia-burbadge-donnelly-editor-of-westport-news.html | Lucia Burbadge Donnelly, Editor of Westport News | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/a-maverick-priest-loses-to-democrat-in-chicago-election.html | A Maverick Priest Loses to Democrat In Chicago Election | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/cambodias-crime.html | Cambodia's Crime . . | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/police-who-halted-greenburgh-traffic-facing-discipline.html | Police Who Halted Greenburgh Traffic Facing Discipline | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/a-master-of-bonsai-visits-brooklyn.html | A Master of Bonsai Visits Brooklyn | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/the-incumbent.html | The Incumbent | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/house-votes-bill-on-oil-reserves-backs-private-production-of-3.html | HOUSE VOTES BILL ON OIL RESERVES | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/delta-steamship-in-trade-protest-first-complaint-under-new-us-law.html | DELTA STEAMSHIP IN TRADE PROTEST | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/article-1-no-title.html | Article 1 â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/dow-drops-329-volume-climbs-losers-outnumber-gainers-by-799-to-622.html | DOW DROPS 3.29; VOLUME CLIMBS | True | By Gene Smith | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/rail-safety-bill-passed.html | Rail Safety Bill Passed | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/news-summary-and-index-82618173.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/fourday-week-is-proposed-to-save-library-jobs.html | Fourâ€¦â€¦Day Week Is Proposed to Save Library Jobs | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/the-church-against-the-state.html | The Church Against The State | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/swiss-expect-to-buy-72-northrop-planes.html | SWISS EXPECT TO BUY 72 NORTHROP PLANES | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/boston-schools-ask-delay-on-step-to-desegregation.html | Boston Schools Ask Delay On Step to Desegregation | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/indochinas-future.html | . . . Indochina's Future | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/entertainment-events-today-films-music-dance.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/art-museum-asks-for-2-taxi-designs-geared-to-the-city.html | Art Museum Asks For 2 Taxi Designs Geared to the City | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/about-new-york-st-francis-in-the-garment-district.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/a-city-fireman-dies-on-return-to-duty.html | A CITY FIREMAN DIES ON RETURN TO DUTY | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/20million-refunds-due-for-drug-overcharges-refunds-are-due-on-drug.html | $20â€¦â€¦Million Refunds Due For Drug Overcharges | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/hudson-brothers-blend-hard-rock-at-the-bottom-line.html | Hudson Brothers Blend Hard Rock At the Bottom Line | True | John Rockwell | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/suffolk-indicts-3-union-leaders-two-charged-with-usury-other-with.html | SUFFOLK INDICTS 3 UNION LEADERS | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/prices-are-mixed-on-amex-and-otc-in-slow-trading.html | Prices Are Mixed On Amex and Oâ€¦â€¦Tâ€¦â€¦C In Slow Trading | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/marijuana-study-by-us-finds-no-serious-harm.html | Marijuana Study by U.S. Finds No Serious Harm | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/report-on-spying-released-by-cia-data-assembled-for-ford-tell-of.html | REPORT ON SPYING RELEASED BY C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/odds-against-repealing-of-otb-surtax-odds-against-repeal-of-otb-tax.html | Odds Against Repealing of OTB Surtax | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/thompson-top-collegian-will-join-aba-nuggets-thompson-will-play-for.html | Thompson, Top Collegian, Will Join A.B.A. Nuggets | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/trolley-staging-comeback-over-nation.html | Trolley Staging Comeback Over Nation | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/compromise-is-hinted-on-issue-of-oil-pricing-tradeoff-hinted-on-oil.html | Compromise Is Hinted On Issue of Oil Pricing | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/rep-harrington-defends-his-disclosure-of-secret-colby-testimony.html | Rep. Harrington Defends His Disclosure of Secret Colby Testimony Implicating the C.I.A. in Chile | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/briefs-on-the-arts-wyeth-exhibition-due-at-met-in-1976-macmillan-in.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/beame-gets-a-big-welcome-at-the-mayors-conference-in-boston.html | Beame Gets a Big Welcome at the Mayors' Conference in Boston | True | By John Darnton Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/eton-pinched-by-costs-taking-summer-guests.html | Eton, Pinched by Costs, Taking Summer Guests | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/jersey-will-cut-railbus-subsidies-budget-reductions-termed-likely.html | JERSEY WILL CUT RAILâ€¦Â°BUS SUBSIDIES | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/metrogoldwynmayer-registers-gains-in-revenues-and-profit-other.html | Metroâ€¦Â°Goldwynâ€¦Â°Mayer Registers Gains in Revenues and Profit; Other Companies Report | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/grace-crane-moore.html | GRACE CRANE MOORE | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/hunter-captures-12th-in-yanks-40-victory-hunter-of-yanks-wins-40.html | Hunter Captures 12th In Yanks' 4â€¦Â°0 Victory | True | By Murray Chass | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/2-students-set-up-a-sidewalk-clinic.html | 2 Students Set Up a Sidewalk â€¦Â°Clinicâ€¦Â° | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/correction-82618183.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/riccardo-named-chryslers-chairman-fills-townsend-post-cafiero-is.html | Riccardo Named Chrysler's Chairman | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/drut-first-in-hurdles-foster-2d.html | Drut First In Hurdles; Foster 2d | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/rockefeller-aide-bars-a-quest-for-candidacy.html | Rockefeller Aide Bars A Quest for Candidacy | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/on-behalf-of-the-publics-right-to-know.html | On Behalf of the Public's Right to Know | True | By Morton H. Halperin | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/mrs-peron-yields-to-wage-demands-in-general-strike-argentinas-work.html | MRS. PERON YIELDS TO WAGE DEMANDS IN GENERAL STRIKE | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/ford-hopes-to-sway-house-on-weapons-aid-to-turkey.html | Ford Hopes to Sway House on Weapons Aid to Turkey | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/suit-over-11-murals-in-hotel-is-settled.html | SUIT OVER 11 MURALS IN HOTEL IS SETTLED | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/hamilton-m-warren-77-dies-union-carbide-sales-executive.html | Hamilton M. Warren, 77, Dies; Union Carbide Sales Executive | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/the-collected-political-letters-of-martin-bear.html | The Collected Political Letters of Martin Bear | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/new-hampshire-sued-over-ethnic-data-murder-trial-over-ethnic-data-delayed-by.html | NEW HAMPSHIRE SUED OVER ETHNIC DATA | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/3-oil-companies-consent-to-bar-on-price-rigging-oil-concerns-agree.html | 3 Oil Companies Consent To Bar on Price Rigging | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/peter-m-mgavin.html | PETER M. M'GAVIN | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/rabin-at-bergenbelsen-says-it-belongs-to-past-rabin-places.html | Rabin, at Bergenâ€¦Â°Belsen, Says It, â€¦Â°Belongs to Pastâ€¦Â° | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/wartime-security-measures-are-augmented-in-south-korea.html | â€¦Â°Wartime Securityâ€¦Â° Measures Are Augmented in South Korea | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/school-fund-suit-filed.html | School Fund Suit Filed | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/new-museum-traces-black-stage-history.html | New Museum Traces Black Stage History | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/last-trolleys-rolled-in-the-city-in-1957.html | Last Trolleys Rolled in the City in 1957 | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/benjamin-moed.html | BENJAMIN MOED | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/college-names-president.html | College Names President | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/captive-politicians.html | Captive Politicians | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/report-on-spying-released-by-cia-domestic-operations-grew-after.html | REPORT ON SPYING RELEASED BY C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/three-gibb-brothers-are-the-core-of-bee-gees-in-wollman-concert.html | Three Gibb Brothers Are the Core Of Bee Gees in Wollman Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/paternity-leave-for-teaching-fathers-an-idea-that-has-not-caught.html | Paternity Leave for Teaching Fathers: An Idea That Has Not Caught Fire | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/wheat-estimates-made.html | Wheat Estimates Made | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/the-disposable-issue.html | The Disposable Issue | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/laborite-affirms-european-goals-leader-of-party-delegation-assures.html | LABORITE AFFIRMS EUROPEAN GOALS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/robert-mquinn.html | ROBERT M'QUINN | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/about-education-approach-to-reading-rethought.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/strike-shuts-paper.html | Strike Shuts Paper | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/ford-and-mayors-will-meet-on-aid-president-invites-bigatty.html | FORD AND MAYORS WILL MEET ON AID | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/market-place-investors-turning-to-hospital-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/volpe-marketing-expert-hired-to-reshape-lpga-image.html | Volpe, Marketing Expert, Hired to Reshape L.P.G.A. Image | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/albany-sees-adjournment-ahead.html | Albany Sees Adjournment Ahead | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/former-mental-patients-waiting-for-foster-homes.html | Former Mental Patients Waiting for Foster Homes | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/article-2-no-title.html | Article 2 â€Â¦â€Â¦â€Â¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/another-ruffian-on-way.html | Another Ruffian on Way? | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/charges-of-nmu-graft-investigated-by-us-jury-federal-grand-jury.html | Charges of N.M.U. Graft Investigated by U.S. Jury | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/food-talk-with-squid-so-inexpensive-try-a-recipe-italian-style.html | FOOD TALK | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/sanok-captures-ike-golf-playoff.html | Sanok Captures Ike Golf Playoff | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/gifts-are-opposed-for-conventions-staff-urges-election-unit-to-bar.html | GIFTS ARE OPPOSED FOR CONVENTIONS | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/legislature-approves-and-governor-signs-new-city-tax-authority.html | Legislature Approves, and Governor Signs, New City Tax Authority | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/metropolitan-briefs-jj-kennys-convictions-voided-suffolk.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/postal-service-questions-ama-on-its-cutÂ¦Â°Rate-mail.html | Postal Service Questions A.M.A. on Its Cutâ€Â¦Â°Rate Mail | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/li-towns-fight-a-toll-rise-of-1-oyster-bay-to-join-2-others-in-suit.html | L. I. TOWNS FIGHT A TOLL RISE OF $1 | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/ford-announces-candidacy-for-76-to-finish-the-job.html | FORD ANNOUNCES CANDIDACY FOR '76 â€Â¦Â°TO FINISH THE JOB'â€Â¦Â° | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-09 | 1975-07-09 | https://www.nytimes.com/1975/07/09/archives/mass-transit-agency-awaiting-a-new-chief.html | Mass Transit Agency Awaiting a New Chief | True | | 2003-07-18 0:00 | RE 883-484 | B 35709 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/dr-robert-collins.html | DR. ROBERT COLLINS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/beame-suspends-summer-hours-for-100000-here-shortened-working-day.html | BEAME SUSPENDS â€Â¦Â°SUMMER HOURS'â€Â¦Â° FOR 100,000 HERE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/a-new-gungho-justice-official.html | A New, â€Â¦Â°Gung'â€Â¦Â°Ho'â€Â¦Â° justice Official | True | Richard Lewis Thornburgh | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/offer-for-apco-appears-likely-tender-bid-by-northwest-is-reported.html | OFFER FOR APCO APPEARS LIKELY | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/byrne-plans-veto-of-salestax-rise-opposes-such-levy-as-key-part-of.html | BYRNE PLANS VETO OF SALESâ€Â¦Â°TAX RISE | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-tax-hearing-stirs-heated-debates-legislative-panel.html | TAX HEARING STIRS HEATED DEBATES | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/family-plans-to-sue-cia-over-suicide-in-drug-test-family-planning.html | Family Plans to Sue C.I.A. Over Suicide in Drug Test | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/public-vs-private-collection-of-refuse-in-some-cities-its-no-longer.html | Public vs. Private Collection of Refuse: In Some Cities, It's No Longer a Debate | True | By David Bird | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/house-votes-to-let-ford-increase-toplevel-staff.html | House Votes to Let Ford Increase Topâ€Â¦Â°Level Staff | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/albany-gop-sues-to-overturn-regents-vote-in-rump-session.html | Albany G. O. P. Sues to Overturn Regents Vote in â€Â¦Â°Rump'â€Â¦Â° Session | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/june-sales-off-3-at-major-retailers-here-june-sales-down-3-for.html | June Sales Off 3% at Major Retailers Here | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/europe-in-black-light.html | Europe in Black Light | True | By William Safire | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/the-boonkers-and-burns-of-carnoustie.html | The Boonkers and Burns of Carnoustie | True | Dave Anderson | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/the-stage-inges-love-death-plays-3-short-works-open-a-2part-series.html | The Stage: Inge's â€šÃ„Ã¹Love Death Playsâ€šÃ„Ã¹ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/commodity-pacts-termed-unlikely-kissinger-speeches-seen-as.html | COMMODITY PACTS TERMED UNLIKELY | True | By Edwin L Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/accord-reached-on-a-nursing-bill-measure-still-faces-debate-in.html | ACCORD REACHED ON A NURSING BILL | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/garden-to-back-summer-test-of-friday-night-fights-on-tv.html | Garden to Back Summer Test Of Friday Night Fights on TV | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/arab-finds-and-returns-secret-israeli-telegram.html | Arab Finds and Returns Secret Israeli Telegram | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/grant-sales-down-145-in-4-weeks.html | GRANT SALES DOWN 14.5% IN 4 WEEKS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/one-killed-and-20-injured-as-bulls-charge-crowd-at-pamplona.html | One Killed and 20 Injured as Bulls Charge Crowd at Pamplona Festival | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/1200-flowers-for-ruffian.html | 1,200 Flowers for Ruffian | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/the-leaders.html | THE LEADERS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/president-asks-law-on-oil-spills-sends-congress-plan-to-fix.html | PRESIDENT ASKS LAW ON OIL SPILLS | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/ashland-employe-held-excia-spy-agent-said-to-have-worked-as-a.html | ASHLAND EMPLOYE HELD EXâ€šÃ„Ã¹C.I.A. SPY | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/staub-homer-in-10th-decides-seaver-wins-13th-for-mets.html | Staub Homer in 10th Decides | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/ford-endorses-bill-to-ease-arms-embargo-on-turkey-ford-endorses.html | Ford Endorses Bill to Ease Arms Embargo on Turkey | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/bridge-careful-play-is-successful-against-preemptive-action.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-new-jersey-briefs-60-cited-in-shortweighting-drive.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-states-suburbs-face-school-tax-rise.html | State's Suburbs Face School Tax Rise | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/democratic-mayors-lose-2-big-tests-as-talks-end.html | Democratic Mayors Lose 2 Big Tests as Talks End | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/4-reds-3-dodgers-allstar-starters.html | 4 Reds, 3 Dodgers Allstar Starters | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-bearne-suspends-summer-hours-for-100000-here.html | BEAR SUSPENDS â€šÃ„Ã¹SUMMER HOURSâ€šÃ„Ã¹ FOR 100,000 HERE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-portugal-plans-to-bypass-parties-military-rulers.html | PORTUGAL PLANS TO BYPASS PARTIES | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/screen-strongest-mandisney-comedy-brews-superhuman-formula.html | Screen: 'Strongest Man':Disney Comedy Brews Superhuman Formula | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/whitlam-discloses-a-search-for-loans-from-arab-agents.html | Whitlam Discloses A Search for Loans From Arab Agents | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/opera-war-and-peace-bolshois-production-of-prokofiev-misfires.html | Opera: â€šÃ„Ã¹War and Peaceâ€šÃ„Ã¹ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/jordan-quartet-at-new-jazz-fete-seafood-playhouse-draws-2-groups.html | JORDAN QUARTET AT NEW JALL FETE | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/notes-on-people-mrs-ford-removes-historic-wallpaper.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/mrs-king-turns-back-mrs-cawley-again-75.html | Mrs. King Turns Back Mrs. Cawley Again, 7â€šÃ„Ã´5 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/tva-cancels-bid-for-peabody-coal-tva-cancels-bid-for-peabody-coal.html | T.V.A. Cancels Bid For Peabody Coal | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/closure-rejected-again-by-senators.html | CLOSURE REJECTED AGAIN BY SENATORS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/state-prison-reform.html | State Prison Reform | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/jockey-dies-of-injuries.html | Jockey Dies of Injuries | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-a-teaneck-boy-17-is-held-in-murder-of-woman.html | A Teaneck Boy,17, Is Held in Murder Of Woman Neighbor | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/jury-for-forbes-told-of-threat.html | Jury for Forbes Told of â€šÃ„Ã"Threatâ€šÃ„Â· | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/carey-fills-labor-department-job.html | Carey Fills Labor Department Job | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/plo-reports-bid-to-free-american-arafat-group-says-militants-in.html | P.L.O. REPORTS BID TO FREE AMERICAN | True | By Juan de Onis | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/goldin-denies-allegations-of-illegal-city-borrowing.html | Goldin Denies Allegations Of Illegal City Borrowing | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/indias-parliament-called-to-vote-on-crisis-decrees.html | India's Parliament Called To Vote On Crisis Decrees | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/worlds-young-ballet-69-competition.html | 'World's Young Ballet,' '69 Competition | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/formula-on-sinai-under-discussion-by-us-and-israel-focus-on-passes.html | FORMULA ON SINAI UNDER DISCUSSION BY U.S. AND ISRAEL | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/stones-takes-high-jump-in-denmark-liquori-wins.html | Stones Takes High Jump In Denmark | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/health-institute-gives-guideline-on-behavior-modification-issue.html | Health Institute Gives Guideline On Behavior Modification Issue | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/us-acts-to-end-permit-of-grain-inspection-unit.html | U.S. Acts to End Permit Of Grain Inspection Unit | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/operating-profit-rises-at-morgan-june-quarter-operating-profit-up.html | Operating Profit Rises at Morgan | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/justice-officials-get-carey-data-no-recommendation-is-sent-by.html | JUSTICE OFFICIALS GET CAREY DATA | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-russian-novelists-travels-across-the-us-left-fond.html | Russian Novelist's Travels Across the U. S. Left â€šÃ„Â'Fond Impressionâ€šÃ„Â· | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/drought-is-parching-the-emerald-isle.html | Drought Is Parching the Emerald Isle | True | By Liam Hourican Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/strike-talks-break-off.html | Strike Talks Break Off | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-state-seeks-cuts-in-medicaid-costs-mrs-klein-would.html | STATE SEEKS CUTS IN MEDICAID COSTS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/toying-with-success.html | Toying With Success | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/shoot-it-and-super-spook-open.html | 'Shoot It' and 'Super Spook' Open | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/school-board-head-scores-mayors-fiscal-priorities.html | School Board Head Scores Mayor's Fiscal Priorities | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-rules-urged-on-grain-protein-montana-governor-scores.html | NEW RULES URGED ON GRAIN PROTEIN | True | By H. J. Maidenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/onegin-for-bolshoi-matinee.html | â€šÃ„Â'Oneginâ€šÃ„Â· for Bolshoi Matinee | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/report-by-cia-puzzles-capital-release-of-data-on-internal-spying-bc.html | REPORT BY C.I.A. PUZZLES CAPITAL | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/oosterhuis-cards-68-for-lead-nicklaus-irwin-shot-behind-in-british.html | Oosterhuis Cards 68 for Lead | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/air-force-shifts-generals.html | Air Force Shifts Generals | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/at-childrens-zoo-mankind-on-view.html | At Children's Zoo: Mankind on View | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/millions-in-medicare-fraud-unrecoverable.html | Millions in Medicare Fraud Unrecoverable | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/business-briefs-delay-on-electronicbank-rules-voided.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/cosmos-31-victors-before-18126-here-cosmos-win-31-end-slide.html | Cosmos 3â€šÃ„Â*1 Victors Before 18,126 Here | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/15-vietnamese-exchange-students-stranded.html | 15 Vietnamese Exchange Students Stranded | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/syce-cup-won-by-mrs-comfort.html | Syce Cup Won By Mrs. Comfort | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/south-vietnamese-are-said-to-pledge-religious-freedom.html | South Vietnamese Are Said to Pledge Religious Freedom | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/china-guineabissau-pact.html | China, Guineaâ€¦â€“Bissau Pact | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/gifts-to-parties-backed-by-panel-most-services-donated-to.html | GIFTS TO PARTIES BACKED BY PANEL | True | By Werren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-family-plans-to-sue-cia-over-suicide-in-drug-test.html | Family Plans to Sue C.I.A. Over Suicide in Drug Test | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/state-suburbs-face-rise-in-school-tax-states-suburbs-face-school.html | State Suburbs Face Rise in School Tax | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/ecuador-plans-cut-in-oil-price-of-43c.html | ECUADOR PLANS CUT IN OIL PRICE OF 43C | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/us-study-accuses-beef-packers-chief-of-deceptive-acts.html | U.S. Study Accuses Beef Packers Chief Of Deceptive Acts | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/alleged-mafia-man-is-sought-as-leader-in-postal-robbery.html | Alleged Mafia Man Is Sought as Leader In Postal Robbery | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/brokerage-profits-soar-for-reynolds.html | BROKERAGE PROFITS SOAR FOR REYNOLDS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/panamanian-vietnam.html | Panamanian Vietnam? | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/the-teller-of-truth.html | The Teller Of Truth | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/turks-get-soviet-credit.html | Turks Get Soviet Credit | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/nadjari-to-receive-1million-from-us.html | NADJARI TO RECEIVE $1â€¦â€“MILLION FROM U.S. | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/plea-for-the-cities.html | Plea for the Cities | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/frederick-w-krumpe.html | FREDERICK W. KRUMPE | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/us-embassy-annex-in-nigeria-seized-briefly-in-lease-dispute.html | U.S. Embassy Aruiex in Nigeria Seized Briefly in Lease Dispute | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/rumanian-trade-gains-in-congress-senate-and-house-panels-told-of.html | RUMANIAN TRADE GAINS IN CONGRESS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/muskie-says-proposal-by-ford-on-cruiser-upset-budget-plan.html | Muskie Says Proposal by Ford On Cruiser Upset Budget Plan | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/william-downes-jr-air-aide-in-chicago-football-official.html | William Downes Jr., Air Aide In Chicago, Football Official | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-evolution-theory-still-disputed-50-years-after.html | Evolution Theory Still Disputed 50 Years After â€¦â€"Monkey Trialâ€¦â€" | True | By Boyce Rensberger Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/streaking-tigers-capture-8th-in-row.html | Streaking Tigers Capture 8th in Row | True | By Deane McGowon | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/fingerprints-bring-arrest-in-assault-on-a-woman-85.html | Fingerprints Bring Arrest In Assault on a Woman, 85 | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/stocks-advance-on-amex-and-otc-trend-reversed-as-market-average.html | STOCKS ADVANCE ON AMEX AND OTC; â€¦â€"Tâ€¦â€" | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/france-is-willing-to-keep-one-of-the-comoro-islands.html | France Is Willing to Keep One of the Comoro Islands | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/market-place-how-stock-sellers-invest-the-money.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-file-said-to-indicate-cia-had-a-man-in-white-house.html | File Said to Indicate C.I.A. Had a Man in White House | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/reports-to-be-investigated.html | Reports to Be Investigated | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/aclu-study-finds-wide-easing-of-job-bias-against-homosexuals.html | A. C. L. U. Study Finds Wide Easing of Job Bias Against Homosexuals | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-formula-on-sinai-under-discussion-by-us-and-israel.html | FORMULA ON SINAI UNDER DISCUSSION BY U.S. AND ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-byrne-pledges-veto-of-a-salestav-rise-byrne-says.html | Byrne Pledges Veto Of a Salesâ€¦â€"Tax Rise | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/british-union-chiefs-back-curbs-on-wage-increases-unions-in-britain.html | British Union Chiefs Back Curbs on Wage Increases | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-plo-reports-bid-to-free-american-arafat-group-says.html | P.L.O. REPORTS BID TO FREE AMERICAN | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/books-of-the-times-not-so-gentle-men-of-japan.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/ira-leader-is-captured-by-dublin-without-struggle.html | I.R.A. Leader Is Captured By Dublin Withoutâ€¦â€"Struggle | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/karl-brandt-economic-adviser-on-presidents-council-is-dead.html | Kart Brandt, Economic Adviser On President's Council, Is Dead | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/2-correction-aides-among-13-indicted.html | 2 CORRECTION AIDES AMONG 13 INDICTED | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/the-screenin-race-with-devil-witches-are-hunters.html | The Screen;In 'Race With Devil,' Witches Are Hunters | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/an-exhibit-on-sports-at-garden.html | An Exhibit On Sports At Garden | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/being-a-mayor-in-algeria-is-no-easy-job-for-a-woman.html | Being a Mayor in Algeria Is No Easy Job for a Woman | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/rabin-says-3-key-issues-remain-for-sinai-accord.html | Rabin Says 3 â€šÃ„Ã´Key Issuesâ€šÃ„Â´ Remain for Sinai Accord | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/takeover-is-urged-for-honduran-units.html | TAKEâ€šÃ„Â²OVER IS URGED FOR HONDURAN UNITS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-saudi-budget-a-record-with-6585billion-for-defense.html | New Saudi Budget a Record, With $6.585â€šÃ„Â²Billion for Defense | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/opel-warranty-extended.html | Opel Warranty Extended | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/vote-pushes-lutherans-closer-to-an-open-schism.html | Vote Pushes Lutherans Closer to an Open Schism | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-ford-endorses-bill-to-ease-arms-embargo-on-turkey.html | Ford Endorses Bill to Ease Arms Embargo on Turkey | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/lynn-paces-regatta-for-youngsters.html | Lynn Paces Regatta for Youngsters | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/russian-novelists-travels-across-the-us-left-fond-impression.html | Russian Novelist's Travels Across the U. S. Left â€šÃ„Ã´Fond Impressionâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-argentina-in-respite-from-political-crisis-marks.html | Argentina, in Respite from Political Crisis, arks Independence | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/epilogue-given-world-premiere-by-ballet-theater.html | â€šÃ„Ã´Epilogueâ€šÃ„Â´ Given World Premiere by Ballet Theater | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-school-board-head-scores-mayors-fiscal-priorities.html | School Board Head Scores Mayor's Fiscal Priorities | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/house-education-panel-rebuffs-efforts-to-curb-sex-bias-rules.html | House Education Panel Rebuffs Efforts to Curb Sex Bias Rules | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/wiretap-dispute-widens-in-texas-jury-to-resume-following-police.html | WIRETAP DISPUTE WIDENS IN TEXAS | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/court-in-lesotho-convicts-18-of-antigovernment-plot.html | Court in Lesotho Convicts 18 of Antiâ€šÃ„Â²Government Plot | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/4-midwest-states-hit-by-earthquake.html | 4 MIDWEST STATES HIT BY EARTHQUAKE | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-british-union-chiefs-back-curbs-on-wage-increases.html | British Union Chiefs Back Curbs on Wage Increases | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/negotiations-set-on-dc10-damages-judge-in-crash-case-picks-3-teams.html | NEGOTIATIONS SET ON DCâ€šÃ„Â²10 DAMAGES | True | By Richard Within | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-new-godfather-part-of-tv-film-deal-new-godfather.html | Ford Endorses Bill to Ease Arms Embargo on Turkey | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/indian-sought-by-fbi-surrenders-in-dakota.html | Indian Sought by F.B.I. Surrenders in Dakota | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/topps-called-off-base.html | Topps Called Off Base | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/butz-believes-soviet-is-seeking-wheat-sharp-early-gains-in-gain.html | Butz Believes Soviet Is Seeking Wheat; Sharp Early Gains in Grain Futures Cut | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/now-is-the-time-for-all-pet-bills-to-come-before-the-legislature.html | Now Is the Time for All Pet Bills To Come Before the Legislature | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/hospital-plans-many-dismissals-roosevelt-expects-to-lay-off-10-of.html | HOSPITAL PLANS MANY DISMISSALS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/carey-defending-record-cites-unpopular-positions-upstate-got-as.html | Carey, Defending Record, Cites Unpopular Positions | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/about-the-yankees.html | About the Yankees | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-mineral-code-enacted-by-soviet.html | NEW MINERAL CODE ENACTED BY SOVIET | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/callaghan-reported-assured-by-mobutu-on-britons-release.html | Callaghan Reported Assured by Mobutu On Briton's Release | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/cbs-inc-earnings-rise-157-to-reach-record-in-quarter.html | CBS, Inc., Earnings Rise 15.7% to Reach Record in Quarter | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/stock-prices-show-1408-gain-on-dow-recent-rate-easing-on-money.html | Stock Prices Show 14.08 Gain on Dow | True | By Gene Smith | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/invitation-to-mayhem.html | Invitation to Mayhem | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/military-plot-in-macao-thwarted-lisbon-says.html | Military Plot in Macao Thwarted, Lisbon Says | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-public-vs-private-collection-of-refuse-in-some.html | Public vs. Private Collection of Refuse: In Some Cities, It's No Longer a Debate | True | By David Bird | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-fords-76-manager-bars-giving-aid-to-rockefeller.html | Ford's '76 Manager Bars Giving Aid to Rockefeller | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/fords-76-manager-bars-giving-aid-to-rockefeller-fords-76-manager.html | Ford's '76 Manager Bars Giving Aid to Rockefeller | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/chess-tips-and-pitfalls-in-endings-with-bishops-of-one-color.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-godfather-part-of-tv-film-deal-new-godfather-in-tv-movie-deal.html | New â€˜Godfatherâ€™ Part of TV Film Deal | True | By Les Brown | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/student-is-shot-to-death-in-west-side-apartment.html | Student Is Shot to Death In West Side Apartment | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/corporate-bonds-show-firm-trend-new-issues-score-advances-during.html | CORPORATE BONDS SHOW FIRM TREND | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/people-and-business-pricerise-epidemic-is-fought.html | People and Business | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/bulaich-and-lane-in-football-trades.html | Bulaich and Lane In Football Trades | True | Al Harvin | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/arabs-and-africans-open-cairo-talks-on-closer-ties.html | Arabs and Africans Open Cairo Talks on Closer Ties | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/oil-takeover-bill-gains-in-venezuela.html | OIL TAKEâ€šÃ„Â´OVER BILL GAINS IN VENEZUELA | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-housing-chief-guarded-after-reporting-bribe.html | Housing Chief Guarded After Reporting Bribe | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/consumer-affairs-agency-reopening-local-offices.html | Consumer Affairs Agency Reopening Local Offices | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/gasoline-supply-is-down-sharply-increase-in-refinery-output-for.html | GASOLINE SUPPLY IS DOWN SHARPLY | True | By William D. Smith | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/newcombe-to-do-telecast.html | Newcombe to Do Telecast | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/jenkins-excels-for-rangers-yanks-lose-on-4hitter-by-jenkins.html | Jenkins Excels for Rangers | True | By Murray Crass | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/ray-bolger-at-71-still-fast-on-his-feet.html | Ray Bolger, at 71, Still Fast on His Feet | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/advertising-mba-communications-acquired.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/strike-snarls-work-at-yankee-stadium-and-sewage-plants.html | Strike Snarls Work At Yankee Stadium And Sewage Plants | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/suspect-arraigned-in-death-of-singer.html | SUSPECT ARRAIGNED IN DEATH OF SINGER | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/east-german-farmers-hard-hit-by-drought.html | East German Farmers Hard Hit by Drought | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/hypertension-detection-and-treatment-program-at-gimbels-is.html | Hypertension Detection and Treatment Program at Gimbels Is Successful | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/clevelandcliffs-iron-raises-price-of-ore-pellets-by-4.html | Clevelandâ€šÃ„Â´Cliffs Iron Raises Price of Ore Pellets by 4% | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-3-oil-executives-indicted-in-thefts.html | 3 OIL EXECUTIVES INDICTED IN THEFTS | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/file-said-to-indicate-cia-had-a-man-in-white-house-file-said-to.html | File Said to Indicate C.I.A. Had a Man in White House | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/daddy-tucked-the-blanket-around-mamas-shoulders-tears-were-dropping.html | Daddy Tucked the Blanket Around Mama's Shoulders. Tears Were Dropping Off His Cheeks. | True | By Randall Williams | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/vote-on-oil-reserves-a-bitter-defeat-for-hebert.html | Vote on Oil Reserves a Bitter Defeat for Hebert | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/portugal-plans-to-bypass-parties-military-rulers-decide-to-set-up.html | PORTUGAL PLANS TO BYPASS PARTIES | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/its-still-possible-to-look-chic-on-a-shoestring.html | It's Still Possible to Look Chic on a Shoestring | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-tocks-i-dam-benefits-will-outweigh-any-harm-says.html | Tocks I. Dam Benefits Will Outweigh Any Harm, Says Corps of Engineers | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/thai-reports-mao-thinks-well-of-nixon-and-defends-taping.html | Thai Reports Mao Thinks Well of Nixon And Defends Taping | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/argentina-in-respite-from-political-crisis-marks-independence.html | Argentina, in Respite From Political Crisis, Marks Independence | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/solzhenitsyn-in-city-warns-of-soviet-danger.html | Solzhenitsyn, in City, Warns of Soviet Danger | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/9-named-to-study-system-in-nassau-hofstra-president-to-head-inquiry.html | 9 NAMED TO STUDY SYSTEM IN NASSAU | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/institute-for-mediation-official-named-urban-coalition-head.html | Institite for Mediation Official Named Urban Coalition Head | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/international-papers-earnings-decline-372-in-second-quarter.html | International Paper's Earnings Decline 37.2% in Second Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/wood-field-and-stream-about-trout.html | Wood, Field and Stream: About Trout | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/personal-finance-marriedcouple-business-deals.html | Personal Finance: Marriedâ€Â¦â€Couple Business Deals | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/evolution-theory-still-disputed-50-years-after-monkey-trial.html | Evolution Theory Still Disputed 50 Years After â€Â¦â€Monkey Trialâ€Â¦â€ | True | By Boyce Rensberger Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/judge-frees-man-convicted-on-a-bomb-charge.html | Judge Frees Man Convicted on a Bomb Charge | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/israel-under-pressure.html | Israel Under Pressure | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/jobless-suspect-said-to-confess-to-central-park-holdupkilling.html | Jobless Suspect Said to Confess To Central Park Holdupâ€Â¦â€Killing | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/safeway-net-up-sharply-ap-has-quarter-loss-safeway-net-up-a-p-shows.html | Safeway Net Up Sharply; A.& P. Has Quarter Loss | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/log-cabin-builder-wins-permit-fight.html | LOG CABIN BUILDER WINS PERMIT FIGHT | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/ford-motor-kept-warranty-program-on-rust-a-secret.html | Ford Motor Kept Warranty Program On Rust a Secret | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-solzhenitsyn-in-city-warns-of-soviet-danger.html | Solzhenitsyn in City, Warns of Soviet Danger | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/metropolitan-briefs-study-favors-dams-for-tocks-island.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/la-forza-is-first-to-reach-halifax.html | La Forza Is First To Reach Halifax | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/carr-twostroke-victor.html | Carr Twoâ€Â¦â€Stroke Victor | True | | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-10 | 1975-07-10 | https://www.nytimes.com/1975/07/10/archives/tv-the-chicago-conspiracy-trial-dramatization-is-due-saturday-on.html | TV: â€Â¦â€The Chicago Conspiracy Trialâ€Â¦â€ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-480 | B 35704 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/peak-corn-wheat-crops-seen-weather-permitting.html | Peak Corn, Wheat Crops Seen, Weather Permitting | True | By Seth S King Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/once-there-was-an-ideal-known-as-blood-sweat-and-tears.html | Once There Was an Ideal Known As Blood, Sweat and Tears | True | By Patrick Riddell | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/states-builders-union-in-accord-operating-engineers-local-to-vote.html | STATE'S BIRDERS, UNION IN ACCORD | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/natural-wonders-of-adirondacks-inventoried.html | Natural Wonders of Adirondacks â€Â¦â€Inventoriedâ€Â¦â€ | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/days-pay-days-work.html | Day's Pay, Day's Work | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/house-testimony-split-on-aid-to-turkey.html | House Testimony Split on Aid to Turkey | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/2-surprises-at-british-open-huish-leadscole-sets-mark-huish-gains.html | 2 Surprises at British Open: Huish Leads Cole Sets Mark | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/money-supply-reduced-by-fed-stocks-fall-back-after-surge.html | Money Supply Reduced by Fed; Stocks Fall Back After Surge | True | By William D. Smith | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/politics-of-money.html | Politics of Money | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/new-coffee-blend-helps-state-to-tighten-its-belt.html | New Coffee Blend Helps State to Tighten Its Belt | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/amid-a-troubled-economy-schmidt-relishes-combat.html | Amid a Troubled Economy, Schmidt Relishes Combat | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/mayor-rejects-immediate-arbitration-on-length-of-citys-summer.html | Mayor Rejects Immediate Arbitration On Length of City's Summer Workday | True | By John Darnton | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/city-unions-join-to-fight-layoffs-police-and-firemen-support.html | CITY UNIONS JOIN TO FIGHT LAYOFFS | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/impact-of-budgetary-cuts-on-institutions-detailed.html | Impact of Budgetary Cuts On Institutions Detailed | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/log-cabin-builder-wins-permit-fight.html | LOG CABIN BUILDER WINS PERMIT FIGHT | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/kissinger-starts-talks-at-geneva-on-hopeful-note-he-and-gromy-ko.html | KISSINGER STARTS TALKS AT GENEVA ON HOPEFUL NOTE | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/coleman-concedes-views-exceeded-his-race-data.html | Coleman Concedes Views Exceeded His Race Data | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/achille-van-acker-is-dead-at-77-exsocialist-premier-of-belgium.html | Achille van Acker Is Dead at 77; Exâ€Â¦â€Socialist Premier of Belgium | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/bickering-legislature-stumbles-toward-adjournment.html | Bickering Legislature Stumbles Toward Adjournment | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/briefs-on-the-arts-cuny-studies-film-and-college-scottish-orchestra.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/amex-rejects-a-merger-with-big-board.html | Amex Rejects a Merger With Big Board | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/lawrence-lipton-wrote-of-beats-novelist-teacher-author-of-holy.html | LAWRENCE LIPTON, WROTE OF â€šÃ„Ã´BEATâ€šÃ„Ã‚Â | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/225-protest-cuts-in-hospital-jobs.html | 225 PROTEST CUTS IN HOSPITAL JOBS | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/kaiser-aluminum-reports-net-off.html | Kaiser Aluminum Reports Net Off | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/highlevel-backing-cited-in-cia-drugunit-spy-ing-highlevel-aid-cited.html | Highâ€šÃ„Ã´Level Backing Cited In C.I.A. Drugâ€šÃ„Ã´Unit Spying | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/stiff-rules-passed-to-limit-political-activity-of-judges.html | Stiff Rules Passed to Limit Political Activity of Judges | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/over-charges-laid-to-12-oil-concerns-fea-purs-excess-costs-at.html | OVER CHARGES LAID TO 12 OIL CONCERNS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/californians-form-fordm1976-group.html | CALIFORNIANS FORM FORDâ€šÃ„Ã´INâ€šÃ„Ã‚Â1976 GROUP | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/con-edison-granted-rate-rise-to-cover-higher-land-taxes.html | Con Edison Granted Rate Rise to Cover Higher Land Taxes | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/offbeat-authorlecturer-denis-cecil-hills.html | Offbeat Authorâ€šÃ„Ã´Lecturer | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/states-high-court-upsets-convictions-on-sunday-closing.html | State's High Court Upsets Convictions On Sunday Closing | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/twitty-posts-66-at-moline-in-pro-start.html | Twitty Posts 66 at Moline In Pro Start | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/new-panel-urged-in-spying-inquiry-house-committee-proposes.html | NEW PANEL URGED IN SPYING INQUIRY | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/move-accomplished-without-increasing-interest-rates.html | Move Accomplished Without Increasing Interest Rates | True | By Robert D. Hershey | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/leftist-terrorists-attack-in-cordoba.html | Leftist Terrorists Attack in Cordoba | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/drug-maker-is-accused-of-falsifying-test-reports.html | Drug Maker Is Accused Of Falsifying Test Reports | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/ge-earnings-off-13-for-quarter.html | G.E. EARNINGS OFF 13% FOR QUARTER | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/amc-to-purchase-light-volks-engines.html | A.M.C. TO PURCHASE LIGHT VOLKS ENGINES | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/emory-u-professor-picked-to-head-union-theological.html | Emory U. Professor Picked To Head Union Theological | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/ford-to-sell-stock-76566180.html | Ford to Sell Stock | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-16-no-title.html | Article 16 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/new-jersey-briefs-4-beat-legless-man-in-2-robbery-conflict-laid-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/violent-schools.html | Violent Schools | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/met-museum-sets-2-closings-a-week-in-budget-cutback-met-museum-will.html | Met Museum Sets 2 Closings a Week In Budget Cutback | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/no-amer-soccer-league.html | No.Amer.SoccerLeague | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/borg-koch-are-victors-in-sweden.html | Borg, Koch Are Victors In Sweden | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/retail-store-sales-up-9.html | Retail Store Sales Up 9% | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/brokers-say-rate-war-cost-25million-in-may.html | Brokers Say Rate War Cost $25â€šÃ„Ã‚Million in May | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/patricia-l-barker-is-wed-in-suburb.html | Patricia L. Barker is Wed in Suburb | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/wilson-to-offer-pay-plans-today-raises-in-britain-would-be-limited.html | WILSON TO OFFER PAY PLANS TODAY | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/lawyers-must-register.html | Lawyers Must Register | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-18-no-title.html | Article 18 â€Ã¦â€Ã¦Â Ã¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/la-forza-takes-sailing-honors.html | La Forza Takes Sailing Honors | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/money-supply-reduced-by-fed-stocks-fall-back-after-surge-reach.html | Money Supply Reduced by Fed; Stocks Fall Back After Surge | True | By William D. Smith | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-1-no-title.html | Article 1 â€Ã¦â€Ã¦Â Ã¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/beverage-agency-backed-by-court-community-role-in-transfer-of.html | BEVERAGE AGENCY BACKED BY COURT | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/us-and-russian-crews-ready-for-space-mission.html | U.S. and Russian Crews Ready for Space Mission | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/courts-obscenity-ruling-is-still-producing-confusion.html | Court's Obscenity Ruling Is Still Producing Confusion | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/2-bond-issues-find-willing-buyers-lifting-sales-of-new-corporate.html | 2 Bond Issues Find Willing Buyers, Lifting Sales of New Corporate Issues Above $1â€Ã¦â€Ã¦Â°Billion in 2 Days | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/mcginnis-signs-32million-76er-pact-knicks-think-of-acquiring.html | McGinnis Signs $3.2â€Ã¦â€Ã¦Â°Million 76er Pact | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/fonteyn-and-nureyev-renew-a-legend.html | Fonteyn and Nureyev Renew a Legend | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/restaurant-reviews-the-decor-is-solid-new-orleans-now-if-only-the.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/amex-rejects-a-merger-with-big-board-amex-rejecting-idea-of-merger.html | Amex Rejects a Merger With Big Board | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/the-jets-rookie-from-harlem.html | The Jets' Rookie From Harlem | True | Dave Anderson | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/parentschildren-warning-that-treasured-family-pet-may-be-dangerous.html | PARENTS/CHILDREN | True | By Claire Berman | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/coleman-concedes-views-exceeded-his-race-data-coleman-concedes.html | Coleman Concedes Views Exceeded His Race Data | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/frank-kappler-85-exnewspaperman.html | FRANK KAPPLER, 85, EXâ€Ã¦â€Ã¦Â°NEWSPAPERMAN | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/china-intensifies-denunciation-of-soviet.html | China Intensifies Denunciation of Soviet | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/highlevel-backing-cited-in-ciadruggist-spying.html | Highâ€Ã¦â€Ã¦Â°Level Backing Cited In C.I.A.Drugâ€Ã¦â€Ã¦Â°ist Spying | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/front-page-1-no-title.html | Front Page 1 â€Ã¦â€Ã¦Â Ã¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/torture-and-harassment-in-brazil.html | Torture and Harassment in Brazil | True | By C. O. Majuda | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/hearing-scheduled-for-youth17-held-in-death-of-woman.html | Hearing Scheduled For Youth, 17, Held In Death of Woman | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/salmonella-in-roast-beef-found-by-jersey-agency.html | Salmonella in Roast Beef Found by Jersey Agency | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/tania-maria-sings-songs-from-brazil.html | TANIA MARIA SINGS SONGS FROM BRAZIL | True | John S. Wilson | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/unions-plan-strikes-in-layoffs-by-jersey-2-unions-ready-to-strike.html | Unions Plan Strikes In Layoffs by Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/parliament-of-common-market-bids-it-form-a-political-union.html | Parliament of Common Market Bids It Form a Political Union | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/farm-hand-20-held-in-2-womens-deaths.html | FARM HAND, 20, HELD IN 2 WOMEN'S DEATHS | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/project-sought-by-solzhenitsyn-he-asks-columbia-for-study-of.html | PROJECT SOUGHT BY SOLZHENITSYN | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/ge-earnings-off-13-for-quarter-net-income-in-the-6-months-slipped.html | G.E. EARNINGS OFF 13% IN FOR QUARTER | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/senate-rejects-sixth-attempt-to-stop-new-hampshire-debate.html | Senate Rejects Sixth Attempt To Stop New Hampshire Debate | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/senate-unit-bars-lockheed-delay-rogers-said-to-seek-more-time-and.html | SENATE UNIT BARS LOCKHEED DELAY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/state-curb-voted-on-nursing-homes-assembly-votes-final-action-on-a.html | STATE CURB VOTED ON NURSING HOMES | True | By Alphonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/fad-for-indian-jewelry-unethical-are-moving-in-on-a-lucrative.html | Fad for Indian Jewelry; Unethical Are Moving In On a Lucrative Market | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/peak-corn-wheat-crops-seen-weather-permitting-peak-crops-seen-for.html | Peak Corn, Wheat Crops Seen, Weather Permitting | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/president-urges-regulatory-units-to-restrict-curbs.html | PRESIDENT URGES REGULATORY UNITS TO RESTRICT CURBS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/met-museum-sets-2-closings-a-week-in-budget-cutback.html | Met Museum Sets 2 Closings a Week In Budget Cutback | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/heroin-suspect-is-held-in-5million-bail.html | Heroin Suspect Is Held in $5§€Ã¸„Â°Million Bail | True | By Max B. Seigel | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/oliva-gets-4-hits-as-twins-defeat-yankees-63-yanks-how-to-twins-and.html | Oliva Gets 4 Hits as Twins Defeat Yankees, 6§€Ã¸„Â°3 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/business-briefs-venezuelan-sees-oiltakeover-accord-dubai-announces.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/the-issue-in-jersey.html | The Issue in Jersey | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/k-d-verner-weds-kerry-l-gruson.html | K. D. Verner Weds Kerry L. Gruson | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/rabin-and-west-germans-talk-on-issues-for-peace-in-mideast.html | Rabin and West Germans Talk On Issues for Peace in Mideast | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/13-rise-in-quarter.html | 13% Rise in Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/developer-obtains-extension-of-options-on-times-sq-hotel.html | Developer Obtains Extension of Options On Times Sq. Hotel | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/catholic-unit-ends-deal-with-indians.html | CATHOLIC UNIT ENDS DEAL WITH INDIANS | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/amin-releases-briton-he-had-doomed.html | Amin Releases Briton He Had Doomed | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/amex-prices-rise-on-heavy-volume-trading-is-2d-highest-on-record0tc.html | AMEX PRICES RISE ON HEAVY VOLUME | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/the-jewish-radical-a-crisis-of-conscience.html | The Jewish Radical: A Crisis of Conscience | True | By David Balch | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/books-of-the-times-political-power-of-agriculture.html | Books of The Times | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/bolshoi-operas-war-and-peace-misfires.html | Bolshoi Opera's War and Peace' Misfires | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/world-price-level-seen-on-oil-despite-moves-by-congress.html | World Price Level Seen on Oil Despite Moves by Congress | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/mrs-ludwig-erhard.html | MRS. LUDWIG ERHARD | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/natural-wonders-of-adirondacks-inventoried-natural-wonders-of-the.html | Natural Wonders of Adirondacks â€šÃ„Â³Inventoriedâ€šÃ„Â³ | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-9-no-title-amex-rejecting-idea-of-merger.html | AMEX REJECTING IDEA OF MERGER | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/state-curb-voted-on-nursing-homes.html | STATE CURB VOTED ON NURSING HOMES | True | By Alphonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/giap-says-even-us-troops-could-not-have-saved-saigon.html | Giap Says Even U.S. Troops Could Not Have Saved Saigon | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/jacksons-75-fund-close-to-wallaces-both-over-a-million.html | Jackson's '75 Fund Close to Wallace's; Both Over a Million | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/dollar-and-pound-rise-against-float.html | DOLLAR AND POUND RISE AGAINST FLOAT | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/britains-hopeful-tack.html | Britain's Hopeful Tack | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/june-gain-shown-by-retail-stores-figures-for-april-and-may-are.html | JUNE GAIN SHOWN BY RETAIL STORES | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/nations-cup-put-up-for-mens-team-tennis.html | Nations Cup Put Up for Men's Team Tennis | True | By Robin Herman | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/the-pop-life-for-the-critic-its-best-to-keep-an-ear-to-ground-eye.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/over-charges-laid-to-12-oil-concerns.html | OVER CHARGES LAID TO 12 OIL CONCERNS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/about-new-york-marvin-manheimers-horse-woes.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/portugals-socialist-party-pulls-out-of-government.html | Portugal's Socialist Party Pulls Out of Government | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/thai-smugglers-still-conduct-brisk-trade-with-cambodians.html | Thai Smugglers Still Conduct Brisk Trade With Cambodians | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/s-kleins-on-union-sq-and-last-3-branches-will-close.html | S. Klein's on Union Sq. and Last 3 Branches Will Close | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/carey-submits-added-budget-of-387million-to-legislature.html | Carey Submits Added Budget Of $38.7§€Ã¸„Â°Million to Legislature | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/ford-to-sell-stock.html | Ford to Sell Stock | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/connecticut-is-worried-by-strike-of-shipbuilders.html | Connecticut Is Worried By Strike of Shipbuilders | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/london-search-intensifies.html | London Search Intensifies | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/jersey-builders-union-in-accord-operating-engineers-local-to-vote.html | JERSEY BUILDERS, UNION IN ACCORD | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/sir-francis-meynell-dies-at-84-founder-of-the-nonesuch-press.html | Sir Francis Meynell Dies at 84; Founder of the Nonesuch Press | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/nixon-committee-gets-legal-bills-stans-and-parkinson-submit.html | NIXON COMMITTEE GETS LEGAL BILLS | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/allied-chemical-net-falls.html | Allied Chemical Net Falls | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-8-no-title.html | Article 8 â€¹â€"â€º No Title | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/simon-optimistic-deficit-will-be-held-to-60billion-no-longer-fears.html | Simon â€¹Aâ€ºOptimisticâ€¹Aâ€º Deficit Will Be Held to $60â€¹Aâ€ºBillion | True | By Edwin L. Dale Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/tv-review-men-are-studied-in-middle-age-blues.html | TV Review | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/all-4-kleins-stores-to-be-closed-soon-s-kleins-on-union-sq-and-last.html | All 4 Klein's Stores To Be Closed Soon | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/nigeria-apologizes-to-us-for-occupying-a-building.html | Nigeria Apologizes to U.S. For Occupying a Building | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/the-truman-theft.html | The Truman Theft | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/house-refuses-to-prohibit-concordes-from-landings-at-kennedy-and.html | House Refuses to Prohibit Concordes From Landings at Kennedy and Dulles | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/heroin-suspect-is-held-in-5million-bail-5million-in-bail-set-in.html | Heroin Suspect Is Held in $5â€¹Aâ€ºMillion Bail | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/grains-soybeans-advance-sharply-rise-termed-last-fling-on-report-of.html | GRAINS, SOYBEANS ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/colonel-seized-in-beirut-asks-us-to-pay-ransom.html | Colonel Seized in Beirut Asks U.S. to Pay Ransom | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/stargells-bat-beats-dodgers.html | Stargell's Bat Beats Dodgers | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/notes-on-people-comedian-criticizes-his-house.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/soviet-seeks-10-million-tons-of-grain.html | Soviet Seeks 10 Million Tons of Grain | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/us-and-russian-crews-ready-for-space-mission-astronauts-poised-for.html | U.S. and Russian Crews Ready for Space Mission | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/ban-on-pay-toilets-passes-bill-now-goes-to-carey.html | Ban on Pay Toilets Passes | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/people-in-sports-robinson-umpires-overreact.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/brokers-say-rate-war-cost-25million-in-may-brokers-estimate-rate.html | Brokers Say Rate War Cost $25â€¹Aâ€ºMillion in May | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/traviata-in-si-tonight.html | â€¹Aâ€ºTraviataâ€¹Aâ€º in S.I. Tonight | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/a-top-ira-figure-is-charged-by-court-after-dublin-arrest.html | A Top I.R.A. Figure Is Charged by Court After Dublin Arrest | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/president-urges-regulatory-units-to-restrict-curbs-maximum.html | PRESIDENT URGES REGULATORY UNITS TO RESTRICT CURBS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/the-city-layoffs-raise-questions-were-the-cuts-real-or-for.html | The City Layoffs Raise Questions | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-11-no-title-stocks-stabilize-following-surge.html | STOCKS STABILIZE FOLLOWING SURGE | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/walter-e-robb.html | WALTER E. ROBB | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/france-expelling-3-cuban-officials.html | FRANCE EXPELLING 3 CUBAN OFFICIALS | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/allied-chemical-net-falls-burroughs-registers-gains-drop-exceeds-20.html | Allied Chemical Net Falls | True | By Gene Smith | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/citicorp-and-chemical-report-sharp-gains-in-quarter-earnings.html | Citicorp and Chemical Report Sharp Gains in Quarter Earnings | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/vasquez-asks-end-to-mishap-talk-vasquez-stop-talk-of-mishap.html | Vasquez Asks End to Mishap Talk | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/metropolitan-briefs-11-police-sergeants-being-disciplined-plunge.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/city-employes-sweat-out-time-to-quit.html | City Employees Sweat Out Time to Quit | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/former-navy-pilot-makes-an-emergency-landing-on-a-west-side-pier.html | Former Navy Pilot Makes an Emergency Landing on a West Side Pier | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/novelist-synopates-history-in-âÃ‚Â¿Ragtimeâ.html | Novelist Synopates History in âÃ‚Â¿RagtimeâÃ‚Â¿ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/bridge-europeans-tourney-to-pick-competitors-for-us-team.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/citicorp-and-chemical-report-sharp-gains-in-quarter-earnings-two.html | Citicorp and Chemical Report Sharp Gains in Quarter Earnings | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/yacht-racing-results-at-indian-harbor-y-c.html | Yacht Racing Results AT INDIAN HARBOR Y. C. | True | Jr. Y.r.a. Laser Regatta | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/people-and-business-zum-walt-heads-energy-group.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/france-expelling-3-cuban-officials-diplomats-said-to-be-linked-with.html | FRANCE EXPELLING 3 CUBAN OFFICIALS | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/loss-reserves-are-set-up-by-investors-diversified.html | Loss Reserves Are Set Up By Investors Diversified | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/portugals-socialist-party-pulls-out-of-government-portuguese.html | Portugal's Socialist Party Pulls Out of Government | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/hussein-says-jordan-will-protect-syria.html | Hussein Says Jordan Will Protect Syria | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/detective-said-scientist-had-severe-psychosis.html | Detective Said Scientist Had âÃ‚Â¿Severe PsychosisâÃ‚Â¿ | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/new-view-of-women-and-power.html | New View of Women and Power | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/mayors-are-told-recession-aid-for-cities-will-be-restudied.html | Mayors Are Told Recession Aid for Cities Will Be Restudied | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/coop-city-tenants-withhold-payments-on-25-rent-rise.html | CoâÃ‚Â¿op City Tenants Withhold Payments On 25% Rent Rise | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/victor-borella-rockefeller-aide-chief-labor-consultant-68-associate.html | VICTOR BORELLA, ROCKEFELLER AIDE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-12-no-title.html | Article 12 âÃ‚Â¿âÃ‚Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/a-bronx-nosh-caterer-to-yankee-fans-to-quit.html | A Bronx âÃ‚Â¿NoshâÃ‚Â¿ Caterer To Yankee Fans to Quit | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/silk-stockings-beats-tarport-hap-by-4-lengths-in-ny-sire-stakes.html | Silk Stockings Beats Tarport Hap by 4 Lengths in N.Y. Sire Stakes | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/key-word-in-india-now-is-discipline-calls-for-work-efficiency-in.html | KEY WORD IN INDIA NOW IS âÃ‚Â¿DISCIPLINEâÃ‚Â¿ | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/drowned-editors-funeral-is-scheduled-in-bridgeton.html | Drowned Editor's Funeral Is Scheduled in Bridgeton | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/nixon-sees-failure-by-us-on-saigon.html | NIXON SEES FAILURE BY U.S. ON SAIGON | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/dance-tetleys-gemini-blend-of-virtuosity-and-emotional-depth-marks.html | Dance: Tetley's âÃ‚Â¿GeminiâÃ‚Â¿ | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/amin-releases-briton-he-had-doomed-prisoner-brought-in-as-uganda.html | Amin Releases Briton He Had Doomed | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/drug-agency-exhead-denies-corruption-charges.html | Drug Agency's ExâÃ‚Â¿Head Denies Corruption Charges | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/conflict-of-interest-laid-to-congressman.html | Conflict of Interest Laid to Congressman | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/new-start-for-track-in-suffolk.html | âÃ‚Â¿New StartâÃ‚Â¿ For Track In Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/ford-will-sell-8-million-shares-stock-it-purchased-from-foundation.html | FORD WILL SELL 8 MILLION SHARES | True | By Agis Salpukis Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/impact-of-jaws-has-anglers-and-bathers-on-lookout.html | Impact of âÃ‚Â¿JawsâÃ‚Â¿ Has Anglers and Bathers on Lookout | True | Nelson Bryant | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/advertising-chase-bank-shelving-its-friend.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/article-10-no-title-brokers-estimate-rate-wars-cost.html | BROKERS ESTIMATE RATE WAR'S COST | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/paycable-leases-13-filmed-dramas-american-theater-package-is-put-at.html | PAYâÃ‚Â¿CABLE LEASE 13 FILMED DRAMAS | True | By Les Brown | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/rosenbergs-sons-will-be-given-access-to-files-on-their-parents.html | Rosenbergs' Sons Will Be Given Access to Files on Their Parents | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/about-real-estate-a-new-frontier-for-57th-st.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/kissinger-reports-progress-on-arms-in-gromyko-talks-two-confer-for.html | KISSINGER REPORTS PROGRESS ON ARMS IN GROMYKO TALKS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/carroll-peacock.html | CARROLL PEACOCK | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-11 | 1975-07-11 | https://www.nytimes.com/1975/07/11/archives/a-cotton-promotion-group-may-lose-its-us-subsidy.html | A Cotton Promotion Group May Lose Its U.S. Subsidy | True | | 2003-07-18 0:00 | RE 883-490 | B 35715 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cab-experiment.html | C.A.B. Experiment | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/final-work-for-liftoff-of-soyuz-is-begun-at-desert-base-in-asia.html | Final Work for Liftoff of Soyuz Is Begun at Desert Base in Asia | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/wajima-choice-in-dwyer-today-wajima-is-choice-at-belmont-today.html | Wajima Choice In Dwyer Today | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/top-award-reported-in-thalidomide-births.html | Top Award Reported in Thalidomide Births | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/a-state-justice-is-under-inquiry-unidentified-judge-accused-by.html | A STATE JUSTICE IS UNDER INQUIRY | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/bentsen-reports-500000-raised-ranks-behind-wallace-and-jackson-in.html | BENTSEN REPORTS $500,000 RAISED | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/90minute-blaze-traps-400-in-sky-scraper-400-trapped-by-fire-in-a.html | 90â€ŠÂÂMinute Blaze Traps 400 in Skyscraper | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/death-inquiry-is-reopened-in-lsd-case-death-inquiry-is-reopened-in.html | Death Inquiry Is Reopened in LSD Case | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/clouds-may-be-seeded-for-apollo-shot.html | Clouds May Be Seeded for Apollo Shot | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/tharp-qualifies-no1-in-dragster.html | Tharp Qualifies No. 1 in Dragster | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/commodity-price-index-up-during-the-latest-week.html | Commodity Price Index Up During the Latest Week | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/malagasy-station-to-be-shut-by-nasa.html | MALAGASY STATION TO BE SHUT BY NASA | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/staten-island-gets-a-commuter-yawl.html | Staten Island Gets a Commuter Yawl | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/agencies-to-require-more-data-by-banks.html | AGENCIES TO REQUIRE MORE DATA BY BANKS | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/the-screencleopatra-jones-and-the-casino-of-gold.html | The Screen:'Cleopatra Jones and the Casino of Gold' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/drug-law-eased-as-albany-nears-close-of-session-carry-gets-bill-to.html | DRUG LAW EASED AS ALBANY NEARS CLOSE OF SESSION | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cia-in-the-early-nineteenfifties-was-among-pioneers-in-research-on.html | C.I.A. in the Early Nineteenâ€ŠÂÂFifties Was Among Pioneers in Research on LSD's Effects | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/worldwide-explorers-in-a-subatomic-world.html | Worldwide Explorers In a Subatomic World | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/senate-to-consider-request-by-wyman.html | SENATE TO CONSIDER REQUEST BY WYMAN | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/ibm-profit-off-29-in-quarter-drop-is-third-in-six-years-but.html | I.B.M PROFIT OFF 2.9% IN QUARTER | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/market-place-growth-issues-still-get-investor-vote.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/worldwide-explorers-in-a-subatomic-world-worldwide-explorers-in-a.html | Worldwide Explorers In a Subatomic World | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/excerpts-from-wilsons-report-on-pay-limits.html | Excerpts From Wilson's Report on Pay Limits | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/citibanks-rate-for-loans-raised-to-7-from-7-citibank-raises-loan.html | Citibank's Rate for Loans Raised to 7ÂÂ% From 7% | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/details-clarified-on-ford-stock-sale.html | DETAILS CLARIFIED ON FORD STOCK SALE | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/income-tax-is-backed-by-mayors-at-hearing.html | Income Tax Is Backed By Mayors at Hearing | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/miss-manns-66-leads-by-shot.html | Miss Mann's 66 Leads by Shot | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/nuclear-cruiser.html | Nuclear Cruiser | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/curfew-set-for-menominees-after-blasts.html | Curfew Set for Menominees After Blasts | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/metropolitan-briefs-legislators-urge-path-extension-byrne-plans.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/tourists-flock-to-new-york.html | Tourists Flock to New York | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/party-faithful-and-the-favored-count-bonuses-and-blessings.html | Party Faithful and the Favored Count Bonuses and Blessings | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/article-2-no-title.html | Article 2 â€3Â„Â³â€3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/people-in-sports-500-hitter-decides-games-not-for-him.html | People in Sports | True | Michael Strauss | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/dr-nicholaschubaty.html | DR. NICHOLAS CHUBATY | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/drug-law-eased-as-albany-nears-close-of-session.html | DRUG LAW EASED AS ALBANY NEARS CLOSE OF SESSION | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cole-66204-leads-by-shot-miller-2-behind-nicklaus-4-cole-leads-by.html | Cole, 66â€3Â„Â³204, Leads by Shot; Miller 2 Behind, Nicklaus 4 | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/red-sox-win-118-for-fifth-straight.html | Red Sox Win, 11â€3Â„Â³8, For Fifth Straight | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/byrne-and-congressmen-press-us-aide-on-path-extension.html | Byrne and Congressmen Press U.S. Aide on PATH Extension | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/freshman-democrats-plan-classes-in-house-problems.html | Freshman Democrats Plan Classes in House Problems | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/for-many-lunchtime-is-a-time-for-more-than-just-eating.html | For Many, Lunchtime Is a Time for More Than Just Eating | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/hetty-vm-barratt.html | HETTY V. M. BARRATT | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/scientist-scores-cyclamates-ban-says-his-research-did-not-justify.html | SCIENTIST SCORES CYCLAMATES BAN | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/malta-still-holding-out-special-to-the-new-york-times.html | Malta Still Holding Out Special to The New York Times | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/the-hustle-restores-old-touch-to-dancing.html | The â€3Â„Â³Hustleâ€3Â„Â³ Restores Old Touch to Dancing | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/john-jablow-weds-sande-robinowitz.html | John Jablow Weds Sande Robinowitz | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/wheat-and-corn-show-price-gains-soybeans-also-up-on-reports-of.html | WHEAT AND CORN SHOW PRICE GAINS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/chinese-discover-a-pottery-army-buried-2000-years.html | Chinese Discover A Pottery â€3Â„Â³Armyâ€3Â„Â³ Buried 2,000 Years | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/argentine-strongman-out-in-a-shuffle-by-mrs-peron.html | Argentine Strongman Out In a Shuffle by Mrs. Peron | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/article-says-israel-got-cia-atomic-aid.html | ARTICLE SAYS ISRAEL GOT C.I.A. ATOMIC AID | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/ford-indicates-its-prices-on-autos-may-rise-by-6.html | Ford Indicates Its Prices On Autos May Rise by 6% | True | By Agis Salpucias Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/policeman-seized-on-heroin-charge-officials-say-sergeant-27-was.html | POLICEMAN SEIZED ON HEROIN CHARGE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/in-india-village-drought-eclipses-crisis.html | In India Village, Drought Eclipses Crisis | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/elizabeth-hispanic-group-plans-parade.html | Elizabeth Hispanic Group Plans Parade | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/fiery-yet-quiet-chief-victor-harry-gotbaum.html | Fiery Yet Quiet Chief | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/profits-advance-for-food-chains-ftc-reports-a-return-to-moderately.html | PROFITS ADVANCE FOR FOOD CHAINS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/carman-h-messmore-93-dies-art-dealer-to-lehman-mellons.html | Carman H. Messmore, 93, Dies; Art Dealer to Lehman, Mellons | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/tennessee-judge-jails-editor-for-printing-article-on-slaying.html | Tennessee Judge Jails Editor For Printing Article on Slaying | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/usmanila-pact-may-be-revamped-talks-on-47-agreement-on-bases-to.html | U.S.â€3Â„Â³MANILA PACT MAY BE REVAMPED | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/segregated-dorms-are-deemed-illegal.html | SEGREGATED DORMS ARE DEEMED ILLEGAL | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/text-of-statement-by-portugals-socialists.html | Text of Statement by Portugal's Socialists | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/control-of-smoke-now-under-study-city-financing-research-into.html | CONTROL OF SMOKE NOW UNDER STUDY | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/despite-outward-amity-school-board-seems-torn.html | Despite Outward Amity, School Board Seems Torn | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/theater-new-saroyan-rebirth-takes-poke-at-off-broadway.html | Theater: New Saroyan | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/hijacking-suspect-is-arraigned-here.html | HIJACKING SUSPECT IS ARRAIGNED HERE | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/oliphant-co-raises-profits-and-revenues.html | Oliphant & Co. Raises Profits and Revenues | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/ford-on-a-midwest-tour-lauds-old-virtues-as-cure-for-us-ills.html | Ford, on a Midwest Tour, Lauds Old Virtues as Cure for U.S. Ills | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/byrne-schedules-parleys-to-end-impasse-on-taxes-drive-for-accord-is.html | Byrne Schedules Parleys To End Impasse on Taxes | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/rosenbergs-children-plan-suit-to-obtain-trial-files.html | Rosenbergs' Children Plan Suit to Obtain Trial Files | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/senate-unit-backs-oil-production-plan-for-elk-hills-site.html | Senate Unit Backs Oil Production Plan For Elk Hills Site | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/yankees-crushed-then-win-yankees-crushed-then-win.html | Yankees Crushed, Then Win | True | By Murray Chass | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/caterpillar-tractor-net-soars-1168.html | Caterpillar Tractor Net Soars 116.8% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/saigon-denies-it-killed-officers-during-reeducation-program.html | Saigon Denies It Killed Officers During Reâ€šÃ„Â¢education Program | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/us-ship-attacked-off-thailand-coast.html | U.S. SHIP ATTACKED OFF THAILAND COAST | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/britain-gets-plan-limiting-pay-rises-to-curb-inflation-wilson-says.html | BRITAIN GETS PLAN LIMITING PAY RISES TOMB INFLATION | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/breast-cancer-linked-to-drug-used-to-treat-swollen-ankles.html | Breast Cancer Linked to Drug Used to Treat Swollen Ankles | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/new-fighting-in-angola-leaves-about-200-dead.html | New Fighting in Angola Leaves About 200 Dead | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/11th-bill-is-passed-on-nursing-homes-final-albany-measure-aims-to.html | 11TH BILL IS PASSED ON NURSING HOMES | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/paterson-again-under-the-kliegs-for-a-new-movie.html | Paterson Again Under the Kliegs for a New Movie | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/beirut-bid-seen-to-free-colonel-unknown-donors-distribute-food-in.html | BEIRUT BID SEEN TO FREE COLONEL | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/reds-sweep-mets-43-41.html | Reds Sweep Mets, 4â€šÃ„Â¢3, 4â€šÃ„Â¢1 | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/va-unable-to-find-lostpatient-cause.html | V.A. UNABLE TO FIND LOSTâ€šÃ„Â¢PATIENT CAUSE | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/india-opposition-reports-arrest-of-leading-reds.html | India Opposition Reports Arrest of Leading Reds | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/value-of-jack-benny-estate-disclosed-to-be-5852000.html | Value of Jack Benny Estate Disclosed to Be $5,852,000 | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/us-rebukes-chile-78260393.html | U.S. Rebukes Chile | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/antiques-gunsmith-skill-period-firearms-often-bear-signs-of-fine.html | Antiques. Gunsmith Skill | True | By Rita Reif | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/a-2-toll-at-jones-beach-is-in-effect-after-struggle.html | A $2 Toll at Jones Beach Is in Effect After Struggle | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/new-jersey-briefs-county-upheld-in-land-takeover-firebombing.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/sports-news-briefs-kuzinski-allstar-reserve-nhl-approves-sale-of.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/bottle-hill-gives-bluegrass-concert.html | BOTTLE HILL GIVES BLUEGRASS CONCERT | True | John S. Wilson | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cotton-markets.html | Cotton Markets | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/people-and-business-ryder-system-to-get-new-chief.html | Peopleâ€šÃ„Â¢and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/5-die-as-4-spanish-jets-fall.html | 5 Die as 4 Spanish Jets Fall | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/bridge-2-notrump-suits-may-need-careful-timing-of-plays.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/new-rights-given-rikers-prisoners-those-awaiting-trial-to-be.html | NEW RIGHTS GIVEN RIKERS PRISONERS | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/the-spanish-succession.html | The Spanish Succession | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/grainsale-talks-going-on-in-soviet-buzz-says-us-could-sell-up-to-10.html | GRAINâ€šÃ„Â¢SAL TALKS GOING ON IN SOVIET | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/daytime-soap-operas-on-radio-return-to-wor-14-other-spots.html | Daytime Soap Operas on Radio Return to WOR, 14 Other Spots | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/energy-concern-is-named-in-suit-alaska-interstate-seeking-to-block.html | ENERGY CONCERN IS NAMED IN SUIT | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/hazel-erskine.html | HAZEL ERSKINE | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/on-history-foolishness-and-vietnam.html | On History, Foolishness and Vietnam | True | By John Kenneth Galbraith | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/shorter-work-day-still-up-in-the-air-gotbaum-insists-employes-will.html | SHORTER WORKDAY STILL UP THE AIR | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/j-wilson-gaddis.html | J. WILSON GADDIS | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/faa-orders-jumbo-jet-changes-to-avert-crashes.html | F.A.A. Orders Jumbo Jet Changes to Avert Crashes | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/ivens-sherr-88-chairman-of-a-glove-manufacturer.html | Ivens Sherr, 88, Chairman Of a Glove Manufacturer | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/sugar-prices-increased-for-2d-time-in-a-week-wholesale-sugar-prices.html | Sugar Prices Increased For 2d Time in a Week | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/us-rebukes-chile.html | U.S. Rebukes Chile | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/ankara-newsman-arrested-security-breach-charged.html | Ankara Newsman Arrested, Security Breach Charged | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/75billion-appropriation-approved-by-house-panel.html | $7.5â€šÃ„Â¹Billion Appropriation Approved by House Panel | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/argentine-strongman-out-in-a-shuffle-by-mrs-peron-strongman-out-as.html | Argentine Strongman Out In a Shuffle by Mrs. Peron | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/us-plans-to-sell-jordan-350million-in-weapons-congress-advised-of.html | U.S. Plans to Sell Jordan $350â€šÃ„Â¹Million in Weapons | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/african-women-their-occupations-range-from-magazine-editor-to-fish.html | African Women: Their Occupations Range From Magazine Editor to Fish Seller | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/somali-nomads-being-shifted-to-new-lives.html | Somali Nomads Being Shifted to New Lives | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/dressed-to-kill.html | Dressed to Kill | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/joseph-a-browne.html | JOSEPH A. BROWNE | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/ussoviet-inspection-gain-confirmed.html | U.Sâ€šÃ„Â¹Soviet Inspection Gain Confirmed | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/mortgage-lenders-given-guidelines.html | MORTGAGE LENDERS GIVEN GUIDELINES | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/laborator-method-is-utilized-to-test-tires-patents-laboratory-tire.html | Laboratory Method Is Utilized to Test Tires | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cycle-stage-to-van-impe.html | Cycle Stage to Van Impe | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/sirica-cuts-4-watergate-terms-to-the-periods-already-served.html | Sirica Cuts 4 Watergate Terms To the Periods Already Served | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/dr-ralph-ogden-77-dies-exhead-of-radium-society.html | Dr. Ralph Ogden, 77, Dies, Exâ€šÃ„Â¹Head of Radium Society | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cia-report-says-aides-worked-at-other-agencies-cia-report-says.html | C.I.A. Report Says Aides Worked at Other Agencies | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/bread-prices-investigated.html | Bread Prices Investigated | True | By Will Lissner | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/sanate-backs-tuna-pact.html | Senate Backs Tuna Pact | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/amex-prices-rise-in-active-trading-profit-taking-encountered-late.html | AMEX PRICES RISE IN ACTIVE TRADING | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/minting-approved-for-76-olympics.html | Minting Approved For '76 Olympics. | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/body-of-li-doctors-wife-a-exhumed-in-death-inquiry.html | Body of L.I. Doctor's Wife Exhumed in Death Inquiry | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/repaying-us-aid-by-doctors-voted-money-or-service-required-in-house.html | REPAYING U.S. AID BY DOCTORS VOTED | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/star-game-in-wtt-set-tonight.html | Star Game In W.T.T. Set Tonight | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/portuguese-yielding-2-tiny-cocoa-islands.html | Portuguese Yielding 2 Tiny Cocoa Islands | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/henrietta-harvin.html | HENRIETTA HARVIN | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/kissinger-critic-wins-a-key-post-elected-head-of-the-foreign.html | KISSINGER CRITIC WINS A KEY POST | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/benjamin-pechman.html | BENJAMIN PECHMAN | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/chinese-discover-a-pottery-army-buried-2000-years-chinesel.html | Chinese Discover A Pottery â€šÃ„Â¹Army'â€šÃ„Â¹ Buried 2,000 Years | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/callaghan-asserts-uganda-was-given-no-concessions.html | Callaghan Asserts Uganda Was Given No Concessions | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/suburban-real-estate-rises.html | Suburban Real Estate Rises | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/wallace-vows-injury-wont-hurt-his-style.html | Wallace Vows Injury Won't Hurt His Style | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/police-head-cited-in-suffolk-inquiry.html | POLICE HEAD CITED IN SUFFOLK INQUIRY | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/virginia-hamill-wed-in-london.html | Virginia Hamill Wed in London | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/aft-convention-aft-convention-begins-in-hawaii-shanker-calls-for-a.html | A.F.T CONVENTION BEGINS IN HAWAII | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/sets-win-2919-from-lobsters.html | Sets Win, 29â€š Â¬Â°19, From Lobsters | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/death-inquiry-is-reopened-in-lsd-case.html | Death Inquiry Is Reopened in LSD Case | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/state-is-challenged-on-list-of-doctors.html | STATE IS CHALLENGED ON LIST OF DOCTORS | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/90minute-blaze-traps-400-in-skyscraper-400-trapped-by-fire-in-a.html | 90â€š Â¬Â°Minute Blaze Traps 400 in Skyscraper | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/hear-y-e-king-william-bares-his-soul.html | Hear Ye!!! â€š Â¬Â'Kingâ€š Â¬Â´ William Bares His Soul | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/briefs-on-the-arts-gill-will-write-life-of-lindbergh-philharmonic.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/alaska-ending-plea-bargaining-to-raise-confidence-in-justice.html | Alaska Ending Plea Bargaining To Raise Confidence in Justice | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/miss-phillips-little-esther-of-1950s-at-bottom-line.html | Miss Phillips, Little Esther Of 1950's, at Bottom Line | True | Ian Dove | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/giants-twins-hope-to-double-as-starters.html | Giants' Twins' Hope to Double as Starters | True | By Neil Amour Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/readers-digest-accused-of-violating-ftc-order.html | Reader's Digest Accused Of Violating F.T.C. Order | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/dragon-or-handshake.html | Dragon or Handshake? | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/us-plans-to-sell-jordan-350million-in-weapons.html | U.S. Plans to Sell Jordan $350â€š Â¬Â´Million in Weapons | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/bill-on-oil-agency-advances-in-ottawa-oilagency-bill-gains-in.html | Bill on Oil Agency Advances in Ottawa | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/house-unit-approves-16-to-11-renewed-arms-flow-to-turkey.html | House Unit Approves, 16 to 11, Renewed Arms Flow to Turkey | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/18member-group-is-set-up-by-gatt-to-handle-crises.html | 18â€š Â¬Â´Member Group Is Set Up by GATT To Handle Crises | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/the-lutheran-dispute-opposing-factions-move-toward-schism.html | The Lutheran Dispute: Opposing Factions Move Toward Schism | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cpc-data-clarified.html | CPC Data Clarified | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/forbes-said-to-jab-stick-forbes-said-to-jab-stick-at-boucha.html | Forbes Said to Jab Stick | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/louis-kraft-84-of-jewish-agency-head-of-welfare-board-dies-aided.html | LOUIS KRAFT, 84, OF JEWISH AGENCY | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/africa-cant-afford-him.html | Africa Can't Afford Him | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/long-island-town-has-identity-crisis.html | Long Island Town Has â€š Â¬Â'Identity Crisisâ€š Â¬Â´ | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/kissinger-will-meet-rabin-today-for-talks-on-sinai.html | Kissinger Will Meet Rabin Today for Talks on Sinai | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cuba-protests-to-france-on-expulsion-of-3-diplomats.html | Cuba Protests to France On Expulsion of 3 Diplomats | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/as-turkish-cities-swell-old-patterns-break.html | As Turkish Cities Swell, Old Patterns Break | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/two-vesper-pairs-gain-in-rowing.html | Two Vesper Pairs Gain In Rowing | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/joseph-m-bernstein-dies-translator-and-editor-66.html | Joseph M. Bernstein Dies; Translator and Editor, 66 | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/end-of-recession-in-state-is-seen-but-trenton-aide-declines-to-set.html | END OF RECESSION IN STATE IS SEEN | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/glen-curtails-bog-revels-watkins-glen-clips-wings-of-revelers.html | â€šÃ„Â²Glenâ€šÃ„Â´ Curtails Bog Revels | | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/astroland-park-at-coney-island-damaged-by-fire.html | Astroland Park At Coney Island Damaged by Fire | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/portuguese-socialist-chief-says-party-is-still-a-force.html | Portuguese Socialist Chief Says Party Is Still a Force | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/play-skin-of-our-teeth-wilder-comedy-given-at-kennedy-center.html | Play: â€šÃ„Â²Skin of Our Teethâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/shift-by-utilities-to-coal-is-uncertain.html | Shift by Utilities to Coal Is Uncertain | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/books-of-the-times-yanks-at-the-barricades.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/cia-report-says-aides-worked-at-other-agencies-cia-report-says.html | C.I.A. Report Says Aides Worked at Other Agencies | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/borg-put-to-rout-by-koch.html | Borg Put To Rout By Koch | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/parking-official-target-of-inquiry-head-of-violations-bureau-accused.html | PARKING OFFICIAL TARGET OF INQUIRY | True | By John Darnton | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/new-beach-restrictions-imposed-by-greenwich.html | New Beach Restrictions Imposed by Greenwich | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/2-former-kennedy-aides-deny-assassination-plots.html | 2 Former Kennedy Aides Deny Assassination Plots | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/pelican-population-drops.html | Pelican Population Drops | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/corrections-78260401.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/castro-recalls-dozens-of-plots-but-says-bullet-to-kill-him-has-not.html | CASTRO RECALLS DOZENS OF PLOTS | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/helen-wright-wed-to-ph-granger-3d.html | Helen Wright Wed to P. H. Granger 3d | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/opera-bolshois-2d-war-and-peace.html | Opera: Bolshoi's 2d â€šÃ„Â²War and Peaceâ€šÃ„Â´ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/contaminated-water-closes-crater-lake-national-park.html | Contaminated Water Closes Crater Lake National Park | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/dismissal-asked-in-migrant-suit-puerto-rico-seeks-to-void-case.html | DISMISSAL ASKED IN MIGRANT SUIT | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/julian-bond-rules-out-presidential-bid-in-76.html | Julian Bond Rules Out Presidential Bid in '76 | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/dave-anderson-wilt-new-york-wouldve-been-nice.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/art-myriad-microdramas-of-jacques-callot.html | Art: Myriad Microdramas of Jacques Callot | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/britain-gets-plan-limiting-pay-rises-to-curb-inflation-wilson-says.html | BRITAIN GETS PLAN LIMITING PAY RISES TO CURB INFLATION | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/notes-on-people-congress-urged-to-invite-writer.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/stock-market-eases-078-in-relatively-heavy-day-stocks-ease-078-in.html | Stock Market Eases 0.78 In Relatively Heavy Day | True | By William D. Smith | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/islanders-want-to-pack-more-in.html | Islanders Want to Pack More In | True | By Robin Herman | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/police-head-cited-in-suffolk-inquiry-district-attorney-and-us.html | POLICE HEAD CITED IN SUFFOLK INQUIRY | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/eichelberger-takes-lead-by-5-shots.html | Eichelberger Takes Lead By 5 Shots | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/highways-vs-rails.html | Highways vs. Rails | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/us-aide-rebukes-chile-for-barring-un-inquiry.html | U.S. Aide Rebukes Chile For Barring U.N. Inquiry | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/german-and-swiss-bankers-skeptical-on-london-moves.html | German and Swiss Bankers Skeptical on London Moves | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/recession-changes-publics-food-choices-recession-is-changing.html | Recession Changes Public's Food Choices | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/holtzman-bill-designed-to-defuse-arab-boycott.html | Holtzman Bill Designed To Defuse Arab Boycott | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/beirut-bid-seen-to-free-colonel.html | BEIRUT BID SEEN TO FREE COLONEL | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/business-briefs-oiltariff-repeal-introduced-indonesia-reduces-oil.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-12 | 1975-07-12 | https://www.nytimes.com/1975/07/12/archives/legislators-near-end-play-for-the-cameras.html | Legislators, Near End, Play for the Cameras | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-482 | B 35706 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-silent-gop.html | The Silent G. O. P. | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/gop-names-spanish-aide.html | G.O.P. Names Spanish Aide | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/legislative-notes-a-show-goes-on-even-minus-star.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/suspect-arrested-in-two-slayings-he-says-that-both-victims-had.html | SUSPECT ARRESTED IN TWO SLAYINGS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-356307912.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/quiet-culebra.html | Quiet Culebra | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mary-caroline-baker-bride-of-tm-hunt-jr.html | Mary Caroline Baker Bride of T. M. Hunt Jr. | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/nuptials-sept-6-for-sue-mills.html | Nuptials Sept. 6 for Sue Mills | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/delayed-medals.html | Delayed Medals | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/susan-toliver-alvin-robinson-plan-to-marry.html | Susan Toliver, Alvin Robinson Plan to Marry | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/britain-plans-to-increase-rates-for-postal-services.html | Britain Plans to Increase Rates for Postal Services | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tristate-unit-is-revising-transit-plan-for-region.html | Tristate Unit Is Revising Transit Plan For Region | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/li-unit-suit-against-kiwanis-seeks-right-to-enroll-women.html | L.I. Unit Suit Against Kiwanis Seeks Right to Enroll Women | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/kristine-karen-pustay-wed-to-peter-furey.html | Kristine Karen Pustay Wed to Peter Furey | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/far-in-the-future-cooperation-on-the-grand-scale-will-be-needed.html | Far in the Future, Cooperation on the Grand Scale Will Be Needed | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-stewardess-fingers-a-smuggler.html | Letters: Stewardess Fingers a â€šÃ„ÂªSmugglerâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/suffolk-gets-funds-to-assist-services.html | Suffolk Gets Funds To Assist Services | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/exxon-gift-linked-to-reds-in-italy-company-concedes-it-gave-more.html | EXXON GIFT LINKED TO REDS IN ITALY | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/gail-underwood-bank-aide-married-to-h-elliott-rogers-jr.html | Gail Underwood, Bank Aide, Married to H. Elliott Rogers Jr. | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/portugals-army-sidesteps-the-socialists.html | Portugal's Army Sidesteps the Socialists | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/arms-to-turkey-a-compromise.html | Arms to Turkey: A Compromise? | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/numismatics-red-book-still-indispensable.html | NUMISMATICS | True | By Herbert C. Bardes | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/to-former-saigon-policeman-home-is-a-marine-tent-in-california.html | To Former Saigon Policeman, Home Is a Marine Tent in California | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/morris-parks-unit-slates-a-trail-walk.html | Morris Parks' Unit Slates a Trail Walk | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-356307902.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/who-authorized-this-trip.html | â€šÃ„Â¶Who Authorized This Trip?â€šÃ„Â´ | True | By Robert Lasson and DAVID EYNON | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/european-horses-help-outlook-for-us-showing-in-dressage.html | European Horses Help Outlook For U.S. Showing in Dressage | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/ruffians-death-whose-fault-was-it.html | Ruffian's Death: Whose Fault Was It? | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/ford-to-propose-timed-decontrol-of-us-oil-prices-he-hopes-for-wheat.html | FORD TO PROPOSE TIMED DECONTROL OF U.S. OIL PRICES | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/leslie-lester.html | LESLIE LESTER | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-dance-les-noces-ballet-theater-revives-the-robbins-version.html | The Dance: â€šÃ„Â¶Les Nocesâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/ford-strategists-expect-house-to-block-decontrol-of-oil-prices.html | Ford Strategists Expect House To Block Decontrol of Oil Prices | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bank-offers-help-but-not-money.html | Bank Offers Help, but Not Money | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/death-sentence-given.html | Death Sentence Given | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/valid-appeal-3080-equals-stakes-mark-in-dwyer-141-shot-ties-mark.html | Valid Appeal, $30.80, Equals Stakes Mark in Dwyer | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/large-womens-us-open-field-requires-qualifying-tomorrow.html | Large Women's U.S. Open Field Requires Qualifying Tomorrow | True | By Lena Williams | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-kiss-should-be-freely-given-not-stolen-pilgrims-heretics-and.html | A kiss should be freely given, not stolen | True | By C. David Heymann | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/us-army-colonel-freed-by-kidnappers-in-beirut-us-army-colonel-is.html | U.S. Army Colonel Freed By Kidnappers in Beirut | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bomb-threat-against-ford.html | Bomb Threat Against Ford | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/anne-cushman-wed-to-julien-f-begien.html | Anne Cushman Wed To Julien F. Begien | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/luxury-comes-to-a-potato-field-gone-to-seed-luxury-comes-to-a.html | Luxury Comes to a Potato Field Gone to Seed | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/richard-fallon-weds-leslie-fitzgerald.html | Richard Fallon Weds Leslie Fitzgerald | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/herbert-g-king-73-broker-opera-fan.html | HERBERT G. KING, 73 BROKER, OPERA FAN | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/teachers-gain-from-new-tenure-law-tenure-law-helps-teachers.html | Teachers Gain From New Tenure Law | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/sao-tome-and-principe-celebrate-independence.html | Sao Tome and Principe Celebrate Independence | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/correction-356306582.html | CORRECTION | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/towns-told-no-more-salestax-money.html | Towns Told: No More Salesâ€¦â€‌Tax Money | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/opera-eugne-onegin-bolshoi-presents-tchaikovsky-work-with-an.html | Opera: â€˜Â¸Â¨Eugene Oneginâ€˜Â¸Â¨ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/steve-cady-dreams-grow-from-asphalt.html | Steve Cady | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mideast-nuclear-peril-seen-by-private-study.html | Mideast Nuclear Peril Seen by Private Study | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/after-1000-tranquil-years-will-success-spoil-alpbach-march-echoes.html | After 1,000 Tranquil Years, Will Success Spoil Alpbach? | True | By Marcia Colman Morton | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/despite-128-new-york-city-arrests-real-change-is-no-certainty.html | Despite 128 New York City Arrests, Real Change Is No Certainty | True | By John Darnton | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/anne-lesica-is-bride-of-amos-j-eslieb.html | Anne Lesica Is Bride Of Amos J. Eslieb | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/soviet-assails-schlesinger-on-nuclear-arms-remark.html | Soviet Assails Schlesinger On Nuclear Arms Remark | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/wood-field-and-stream-how-to-get-to-a-quahogs-heart-or-where-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/joint-space-shot-its-meaning-is-in-the-groundwork.html | Joint Space Shot: Its Meaning Is In The Groundwork | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/investing-the-money-funds-face-maturity.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/red-sox-rout-rangers-104-for-6th-in-row.html | Red Sox Rout Rangers, 10â€¦â€‌Â°4, for 6th in Row | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/motorbike-racing-starts-at-age-6-motorbike-racing-starting-at-age-6.html | Motorbike Racing Starts at Age | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dorothy-ann-jannarone-plans-wedding-to-david-w-kemper.html | Dorothy Ann Jannarone Plans Wedding to David W. Kemper | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/with-congress-somewhat-disenchanted-he-needs-a-power-base-mr.html | With Congress Somewhat Disenchanted, He Needs a Power Base | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/article-3-no-title.html | Article 3 â€¦Â¨â€¦â€‌Â° No Title | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/valerie-ruggieri-wed.html | Valerie Ruggieri Wed | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/lois-cobb-bride-of-donald-t-rave-jr.html | Lois Cobb Bride of Donald T. Rave Jr. | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/article-4-no-title.html | Dance | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/riverboat-restaurant-running-against-the-tide.html | Riverboat Restaurant Running Against the Tide | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/british-are-wary-of-pay-program-but-business-and-unions-show-relief.html | BRITAIN ARE WARY OF PAY PROGRAM | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/st-kilian-boychoir-joins-federation.html | St. Kilian Boychoir Joins Federation | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/rutgers-offers-offbeat-art.html | Rutgers Offers Offbeat Art | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/horton-former-cosmo-is-harboring-no-grudge.html | Horton, Former Cosmo, Is Harboring No Grudge | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/outgrowing-selfdeception-love-and-success-and-other-essays.html | Outgrowing SelfDeception | True | By Matthew P. Dumont | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/squibb-building-cleans-up-debris-smashed-windows-replaced-and-water.html | SQUIBB BUILDING CLEANS UP DEBRIS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/miss-gordon-radcliffe-1973-becomes-bride.html | Miss Gordon, Radcliffe 1973, Becomes Bride | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/4-watergate-burglars-plan-to-press-appeals.html | 4 Watergate Burglars Plan to Press Appeals | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/indian-state-is-wary-of-mrs-gandhi.html | Indian State Is Wary of Mrs. Gandhi | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dr-andrew-w-cordier-dead-at-74-columbia-president-and-un-leader.html | Dr. Andrew W. Cordier Dead at 74; Columbia President and U.N. Leader | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/smorgasbord-of-things-to-see-on-li-described-in-book.html | Smorgasbord of Things to See on L.I. Described in Book | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/food-summer-breads.html | Food | True | By Jan McBride Carlton | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/notes-niagara-falls-receives-a-facelift-notes-about-travel-notes.html | Notes: Niagara Falls Receives a â€šÃ„Â¯Facelift⚠Ã„Â´ | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/conflict-alleged-in-racing-study-suffolk-police-head-says-he-was.html | CONFLICT ALLEGED IN RACING STUDY | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/rewards-of-ambiguity.html | Rewards of Ambiguity | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-presidents-announcement.html | The President's Announcement | True | Eugene Lichtenstein and R. V. Denenberg | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/miss-chatfield-wed-to-fw-schwerin-jr.html | Miss Chatfield Wed to F. W. Schwerin Jr. | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/soviet-weather-satellite-up.html | Soviet Weather Satellite Up | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/wood-field-and-stream-the-delaware.html | Wood, Field and Stream: The Delaware | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/freedom-of-beach-asserting-that-there-is-no-such-thing-as-a-private.html | FREEDOM OF BEACH | True | By Roy Bosgartz | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-restaurant-where-duck-reigns-supreme.html | The Restaurant Where Duck Reigns Supreme | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/yankeesâ€šÃ„Â´twins-halted-after-14th-y-ankeestwins-game-suspended-after.html | Yankeesâ€šÃ„Â´Twins Halted After 14th | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/cias-reach-is-apparently-boundless.html | C.I.A.'s Reach Is Apparently Boundless | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/sloop-ragtime-pacific-race-leader.html | Sloop Ragtime Pacific Race Leader | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/amy-jill-schonenberg-is-married.html | Amy Jill Schonenberg Is Married | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/gag-on-lawyers-eased-by-court-rules-widened-for-allowing-out-ofcourt.html | â€šÃ„Â¯GAGâ€šÃ„Â´ ON LAWYERS EASED BY COURT | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/on-socialist-democracy.html | On Socialist Democracy | True | By Stephen F. Cohen | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/daughter-to-the-gellers.html | Daughter to the Gellers | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/us-and-canada-near-gas-accord-a-pipeline-agreement-would-increase.html | U.S. AND CANADA NEAR GAS ACCORD | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/snaday-observer-doubledigit-dragons.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tuition-increase-rejected.html | Tuition Increase Rejected | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mozambique-to-concentrate-on-tribal-reform.html | Mozambique to Concentrate on Tribal Reform | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/lenin-smiled-for-him-eleanor-roosevelt-vouched-for-him-the.html | Lenin smiled for him, Eleanor Roosevelt vouched for him | True | By Robert C. Alberts | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/ferries-emphasize-the-island-in-long-island.html | Ferries Emphasize the â€šÃ„Â¯Island⚠Ã„Â´ in Long Island | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/15000-deal-cited-in-grainsale-suit.html | $15,000 DEAL CITED IN GRAINâ€šÃ„Â´SALE SUIT | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-economic-scene-conflicting-forces-on-inflation.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/jazz-workshop-at-ramapo.html | Jazzworkshop at Ramapo | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/life-booming-for-fireworks-family.html | Life Booming for Fireworks Family | True | By Jessica Dee Zive Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/time-ripe-again-for-homemakers-to-think-about-preserving-fruit.html | Time Ripe Again For Homemakers To Think About Preserving Fruit | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/hope-freeman-bride-of-michael-hudner.html | Hope Freeman Bride of Michael Hudner | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/program-to-keep-young-offenders-out-of-jail-is-set.html | Program to Keep Young Offenders Out of Jail Is Set | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tuition-increase-rejected-356306532.html | Tuition Increase Rejected | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-fallen-model-for-deregulation-a-fallen-model-for-deregulation.html | A Fallen Model For Deregulation | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-adirondack-remembrance-of-trains-past.html | The Adirondack: Remembrance of Trains Past | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/new-scale-helps-to-judge-athletes-new-statistical-standard-helps-to.html | New Scale Helps To Judge Athletes | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/article-7-no-title.html | Article 7 â€ƒâ€ƒâ€ƒ No Title | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-communists-simply-took-over-and-refined-the-machinery-russia.html | The Communists simply took over and refined the machinery | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/winning-it-means-not-losing.html | Winning: It Means Not Losing | True | By Phil Jackson | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/if-you-go.html | If You Go | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mitchelllama-rent-rises-protested.html | Mitchellâ€ƒâ€ƒLama Rent Rises Protested | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/education-appears-destined-to-bear-brunt-of-budget-cuts-budget-cut.html | Education Appears Destined To Bear Brunt of Budget Cuts | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/shrinking-households.html | Shrinking Households | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/queens-bus-map-shows-all-routes.html | Queens Bus Map Shows All Routes | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/miss-burns-engaged-to-mark-b-obrien.html | Miss Burns Engaged To Mark B. O'Brien | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/cost-of-beer-to-rise.html | Cost of Beer to Rise | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/miss-kerrigan-becomes-bride.html | Miss Kerrigan Becomes Bride | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/washington-report-looking-into-rising-gasoline-prices.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/boom-times-for-jail-fixtures.html | Boom Times for Jail Fixtures | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/somalia-visitors-found-something-else.html | Somalia Visitors Found Something Else | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/how-the-privacy-act-is-supposed-to-work.html | How the Privacy Act Is Supposed To Work | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/for-my-eyes-only-the-last-word.html | For My Eyes Only | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/susan-richards-wed.html | Susan Richards Wed | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/7-quit-us-board-over-dismissal-action-protests-failure-to-rehire.html | 7 QUIT U.S. BOARD OVER DISMISSAL | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/around-the-garden-this-week-hungry-plants-waste-not.html | AROUND The Garden | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/haldeman-verdict-assailed-by-judge.html | HALDEMAN VERDICT ASSAILED BY JUDGE | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/army-training-accord.html | Army Training Accord | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/chess-careful-defense.html | CHESS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/in-hot-pursuit-of-stolen-art.html | In Hot Pursuit Of Stolen Art | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/new-novel-the-world-from-rough-stones.html | New & Novel | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/music-view-stanislavski-he-made-singers-act-music-view-stanislavski.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/role-of-state-sports-authority-shifting-in-political-uncertainty.html | Role of State Sports Authority Shifting in Political Uncertainty | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/art-view-the-academys-false-image-as-a-villain-the-academys-false.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/alison-van-ingen-teacher-bride.html | Alison Van Ingen, Teacher, Bride | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/will-new-england-get-its-refinery.html | Will New England Get Its Refinery? | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/needs-of-artist-focus-of-parley-associated-councils-of-the-arts.html | NEEDS OF ARTIST FOCUS OF PARLEY | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/miss-byrne-married-to-james-p-minardi.html | Miss Byrne Married To James P. Minardi | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mail-order-sales-barred.html | Mail Order Sales Barred | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/an-indian-summer.html | An Indian Summer | True | By Eden Ross Lipson | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dave-anderson-the-tormented-allstar.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/end-of-laos-war-has-brought-no-peace-to-thousands-in-meo-clans.html | End of Laos War Has Brought No Peace to Thousands in Meo Clans | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/rhodesia-plans-a-new-drive-to-suppress-black-guerrillas.html | Rhodesia Plans a New Drive To Suppress Black Guerrillas | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/thousands-exhaust-jobless-benefits.html | Thousands Exhaust Jobless Benefits | True | BY Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dietz-is-eliminated-at-lucerne-regatta.html | Dietz Is Eliminated At Lucerne Regatta | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/watersupply-hearing-set.html | Waterâ€šÃ„Ã´Supply Hearing Set | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-admiral-knows-a-great-deal-about-civilian-politics-too-rickover.html | The Admiral Knows a Great Deal About Civilian Politics, Too | True | By John W. Finney | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/theorem-paintings-shown-in-princeton.html | Theorem Paintings Shown in Princeton. | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/western-travel-agencies-are-warned-by-soviet.html | Western Travel Agencies Are Warned by Soviet | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/yeaza-junior-net-victor.html | Yeaza Junior Net Victor | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/revolution-of-the-red-carnations-portugal.html | REVOLUTION OF THE | True | By John Paton Davies | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-fond-farewell-to-matt-dillon-dodge-city-and-gunsmoke-a-fond.html | A Fond Farewell to Matt Dillon, Dodge City and â€šÃ„Ã²Gunsmokeâ€šÃ„Ã´ | True | By Wallace Maricfield | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/alfas-finish-1-2-in-watkins-glen-rain-alfas-1-2-in-a-wet-glen-race.html | Alfas Finish 1, 2 in Watkins Glen Rain | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/turning-turning-to-the-sound-of-allah-the-whirling-dervishes.html | Turning, turning to the sound of â€šÃ„Ã²Allahâ€šÃ„Ã´ | True | By Andrew Weil | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/data-show-kissinger-had-aide-tapped-then-urged-him-to-stay.html | Data Show Kissinger Had Aide Tapped, Then Urged Him to Stay | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/us-steel-under-fire-as-a-problem-polluter-company-insists-its-a.html | U.S. Steel Under Fire as a Problem Polluter | True | By E.w. Kenworthy | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/harriet-l-van-deren-is-remarried.html | Harriet L. Van Deren Is Remarried | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/late-tv-listings-356306522.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-state-insect-the-fight-goes-on.html | A State Insect? The Fight Goes On | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mail-to-astronauts-backs-space-prayer.html | MAIL TO ASTRONAUTS BACKS SPACE PRAYER | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-to-the-editor-356325382.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-to-the-editor-356324662.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/taquin-a-bouvier-gains-best-at-li-dog-show.html | Taquin, a Bouvier, Gains Best at L.I. Dog Show | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-story-of-lagged-price-cuts.html | The Story Of Lagged Price Cuts | True | By Mary Gottschalk | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/moise-and-the-world-of-reason.html | Moise and The World Of Reason | True | By Karyl Roosevelt | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bucks-bid-neck-victor-in-jersey.html | Buck's Bid Neck Victor In Jersey | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/this-is-a-liberal-in-the-nation.html | This is a Liberal? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/business-roundup-pool-makers-take-a-bath.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/clay-pigeon-crown-to-army-sergeant.html | Clay Pigeon Crown To Army Sergeant | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/what-they-art-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/endpaper-the-candystore-theory-of-the-decline-of-new-york.html | Endpaper | True | By Mark Stuart | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/baseball-to-confront-problems-in-allstar-games-backroom.html | Baseball to Confront Problems in AllâGÅ‚Å„Å°Star Game's Backroom | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/evonne-cawley-faced-by-a-new-situation.html | Evonne Cawley Faced By A New Situation | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-boating-clinic-how-to-increase-cruising-pleasure.html | The Boating Clinic | True | By Bill Robinson | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/news-of-the-realty-trade-425million-lease-signed-on-madison-ave.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/military-takeover-is-seen-in-shuffle-of-uganda-cabinet.html | Military TakeâGÅ‚Å„Å°Over Is Seen In Shuffle Of Uganda Cabinet | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/neil-schwartz-to-wed-lea-perline-on-aug-23.html | Neil Schwartz to Wed Lea Perline on Aug. 23 | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/hasidic-youths-leave-for-camp-for-both-fun-and-learning.html | Hasidic Youths Leave for Camp for Both Fun and Learning | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/two-advance-to-waterski-finals.html | Two Advance to WaterâGÅ‚Å„Å°Ski Finals | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/in-a-sometimes-bitter-fight-states-and-cities-are-easing-marijuana.html | In a Sometimes Bitter Fight, States and Cities Are Easing Marijuana Laws | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/andrew-cordier-dies.html | Andrew Cordier Dies | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/art-reproductions-debated-by-a-panel.html | Art Reproductions Debated by a Panel | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/slurb-and-sprawl.html | Slurb and Sprawl | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/miss-howard-is-bride-of-carl-thomsen.html | Miss Howard Is Bride of Carl Thomsen | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/miss-van-cleve-legal-assistant-sets-fall-bridal.html | Miss Van Cleve, Legal Assistant, Sets Fall Bridal | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/legislature-increases-aid-for-elderly-longest-session-since-1911-is.html | Legislature Increases Aid for Elderly; Longest Session Since 1911 Is Ended | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/wolff-sees-shift-in-power-base-wolff-sees-a-shift-of-power-in-the.html | Wolff Sees Shift In Power Base | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/democratic-hopefuls-live-off-the-land.html | Democratic Hopefuls Live Off the Land | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/charter-group-bid-to-end-plan-unit-for-city-is-scored.html | Charter Group Bid To End Plan Unit For City Is Scored | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/camera-view-taking-good-pictures-of-pets-camera-view-taking.html | CAMERA VIEW | True | Robert J. Salgado | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-high-confidence-that-followed-the-67-war-has-been-chipped-away.html | The High Confidence That Followed the '67 War Has Been Chipped Away | True | By Terence Smith | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/gp-basset-4th-weds-nancy-wilson.html | G. P. Basset 4th Weds Nancy Wilson | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/soviet-sees-gains-in-woes-of-west-communists-feel-economic.html | SOVIET SEES GAINS IN WOES OF WEST | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/crockett-johnson-cartoonist-creator-of-barnaby-is-dead.html | Crockett Johnson, Cartoonist, Creator of âGÅ‚Å„Å°Barnaby,âGÅ‚Å„Å° Is Dead | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-mideast-lines-still-to-be-drawn-in-sinai.html | The Mideast: Lines Still to Be Drawn in Sinai | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/strong-us-swim-team-in-world-aquatic-meet.html | Strong U.S. Swim Team In World Aquatic Meet | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/vilas-upset-by-meiler-orantes-in-tennis-final.html | Vilas Upset by Meiler; Orantes in Tennis Final | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/metric-track-new-problem-for-coaches.html | Metric Track New Problem for Coaches | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/kissinger-steals-schmidt-show.html | Kissinger Steals Schmidt Show | True | By Craig R Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/swedish-hospital-may-close.html | Swedish Hospital May Close | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tudor-returns-with-a-new-ballet-antony-tudor-returns-with-the.html | Tudor Returns With a New Ballet | True | By John Gruen | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/reds-top-mets-for-9-in-row-reds-take-9th-straight-by-defeating-mets.html | Reds Top Mets for 9 in Row | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/boredom-lengthens-refugees-days-on-army-base.html | Boredom Lengthens Refugees' Days on Army Base | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/wide-impact-seen-in-attica-verdict-some-view-acquittal-as-sign-of.html | WIDE IMPACT SEEN IN ATTICA VERDICT | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-restrooms-along-the-way-were-cleaned-up-just-in-case-no-left.html | The restrooms along the way were cleaned up just in case | True | By Warren Hinckle | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/portuguese-call-a-military-alert-move-is-linked-to-socialist.html | PORTUGUESE CALL A MILITARY ALERT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-talk-with-the-communist-leader-i-care-nothing-for-elections-ha-ha.html | A talk with the Communist leader | True | By Oriana Fallaci | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/joanne-ziebarth-teacher-wed-eliza-j-jewett-to-leo-corbett-budget.html | Joanne Ziebarth, Teacher, Wed Eliza J. Jewett, To Leo Corbett, Budget Analyst Stephen D. Gray | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/easy-death.html | Easy Death | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/thaddeus-z-orski.html | THADDEUS Z. ORSKI | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/free-cape-verde-faces-an-economic-struggle.html | Free Cape Verde Faces An Economic Struggle | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/us-is-considering-proposal-that-it-man-posts-in-sinai-civilian.html | U.S. IS CONSIDERING PROPOSAL THAT IT MAN POSTS IN SINAI | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/watson-newton-in-open-play-off.html | Watson, Newton In Open Play off | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/allstar-umpires-headed-by-haller.html | Alláëš³ā‚Ä°Star Umpires Headed by Haller | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/annie-gordon-25-begins-to-grow-up-catch-rides.html | Annie Gordon, 25, begins to grow up | True | By Norma Klein | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/fashion-grace-notes.html | FASHION | True | By Andrea Skinner | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/stock-racer-toils-in-usac-vacuum.html | Stock Racer Toils In USAC Vacuum | True | By Phil Pash | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bayreuth-will-make-diaries-of-wagners-widow-public-bayreuth-to-make.html | Bayreuth Will Make Diaries Of Wagner's Widow Public | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/washington-school-chief-gets-50000-truce-offer.html | Washington School Chief Gets $50,000 Truce Offer | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/town-councils-loss-is-teenagers-gain.html | Town Council's Loss Is Teenáëš³ā‚Ä°Agers' Gain | True | By Lenore Greenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/behind-the-flight-5-years-of-joint-efforts.html | Behind the Flight: 5 Years of Joint Efforts | True | By Victor K. McElhesty Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/11-nfl-camps-open-this-week.html | 11 N.F.L. Camps Open This Week | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-356310272.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/atlantic-city-aides-are-sued.html | Atlantic City Aides Are Sued | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-rookie-tackles-english-giant-rookie-tackles-english.html | A Rookie Tackles English | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tv-view-the-fairness-doctrine-and-the-virtues-of-diversity.html | TV VIEW | True | John J. O'Con?'Or | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-country-is-overrun-with-refugees-africas-flight-from-drought.html | The Country Is Overrun with Refugees | True | By Kevin M. Cahill | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mrs-gandhi-seeks-approval.html | Mrs. Gandhi Seeks Approval | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/napoles-keeps-title-on-decision.html | Napoles Keeps Title On Decision | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/point-of-view-a-housing-shortage-no-longer-the-issue-by-george.html | Point of View | True | By GEORGE STERNLIEB Director, Center for Urban Policy Research, Rutgers University | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/rhodesias-black-leaders-agree-to-agree.html | Rhodesia's Black Leaders Agree to Agree | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/recession-new-private-clubs-shrug-it-off.html | Recession? New Private Clubs Shrug It Off | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/future-social-events-its-rooted-in-iran-and-blossoms-in-pluckemin.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/design-two-solutions-at-the-waterside-architects-in-residence.html | Design: Two solutions at the Waterside | True | By Suzanne Stephens | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/marchers-back-homosexual-bill-passage-of-rights-measure-before.html | MARCHERS BACK HOMOSEXUAL BILL | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/apollo-is-reported-ready-for-launching.html | Apollo Is Reported Ready for Launching | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/not-with-a-bang-or-a-whimper-but-a-shrug.html | Not with a bang or a whimper but a shrug | True | By Jan Morris | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bikers-way-eased-in-prospect-park-cyclists-way-is-eased.html | Bikers' Way Eased In Prospect Park | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-tough-drug-law-is-changed.html | The Tough Drug Law Is Changed | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/explorers-get-firsthand-look-at-criminal-justice.html | Explorers Get Firsthand Look at Criminal Justice | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/followup-on-the-news-step-by-step-solar-heating-mob-casualty.html | Followâ€šÂ„Â"Up on The News | True | Richard Hatch | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/nora-ephron-on-women-and-nora-ephron-crazy-salad.html | Nora Ephron on women and Nora Ephron | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/melissa-hunt-dempsey-wed-to-jf-gerrity-3d.html | Melissa Hunt Dempsey Wed to J. F. Gerrity 3d | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-high-court-and-its-policy-on-mr-douglas.html | The High Court And Its â€šÂ„Â'Policyâ€šÂ„Â' On Mr. Douglas | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/survey-yields-beneficial-results-in-combating-dog-heartworm.html | Survey Yields Beneficial Results in Combating Dog Heartworm | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/goldin-says-that-he-is-opposed-to-imposition-of-nuisance-taxes.html | Goldin Says That He Is Opposed to Imposition of â€šÂ„Â'Nuisance Taxesâ€šÂ„Â' | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/right-primer-is-needed-when-painting-metal.html | Right Primer Is Needed When Painting Metal | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/nations-rethink-the-approach-to-labor-unemployment-is-a-scare-word.html | Nations Relâ€šÂ„Â"Think the Approach to Labor | True | By Paul Kamezis | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/building-in-paramus-to-open-in-the-fall.html | Building in Paramus To Open in the Fall | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/world-news-briefs-european-summit-seen-july-30-fighting-goes-on-in.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mr-fords-plan-to-rearrange-the-highway-fund.html | Mr. Ford's Plan To Rearrange the Highway Fund | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/rw-quackenbush-weds-miss-graham.html | R.W. Quackenbush Weds Miss Graham | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mrs-gandhi-concedes-1200-political-detentions.html | Mrs. Gandhi Concedes 1,200 Political Detentions | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-dar-museum-a-small-mystery-in-the-heart-of-washington.html | The D. A. R. Museum: A Small Mystery in the Heart of Washington | True | BY Nora Brown | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/hayden-diazcomacho-engaged.html | Hayden Diazâ€šÂ„Â"Comacho Engaged | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/larchmont-sailing-is-won-by-ogilvy.html | Larchmont Sailing Is Won by Ogilvy | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/headliners-new-automotive-person-the-georgetown-garbage-caper.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/navy-and-shipbuilder-in-impasse-periling-atompowered-vessels.html | Navy and Shipbuilder in Impasse Periling A tomâ€šÂ„Â"Powered Vessels | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/england-trails-at-cricket.html | England Trails at Cricket | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tullers-surrender.html | Tullers Surrender | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/benjamin-pechman.html | BENJAMIN PECHMAN | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters-356308772.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-bill-calling-nursing-homes-to-account.html | A Bill Calling Nursing Homes To Account | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/voice-of-turtle-heard-in-chester-chester-is-host-to-turtles.html | Voice of Turtle Heard in Chester | True | By Les Ledbetter Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tv-notes-why-copsandrobbers-shows-are-on-the-way-out.html | TV Notes: Why Copsâ€šÂ„Â"andâ€šÂ„Â"Robbers Shows Are on the Way Out | True | By Les Brown | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-family-ghetto-a-lovehate-affair-all-in-the-family-lovehate.html | The Family Ghetto: A Loveâ€šÂ„Â"Hate Affair | True | By George Carey | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-therapeutic-value-of-placebos.html | The Therapeutic Value Of Placebos | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bail-reform-order-upset-by-us-court.html | Bail Reform Order Upset by U.S. Court | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/theater-notes-some-straws-in-the-wind.html | Theater Notes: Some Straws in the Wind | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/gael-towey-fiancee-of-wg-dillon-3d.html | Gael Towey Fiancee Of W. G. Dillon 3d | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/hunts-lawyer-says-cia-asked-spy-aid.html | HUNT'S LAWYER SAYS C.I.A. ASKED SPY AID | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/film-notes-hollywood-focuses-on-hollywood.html | Film Notes: Hollywood Focuses on Hollywood | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/church-of-england-book-offends-common-market.html | Church Of England Book Offends Common Market | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/hathaway-backs-coal-lease-plan-said-to-order-controversial-impact.html | HATHAWAY BACKS COAL LEASE PLAN | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-museum-for-play-and-learning.html | A Museum for Play and Learning | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/article-5-no-title.html | Article 5 â€ŠÂ¨Â â€ŠÂ¨Â No Title | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/raking-the-ashes-of-the-epidemic-of-flame-investigating-arson-the.html | Raking the ashes of the epidemic of flame | True | By Fred C. Shapiro | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/us-park-holding-festival-of-the-arts.html | U.S. Park Holding Festival Of the Arts | True | By Kim Lem | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-challenge-of-guerrilla-tactics.html | The Challenge Of Guerrilla Tactics | True | By Robert B. Asprey | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mary-holl-is-married-to-paul-oldshue.html | Mary Hon Is Married to Paul Oldshue | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-decision-to-try-for-a-really-big-ship.html | The Decision to Try for a Really Big Ship | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/texas-puts-its-oil-together.html | Texas Puts Its Oil Together | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/whats-doing-in-venice.html | What's Doing in VENICE | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/brooklyn-theater-is-trying-to-be-different.html | Brooklyn Theater Is Trying to Be Different | True | By Mills Funke | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/chief-awards-at-riverhead-show.html | Chief Awards at Riverhead Show | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/tita-beal-bride-of-eric-kruger.html | Tita Beal Bride Of Eric Kruger | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/point-of-view-a-canadian-on-politics-of-inflation.html | POINT OF VIEW | True | By John J. Deutsch | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/summer-classes-curtailed-here-cut-in-special-programs-is-due-to.html | SUMMER CLASSES CURTAILED HERE | True | BY Judith Cummings | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/adjusting-to-cutbacks-will-be-painful-who-is-being-laid-off-and-who.html | Adjusting to Cutbacks Will Be Painful | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/answersquestions.html | Answers / Questions | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/britains-militant-miners-go-along.html | Britain's Militant Miners Go Along | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bridge-slow-proceed-with-caution.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/article-2-no-title.html | Article 2 â€ŠÂ¨Â â€ŠÂ¨Â No Title | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-law-to-help-exconvicts.html | A Law to Help Exâ€ŠÂ¨Â Convicts | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-battle-over-going-private-rules-are-vague-on-companies-efforts.html | The Battle Over â€ŠÂ¨Â â€ŠÂ¨'Going Private'â€ŠÂ¨Â â€ŠÂ¨' | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/kj-kjartansson-teacher-a-bride.html | K. J. Kjartansson, Teacher, a Bride | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/350663-raised-by-carter-in-campaign-for-presidency.html | $350,663 Raised by Carter In Campaign for Presidency | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/james-murphy-3d-marries-miss-baratelli.html | James Murphy 3d Marries Miss Baratelli | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/planners-approve-housing-proposal.html | Planners Approve Housing Proposal | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/melinda-gow-wed-to-david-l-dame.html | Melinda Gow Wed To David L. Dame | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/honorary-white.html | Honorary White | True | By Ezekiel Mphahlele | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mary-carmody-bride-of-francis-ryan.html | Mary Carmody Bride of Francis Ryan | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/article-6-no-title.html | Article 6 â€ŠÂ¨Â â€ŠÂ¨Â No Title | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/publicinterest-law-the-underpaid-bar.html | Publicâ€ŠÂ¨Â â€ŠÂ¨'Interest Law: The Underpaid Bar | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/kathryn-ritchell-to-be-wed-sept-6.html | Kathryn Ritchell To Be Wed Sept. 6 | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/phone-services-for-runaways.html | Phone Services for Runaways | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/can-shakespeare-ibsen-shaw-and-pinero-save-joseph-papp-can.html | Can Shakespeare, Ibsen, Shaw and Pinero Save Joseph Papp? | True | By Stuart W. Little | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/floodcontrol-tunnel-urged.html | Floodâ€ŠÂ¨Â â€ŠÂ¨'Control Tunnel Urged | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/jersey-weighs-landuse-shift.html | Jersey Weighs Landâ€ŠÂ¨Â â€ŠÂ¨'Use Shift | True | By Martin Gansberg | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/sunny-rainy-days-for-umbrellas.html | Sunny (Rainy) Days for Umbrellas | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/exxons-new-top-two-big-challenge-facing-garvin-and-kauffmann-is.html | Exxon's New Top Two | True | By William D. Smith | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/the-birds-and-the-bees-were-never-like-this-show-me.html | The birds and the bees were never like this | True | By Linda Wolfe | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/markets-in-review-stocks-close-lower-in-irregular-trading.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/timothy-douglas-kelly-weds-martha-varsha.html | Timothy Douglas Kelly Weds Martha Varsha | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/british-builder-alters-course-british-builder-alters-course.html | British Builder Alters Course | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/altering-of-weather-widened-last-year-to-5-of-nation.html | Altering of Weather Widened Last Year To 5% of Nation | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/charles-weston.html | CHARLES WESTON | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/shippingmails-356306422.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/stamps-europa-issues-show-paintings.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/gozzi-takes-lake-placid-hunter-title.html | Gozzi Takes Lake Placid Hunter Title | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/save-some-vegetable-seeds-for-next-year.html | Save Some Vegetable Seeds for Next Year | True | By Ruth Tirrell | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/anthropologist-gets-top-french-award.html | Anthropologist Gets Top French Award | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/best-sellers-mass-market-paperbacks-trade-paperbacks.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/metropolitan-briefs-nassau-to-appeal-on-legislative-panel-prompt.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/frank-lettieri.html | FRANK LETTIERI | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/wagners-ring-comes-to-seattle.html | Wagner's â€šÃ„Ã´Ringâ€šÃ„Ã´ Comes To Seattle | True | By George Gelles | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/film-view-how-not-to-be-a-movie-critic.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dr-colemans-evidence.html | Dr. Coleman's Evidence | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/time-for-clarification-foreign-affairs.html | Time for Clarification | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/nickawampus-10-takes-glory-pace.html | Nickawampus, $10, Takes â€šÃ„Ã´Gloryâ€šÃ„Ã´ Pace | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/alabama-official-aral-utility-officer-accused-of-bribery.html | Alabama Officiai Aral Utility Officer Accused of Bribery | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mendham-debates-a-historical-area.html | Mendham Debates a Historical Area | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/leo-reise-sr.html | LEO REISE SR. | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/bergen-county-fair-to-begin-thursday.html | Bergen County Fair To Begin Thursday | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dance-view-spoletos-heart-belongs-to-dance.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/farewell-to-uganda.html | Farewell to Uganda | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/hudson-tolls-facing-inquiry.html | Hudson Tolls Facing Inquiry | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/how-mosquitoes-select-targets.html | How Mosquitoes Select Targets | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/two-fire-marshals-shot-in-bronx-gun-theft-arrest-2-fire-marshals.html | Two Fire Marshals Shot In Bronx Gun Theft Arrest | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/a-wake-for-the-living.html | A Wake for The Living | True | By Nash K. Burger | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/judge-bars-move-to-nursing-home-asserts-3-mental-patients-did-not.html | JUDGE BARS MOVE TO NURSING HOME | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/charles-o-finley-one-man-or-two.html | Charles O. Finley: One Man or Two? | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/debby-watts-wed-to-richard-wild.html | Debby Watts Wed to Richard Wild | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/crime-rises-21-in-england-and-wales.html | Crime Rises 21% in England and Wales | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/summer-classes-curtailed-here.html | SUMMER CLASSES CURTAILED HERE | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/states-warned-to-withhold-data-on-deserting-parents.html | States Warned to Withhold Data on Deserting Parents | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/mrs-peron-says-she-will-not-step-down-but-the-divisions-are-deep-in.html | Mrs. Peron Says She Will Not Step Down, But the Divisions Are Deep | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/if-you-go-.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/free-tests-given-on-car-pollution-device-in-rockland-offers-drivers.html | FREE TESTS GIVEN ON CAR POLLUTION | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/at-project-in-harlem-its-a-time-of-pride-at-a-housing-project.html | At Project In Harlem, It's a Time Of Pride | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/schools-on-at-st-benedicts.html | School's On at St. Benedict's | True | By June Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/dom-minasi-quartet-plays-rocky-jazz-at-the-shirtsleeve.html | Dom Minasi Quartet Plays Rocky Jazz At the Shirtsleeve | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/fishermen-form-coop-to-eliminate-middlemen.html | Fishermen Form Coâ€šÃ„Â²op to Eliminate Middlemen | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/marian-gillam-is-wed.html | Marian Gillam Is Wed | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/alabama-official-and-utility-officer-accused-of-bribery.html | Alabama Official and Utility Officer Accused of Bribery | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/for-mrs-peron-the-signs-are-not-good.html | For Mrs. Peron The Signs Are Not Good | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/wyckoff-park-approved.html | Wyckoff Park Approved | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/doubts-rise-on-site-for-olympic-sailing.html | Doubts Rise on Site For Olympic Sailing | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/in-search-of-a-freemarket-economy.html | In Search of A Freeâ€šÃ„Â²Market Economy | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/byrne-will-turn-back-5000-salary-increase.html | Byrne Will Turn Back $5,000 Salary Increase | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/guest-view-wilder-with-a-touch-of-cynicism.html | GUEST VIEW | True | David Richards | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/rock-gives-solid-base-to-a-poor-soccer-club.html | â€šÃ„Â²Rockâ€šÃ„Â' Gives Solid Base To a Poor Soccer Club | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/zoe-king-is-bride-of-hollis-jacobie.html | Zoe King Is Bride Of Hollis Jacobie | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/-60billion-deficit.html | ... $60â€šÃ„Â²Billion Deficit | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/antique-bikes-are-riding-high-again-antique-bikes-are-riding-high.html | Antique Bikes Are Riding High Again | True | By Robin D. Chait | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/cabinda-group-seeks-break-with-angola.html | Cabinda Group Seeks Break With Angola | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/hang-ripe-onions-in-a-braid.html | Hang Ripe Onions In A Braid | True | By Margaret Reker | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/sports-editors-mailbox-wimbledon-tickets-obesity-and-jogging.html | Sports Editor's Mailbox Wimbledon Tickets/ Obesity and Jogging | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/scare-economics.html | Scare Economics | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/victoria-e-manes-married-in-suburb.html | Victoria E. Manes Married in Suburb | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/student-sues-a-town-on-fees.html | Student Sues a Town on Fees | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/edison-lore-lingers-in-west-orange.html | Edison Lore Lingers in West Orange | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/beame-takes-an-action-all-on-his-own.html | Beame Takes An Action, All on His Own | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/women-in-classrooms-not-the-principals-office.html | Women in Classrooms, Not the Principal's Office | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-13 | 1975-07-13 | https://www.nytimes.com/1975/07/13/archives/six-months-after-the-cyclone-darwin-has-a-slum-mentality.html | Six Months After the Cyclone, Darwin Has a â€šÃ„Â'Slum Mentality'â€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-488 | B 35713 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/israeli-planes-hit-palestinian-camp-arabs-retaliate-aircraft-and.html | ISRAELI PLANES HIT PALESTINIAN CAMP; ARABS RETALIATE | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/patman-scores-spending-by-fed-holiday-decorations-gifts-for.html | PATMAN SCORES SPENDING BY FED | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/price-cuts-applauded-by-indians.html | Price Cuts Applauded By Indians | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/local-energy-control.html | Local Energy Control | True | By James Ridgeway and Bettina Conner | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/redman-easy-victor-in-lola-at-watkins-glen-redmans-lola-first-in.html | Redman Easy Victor in Lola at Watkins Glen | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/lutheran-split-unmended-as-delegates-head-home.html | Lutheran Split Unmended As Delegates Head Home | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/thousands-protest-lisbons-takeover-of-catholic-radio.html | Thousands Protest Lisbon's TakeáãÃ„Ã°ver Of Catholic Radio | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/screen-claude-jutras-kamouraska.html | Screen: Claude Jutra's 'Kamouraska' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/lockheed-wins-contract.html | Lockheed Wins Contract | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/where-fun-and-games-are-taken-seriously.html | Where Fun and Games Are Taken Seriously | True | By George Vecsey | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/herbicide-use-in-ozark-forests-challenged.html | Herbicide Use in Ozark Forests Challenged | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/eecs-multinationals.html | E.E.C.'s Multinationals | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/tv-to-show-takeoff-of-apollo-and-soyuz.html | TV to Show TakeáãÃ„Ã°ff Of Apollo and Soyuz | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/about-new-york-walking-to-work.html | About New York Walking to Work | True | BY Tom Buckley | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/matthew-huttner-led-pyramid-books.html | MATTHEW HUTTNER, LED PYRAMID BOOKS | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/suspect-is-seized-police-are-pelted-3-officers-injured-by-youths-in.html | SUSPECT IS SEIZED, POLICE ARE PELTED | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/murray-rosof.html | MURRAY ROSOF | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/police-functions-hard-hit-as-layoffs-curb-activity.html | Police Functions Hard Hit As Layoffs Curb Activity | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/joan-little-slaying-trial-starts-today.html | Joan Little Slaying Trial Starts Today | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/luxembourg-takes-stir-over-ambassador-farkas-in-stride.html | Luxembourg Tares Stir Over Ambssador Farkas in Stride | True | By Paul Hemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/vahalla-guards-in-prison-protest-delay-transporting-inmates-to.html | VALHALLA GUARDS IN PRISON PROTEST | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/oil-executive-backs-ford-on-decontrol.html | Oil Executive Backs Ford on Decontrol | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/starvation-in-cambodia.html | Starvation In Cambodia | True | By William Goodfellow | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/carol-mann-leads.html | Carol Mann Leads | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/as-golf-is-halted.html | As Golf Is Halted | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/apco-oil-favors-northwest-offer-president-says-management-would-be.html | APCO OIL FAVORS NORTHWEST OFFER | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/john-h-callahan.html | JOHN H. CALLAHAN | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/stable-rates-expected-despite-citibank-move-rate-stability-seen.html | Stable Rates Expected Despite Citibank Move | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/if-horses-could-only-talk.html | If Horses Could Only Talk | True | Steve Cady | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/minutemen-take-lead-in-nasl-north-race.html | Minutemen Take Lead In N.A.S.L. North Race | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/existence-of-an-atomic-particle-supports-the-charm-byphothesis.html | Existence of an Atomic Particle Supports the áãÃ„Ã°CharmáãÃ„Ã° Hypothesis | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/dr-joseph-alper.html | DR. JOSEPH ALPER | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/drhenry-jdillemuth-76-otolaryngologist-is-dead.html | Dr. Henry J. Dillemuth, 76, Otolaryngologist, Is Dead | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/bridge-planning-ahead-in-bidding-can-lead-to-new-sequences.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/economy-reported-rising-in-the-metropolitan-area-end-of-severe.html | Economy Reported Rising in the Metropolitan Area | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/personal-finance-breaking-ones-lease-personal-finance.html | Personal Finance: Breaking One's Lease | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/wilsons-antiinflation-plan-big-unions-hold-the-key.html | Wilson's AntiáãÃ„Ã°Inflation Plan: Big Unions Hold the Key | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/beame-pays-visits-to-2-fire-marshals-injured-in-shootout.html | Beame Pays Visits To 2 Fire Marshals Injured in Shootout | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/city-realty-tax-outpaces-values-property-taxes-outpaced-realestate.html | City Realty Tax Outpaces Values | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/her-market-the-world-her-factory-a-basement.html | Her Market, the World; Her Factory, a Basement | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/israeli-planes-hit-palestinian-camp-arabs-retaliate-planes-and.html | ISRAELI PLANES HIT PALESTINIAN CAMP; ARABS RETALIATE | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/ford-gives-a-preview-of-some-of-his-1976-campaign-techniques-on.html | Ford Gives a Preview of Some of His 1976 Campaign Techniques on Trip to Middle West | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/doreen-honegger-teacher-married.html | Doreen Honegger, Teacher, Married | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/bolshoi-operas-chorus-is-a-star-in-its-own-right.html | Bolshoi Opera's Chorus Is a Star in Its Own Right | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/socialist-realism-comes-to-met-stage.html | Socialist Realism Comes to Met Stage | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/latife-usaki-formerly-the-wife-of-kemal-ataturk-is-dead-at-77.html | Latife Usaki, Formerly the Wife Of Kemal Ataturk, Is Dead at 77 | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/release-of-8000-is-begun-by-taiwan-in-honor-of-chiang.html | Release of 8,000 Is Begun by Taiwan In Honor of Chiang | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/robert-kennedys-son-20-is-held-on-speeding-charge.html | Robert Kennedy's Son, 20, Is Held on Speeding Charge | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/talks-opening-on-state-budget-byrne-and-legislators-meeting-still.html | Talks Opening on State Budget | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/played-part-with-style.html | Played Part with Style | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/about-the-giants-.html | About the Giants . . . | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/fisk-u-cutting-faculty-and-salaries.html | Fisk U. Cutting Faculty and Salaries | True | By Judith Cummings Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/bearne-pays-visits-t-o-2-fire-marshals-injured-in-shootout.html | Bearne Pays Visits T o 2 Fire Marshals Injured in Shootout | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/metropolitan-briefs-city-realty-tax-outpaces-values-valhalla-guards.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/mrs-gandhi-is-vague-on-holding76-election.html | Mrs. Gandhi Is Vague on Holding '76 Election | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/shut-firehouses-to-be-reopened-despite-job-cuts-0hagan-concedes.html | SHUT FIREHOUSES TO BE REOPENED, DESPITE JOB CUTS | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/shut-firehouses-to-be-reopened-despite-job-cuts-o-hagan-concedes.html | SHUT FIREHOUSES TO BE REOPENED, DESPITE JOB CUTS | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/tough-elite-police-units-useful-but-controversial-elite-police.html | Tough Elite Police Units Useful but Controversial | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/coffee-council-agrees-on-principles-of-treaty.html | Coffee Council Agrees On Principles of Treaty | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/valerie-j-pennisi-bride-of-paul-parker.html | Valerie J. Pennisi Bride of Paul Parker | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/living-in-new-york-writer-finds-world-in-harlem-living-in-new-york.html | Living in New York: Writer Finds World in Harlem | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/adm-jesse-d-jewell-won-navy-cross-at-pearl-harbor.html | Adm. Jesse D. Jewell, Won Navy Cross at Pearl Harbor | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/treasury-weighs-investigation-of-prices-of-foreign-cars-here.html | Treasury Weighs Investigation Of Prices of Foreign Cars Here | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/article-3-no-title.html | Article 3 â€ŠÂâ€ŠÂ No Title | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/article-4-no-title.html | Article 4 â€ŠÂâ€ŠÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/captive-nations-week-opens.html | Captive Nations Week Opens | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/market-watches-british-inflation-curbs.html | Market Watches British Inflation Curbs | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/save-the-schools.html | Save The Schools | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/watson-beats-newton-by-shot-on-last-hole-watson-beats-newton-by.html | Watson Beats Newton By Shot on Last Hole | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/sports-news-briefs-ondine-threatens-ragtimes-lead-andrews-wins.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/ms-america-finalists.html | Ms. America Finalists | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/lisbon-aide-flies-to-angola-in-effort-to-end-fighting.html | Lisbon Aide Flies to Angola In Effort to End Fighting | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/2d-sailing-victory-for-thunderhead.html | 2d Sailing Victory For Thunderhead | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/dott-halsey.html | DOTT HALSEY | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/soviet-synchronizes-time-with-that-of-us.html | Soviet Synchronizes Time With. That of U.S. | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/lower-manhattan-makes-a-fine-exhibition-of-itself.html | Lower Manhattan Makes A Fine Exhibition of Itself | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/sovietus-grain-negotiations-stir-questions-among-traders-sovietus.html | Sovietâ€¦â€™ U.S. Grain Negotiations Stir Questions Among Traders | True | By R. J. Maidenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/butterfield-denies-he-worked-for-cia.html | BUTTERFIELD DENIES HE WORKED FOR C.I.A. | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/police-functions-hard-hit-as-layoffs-curb-activity-police-functions.html | Police Functions Hard Hit As Layoffs Curb Activity | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/proxy-fight-seen-at-hoerner-waldorf-proxy-battle-seen-at-hoerner.html | Proxy Fight Seen at Hoerner Waldorf | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/hrabosky-helps-cards-repeat-over-dodgers-21.html | Hrabosky Helps Cards Repeat Over Dodgers, 2â€¦â€™ | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/us-open-tennis-officials-considering-night-matches.html | U.S. Open Tennis Officials Considering Night Matches | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/books-of-the-times-mailer-on-ali-and-foreman.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/living-in-new-york-writer-finds-world-in-harlem.html | Living in New York: Writer Finds World in Harlem | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/philip-e-rollhaus-78-aided-syntheticrubber-research.html | Philip E. Rollhaus, 78, Aided Syntheticâ€¦â€™Rubber Research | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/italian-reds-deny-86000-exxon-gift.html | ITALIAN REDS DENY $86,000 EXXON GIFT | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/fairfield-wins-in-polo.html | Fairfield Wins in Polo | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/ballet2-kinds-of-swan-lake-triumph.html | Ballet: 2 Kinds of â€¦â€™Swan Lakeâ€¦â€™ Triumph | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/reds-score-53-as-seaver-fails-reds-sweep-mets-beat-seaver-53.html | Reds Score, 5â€¦â€™3, As Seaver Fails | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/israel-stands-firm-on-terms-for-pact-with-egypt-on-sinai.html | Israel Stands Firm On Terms For Pact With Egypt on Sinai | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/violent-30second-storm-strikes-paramus.html | Violent 30â€¦â€™Second Storm Strikes Paramus | True | By Leslie Maitland Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/maltbie-triumphs-on-64275.html | Maltbie Triumphs On 64â€¦â€™275 | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/de-gustibus-knives-care-and-procurement-thereof.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/steingut-says-state-deficit-is-growing.html | Stein gut Says State Deficit Is Growing | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/julius-l-kuffler.html | JULIUS L. KUFFLER | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/ussr-wins-in-rowing.html | U.S.S.R. Wins in Rowing | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/half-of-police-force-is-out-in-albuquerque-over-wages.html | Half of Police force Is Out In Albuquerque Over Wages | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/critics-urge-fed-to-hold-down-rates-others-support-its-emphasis-on.html | Critics Urge Fed to Hold Down Rates | True | By Soma Golden | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/state-senate-unit-to-hold-inquiry-on-abortion-clinics-committee.html | State Senate Unit to Hold Inquiry on Abortion Clinics | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/world-team-tennis-scores-with-first-allstar-match.html | World Team Tennis Scores With First Allâ€¦â€™Star Match | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/legislature-in-its-1975-session-assaying-the-session-in-albany.html | Legislature in Its 1975 Session | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/weaver-is-narrow-victor-in-wet-5000meter-run.html | Weaver Is Narrow Victor In Wet 5,000â€¦â€™Meter Run | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/teachers-urging-preschool-plan-2-groups-call-for-a-national-program.html | TEACHERS URGING PRESCHOOL PLAN | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/rosewall-captures-swiss-tennis-final.html | Rosewall Captures Swiss Tennis Final | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/new-jersey-briefs-suspect-gives-up-in-newark-killing-judge-to-rule.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/15million-hotelresort-center-opened-by-new-mexico-apaches.html | $15â€¦â€™Million Hotelâ€¦â€™Resort Center Opened by New Mexico Apaches | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/rains-pound-city-for-a-2d-sunday.html | RAINS POUND CITY FOR A 2D SUNDAY | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/fugitive-surrenders.html | Fugitive Surrenders | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/a-filly-wins-5th-in-row-filly-wins-5th-in-row-at-belmont.html | A Filly Wins 5th In Row | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/a-section-of-fort-lee-is-to-become-a-fort-again.html | A Section of Fort Lee Is to Become a Fort Again | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/gao-evaluating-report-for-army-on-fort-monmouth.html | G.A.O. Evaluating Report for Army On Fort Monmouth | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/article-2-no-title.html | Article 2 â€³Â,Â³â€³Â,Â³ No Title | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/soviet-cautions-asian-nations-on-permitting-american-bases.html | Soviet Cautions Asian Nations On Permitting American Bases | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/it-is-not-behind-us.html | It Is Not Behind Us | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/macaos-intrigues-thwart-lisbons-plans-for-reform-in-the-colony.html | Macao's Intrigues Thwart Lisbon's Plans for Reform in the Colony | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/metropolitan-briefs-2-canals-anniversaries-marked-state-curbs-ad.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/front-page-1-no-title.html | Front Page 1 â€³Â,Â³â€³Â,Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/the-coming-agreement.html | The Coming Agreement | True | By William Safire | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/reporters-notebook-rabins-trip-to-germany-evoked-the-past.html | Reporter's Notebook: Rabin's Trip to Germany Evoked the Past | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/yankees-twins-washout-victims.html | Yankees, Twins Washout Victims | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/kuwaiti-oil-production-declined-in-first-5-months.html | Kuwaiti Oil Production Declined in First 5 Months | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/catherine-jones-is-bride-at-yale.html | Catherine Jones Is Bride at Yale | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/lying-in-state-i.html | Lying In State: I | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/caesar-captures-jump.html | Caesar Captures Jump | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/a-list-of-major-actions-taken-by-new-york-state.html | A List of Major Actions Taken by New York State | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/panel-urges-army-to-end-assigning-on-ethnic-basis.html | Panel Urges Army to End Assigning on Ethnic Basis | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/tough-elite-police-units-useful-but-controversial.html | Tough Elite Police Units Useful but Controversial | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/freed-colonel-leaves-beirut-to-rejoin-family.html | Freed Colonel Leaves Beirut to Rejoin Family | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/saigon-laborers-complain-of-boss-factory-manager-arrested-on.html | SAIGON LABORERS COMPLAIN OF BOSS | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/rains-pound-city-for-a-2d-sunday-storm-causes-road-floods.html | RAINS POUND CITY FOR A 2D SUNDAY | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/bostons-school-budget-cut-30million-by-mayor.html | Boston's School Budget Cut $30â€³Â,Â³Million by Mayor | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/exrep-lawrence-williams-of-pennsylvania-61-dies.html | Exâ€³Â,Â³Rep. Lawrence Williams Of Pennsylvania, 61, Dies | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/samara-captures-aau-decathlon.html | Samara Captures A.A.U. Decathlon | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/for-saroyan-the-past-is-ever-there-rich-and-usable.html | For Saroyan, the Past Is Ever There, Rich and Usable | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/authentic-hula-dancer-at-connecticut-festival.html | Authentic Hula Dancer At Connecticut Festival | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/apollo-starts-countdown-for-tomorrow-new-ussoviet-flights-are.html | Apollo Starts Countdown for Tomorrow; New U.Sâ€³Â,Â³Soviet Flights Are Considered | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/clean-cars-or-no-cars.html | Clean Cars or No Cars? | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/toy-poodle-is-best-at-short-hills.html | Toy Poodle Is Best at Short Hills | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/blackmun-suggests-more-public-contact-by-justices.html | Blackmun Suggests More Public Contact by Justices | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/despite-huge-outlays-iranian-forces-are-far-short-of-goals.html | Despite Huge Outlays, Iranian Forces Are Far Short of Goals | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/mali-and-upper-volta-sign-pact-to-end-border-dispute.html | Mali and Upper Volta Sign Pact to End Border Dispute | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/secret-asian-space-city-is-not-on-russian-maps.html | Secret Asian Space City Is Not on Russian Maps | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/heart-medication-will-go-into-orbit-with-slayton.html | Heart Medication Will Go Into Orbit With Slayton | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/existence-of-an-atomic-particle-supports-the-charm-hypothesis-charm.html | Existence of an Atomic Particle Supports the â€³Â,Â³Charmâ€³Â,Â³ Hypothesis | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/elusive-figure-hunted-in-europe-as-terrorist-key.html | Elusive Figure Hunted in Europe as Terrorist Key | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/carl-snavely-80-football-coach-leader-of-bucknell-cornell-north.html | CARL SHAPELY, 80, FOOTBALL COACH | True | | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/bicentennial-barge-to-make-32-stops.html | Bicentennial Barge to Make 32 Stops | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/advertising-companies-love-those-initials.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-497 | B 37272 | | |
| 1975-07-14 | 1975-07-14 | https://www.nytimes.com/1975/07/14/archives/democrats-fear-inflation-from-oil-price-decontrol.html | Democrats Fear Inflation From Oil Price Decontrol | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/vice-in-times-sq-target-of-drive-federal-grants-will-also-help-fire.html | VICE IN TIMES SQ. TARGET OF DRIVE | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/david-israel.html | DAVID ISRAEL | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/west-side-highway-plan-faces-hurdles-that-may-kill-lt.html | West Side Highway Plan. Faces Hurdles That May Kill It | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/justice-agency-accedes-to-request-for-fbi-data.html | Justice Agency Accedes To Request for F.B.I. Data | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/florida-weather-improves.html | Florida Weather Improves | | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/connecticut-track-plan-rebuffed.html | Connecticut Track Plan Rebuffed | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/advertising-city-magazines-found-thriving.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/burglaries-by-fbi-conceded-by-kelley-fbi-head-concedes-breakins-and.html | Burglaries by F.B.I. Conceded by Kelley | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/auto-workers-idled-inventories-cut-sets-may-record.html | Auto Workers Idled | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/article-1-no-title-angels-dodgers-in-boom-dodgers-and-angels-enjoy.html | Angels, Dodgers In Boom | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/seniors-tee-off-in-city-tourney.html | Seniors Tee Off in City Tourney | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/new-law-shows-scottos-power-will-help-a-clinic-set-up-by-stevedores.html | NEW LAW SHOWS SCOTTO'S POWER | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/grain-and-soybean-prices-drop-sugar-futures-off-1c-a-pound.html | Grain and Soybean Prices Drop; Sugar Futures Off 1c a Pound | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/laborers-strike-in-birmingham-curbs-city-garbage-collections.html | Laborers' Strike in Birmingham Curbs City Garbage Collections | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/workers-resentful-on-loss-of-short-summer-day.html | Workers Resentful on Loss of Short Summer Day | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/july-30-summit-in-europe-sought.html | JULY 30 SUMMIT IN EUROPE SOUGHT | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/bridge-rivals-in-bermuda-incident-team-up-for-winning-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/mississippi-editor-slain.html | Mississippi Editor Slain | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/wallace-raises-13million-widening-fund-lead.html | Wallace Raises $1.3âÂ¢ÂÂMillion, Widening Fund Lead | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/new-jersey-briefs-robert-helstoski-pleads-not-guilty-esenator.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/suspect-gives-up-in-hughes-theft-pleads-not-guilty-in-1974-coast.html | SUSPECT GIVES UP IN HUGHES THEFT | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/oregon-park-acts-to-clean-up-water.html | OREGON PARK ACTS TO CLEAN UP WATER | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/man-gets-14-years-in-montana-fraud-he-wife-and-lawyer-were-guilty.html | MAN GETS 14 YEARS IN MONTANA FRAUD | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/jersey-judge-rules-fetus-may-be-a-murder-victim.html | Jersey Judge Rules Fetus May Be a Murder Victim | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/ministers-ouster-approved-in-australian-parliament.html | Minister's Ouster Approved in Australian Parliament | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/july-30-summit-in-europe-sought-ford-and-brezhnev-would-be-among-35.html | JULY 30 SUMMIT IN EUROPE SOUGHT | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/protest-canceled-by-hispanic-unit-coolingoff-period-will-be-honored.html | PROTEST CANCELED BY HISPANIC UNIT | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/forego-assigned-134-for-suburban.html | Forego Assigned 134 for Suburban | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/charter-new-york-and-manufacturers-increase-earnings-profits.html | Charter New York and Manufacturers Increase Earnings | True | By Terry Robards | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/carol-mann-on-209-wins-by-a-stroke.html | Carol Mann, On 209, Wins By a Stroke | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/a-new-tax-package-presented-to-byrne-new-tax-package-given-to-byrne.html | A New Tax Package Presented to Byrne | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/north-korea-rebuffs-move-by-south-to-reopen-talks.html | North Korea Rebuffs Move By South to Reopen Talks | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/killer-of-11-is-given-11-life-sentences.html | Killer of 11 Is Given 11 Life Sentences | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/soviet-giving-a-lift-to-marxist-junta-trying-to-pull-somalia-out-of.html | Soviet Giving a Lift to Marxist Junta Trying to Pull Somalis Out of Poverty | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/a-mature-apollo-required-no-tests.html | A â€¦âˆ'Matureâ€¦âˆ' Apollo Required No Tests | | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/rugby-to-admit-girls.html | Rugby to Admit Girls | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/amex-stocks-up-trading-off-a-bit-early-trend-is-reversed-counter-is.html | AMEX STOCKS UP; TRADING OFF A BIT | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/cambodian-refugees-tell-of-revolutionary-upheaval-people-who-fled.html | Cambodian Refugees Tell Of Revolutionary Upheaval | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/former-prisoners-in-washington-open-a-security-agency.html | Former Prisoners In Washington Open A Security Agency | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/city-health-agency-duns-9-unions-for-46million.html | City Health Agency Duns 9 Unions for $4.6â€¦âˆ'Million | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/pennsylvania-judge-refuses-to-order-state-aides-back.html | Pennsylvania Judge Refuses To Order State Aides Back | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/transplant-patient-dies-76571949.html | Transplant Patient Dies | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/refugees-queried-by-latins-for-skills.html | REFUGEES QUERIED BY LATINS FOR SKILLS | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/airless-paint-spray-guns-could-prove-hazardous.html | Airless Paint Spray Guns Could Prove Hazardous | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/sales-advance-samoff-cites-improvement.html | Sales Advancedâ€¦âˆ'Samoff Cites Improvement | True | By Gene Smith | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/2-homes-for-aged-claim-insolvency-bankruptcy-referee-agrees-the.html | 2 HOMES FOR AGED CLAIM INSOLVENCY | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/critics-notebook-camera-lights-nuisance.html | Critic's Notebook: Camera, Lights, Nuisance | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/us-court-voids-sections-of-state-campaign-code-parts-of-states.html | U.S. Court Voids Sections Of State Campaign Code | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/koppers-seeking-sprout-waldron-acquisition-is-planned-for.html | KOPPERS SEEKING SPROUT, WALDRON | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/us-team-abandons-effort-to-climb-k2.html | U.S. TEAM ABANDONS EFFORT TO CLIMB Kâ€¦âˆ'2 | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/alfred-l-ells.html | ALFRED L. ELLS | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/125000-said-to-leave-saigon-for-new-life-in-rural-area.html | 125,000 Said to Leave Saigon For New Life in Rural Area | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/beame-moves-hurriedly-on-his-nuisance-taxes-submits-resolutions-to.html | Beame Moves Hurriedly On His Nuisance Taxes | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/business-briefs-abitibi-papers-canadian-mill-struck-kuwaits-average.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/h-in-hew-means-headaches.html | â€¦âˆ'Hâ€¦âˆ' in H.E.W. Means â€¦âˆ'Headachesâ€¦âˆ' | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/on-the-wrong-side.html | â€¦âˆ'On the Wrong Sideâ€¦âˆ' | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/meeting-in-space.html | Meeting in Space | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/chicago-expoliceman-slain.html | Chicago Exâ€¦âˆ'Policeman Slain | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/law-firm-to-yield-data-in-nmu-case.html | LAW FIRM TO YIELD DATA IN N.M.U. CASE | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/suffolk-prosecutor-sued-by-police-commissioner.html | Suffolk Prosecutor Sued By Police Commissioner | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/dr-judith-g-pool-hemophilia-expert.html | DR. JUDITH G. POOL, HEMOPHILIA EXPERT | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/israelis-in-tel-aviv-stone-us-embassy-israelis-stone-us-embassy.html | Israelis in Tel Aviv Stone U.S. Embassy | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/commuters-score-busrail-aid-slash.html | Commuters Score Busâ€¦âˆ'Rail Aid Slash | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/35nation-agreement-on-security-years-in-the-making.html | 35â€¦âˆ'Nation Agreement on Security Years in the Making | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/auto-insurers-citing-inflation-seek-increase-in-rates-of-341.html | Auto Insurers, Citing Inflation, Seek Increase in Rates of 34.1% | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/market-place-treasury-bills-and-rates-of-return.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/proreds-urging-refugees-in-us-to-return-to-vietnam.html | ProRêdsâ€™Reds Urging Refugees In U.S. to Return to Vietnam | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/fha-mortgages-denounced-as-path-to-windfalls.html | F.H.A. Mortgages Denounced as Path to Windfalls | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/carey-vetoes-an-increase-in-fees-of-harbor-pilots.html | Carey Vetoes an Increase In Fees of Harbor Pilots | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/buggs-off-to-a-fast-start-in-giants-training-camp-buggs-starts-fast.html | Buggs Off to a Fast Start In Giants' Training Camp | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/french-here-celebrate-bastille-day-french-in-city-celebrate-with.html | French Here Celebrate Bastille Day | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/reynolds-tobacco-pact-set.html | Reynolds Tobacco Pact Set | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/reynolds-cites-drop-in-earnings-second-quarter-net-falls-by-662-as.html | REYNOLDS CITES DROP IN EARNINGS | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/senate-unit-limits-inquiry-to-6-covert-cia-actions.html | Senate Unit Limits Inquiry to 6 Covert C.I.A. Actions | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/williams-still-hopes-to-bring-the-red-devil-to-broadway-despite.html | Williams Still Hopes to Bring â€šÃ„Ã²The Red Devilâ€šÃ„Ã´ to Broadway Despite Boston Closing | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/no-plan-no-land.html | No Plan, No Land | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/florida-weather-improves-apollo-poised-to-go-today-floridas-weather.html | Florida Weather Improves | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/youth-slain-4-are-injured-in-fight-in-pittsburgh-park.html | Youth Slain, 4 Are Injured In Fight in Pittsburgh Parks | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/george-w-mcarthy.html | GEORGE W. M'CARTHY | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/up-from-the-basement.html | Up From the Basement | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/us-court-voids-sections-of-state-campaign-code.html | U.S. Court Voids Sections Of State Campaign Code | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/french-here-celebrate-bastille-day.html | French Here Celebrate Bastille Day | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/francis-fitzpatrick.html | FRANCIS FITZPATRICK | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/cambodian-refugees-tell-of-revolutionary-upheaval.html | Cambodian Refugees Tell Of Revolutionary Upheaval | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/instant-lottery-drawing-set.html | Instant Lottery Drawing Set | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/mayor-is-killed-in-ambush-in-city-near-buenos-aires.html | Mayor Is Killed in Ambush In City Near Buenos Aires | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/notes-on-people-ford-has-a-birthday-a-physical-and-party.html | Notes on People | True | Frank J. Prial | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/may-inventories-cut-is-record-steel-production-declines-03-3billon.html | May Inventories Cut Is Record Steel Production Declines 0.3% | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/aug1 1-date-is-set-in-gandhi-appeal-court-supports-opponents-lawyers.html | AUG. 11 DATE IS SET IN GANDHI APPEAL | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/science-museum-in-virginia-plans-to-use-solar-energy.html | Science Museum in Virginia Plans to Use Solar Energy | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/president-urges-decontrol-of-oil-over-30-months.html | PRESIDENT URGES DECONTROL OF OIL OVER 30 MONTHS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/new-law-shows-scottos-power-will-help-a-clinic-set-up-by-shipowners.html | NEW LAW SHOWS SCOTTO'S POWER | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/families-are-going-to-school-for-vacation-this-is-one-vacation.html | Families Are Going to School â€šÃ„Ã® for Vacation | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/stockton-triumphs-by-61-61.html | Stockton Triumphs By 6â€šÃ„Ã´1, 6â€šÃ„Ã´1 | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/continued-rains-damage-jersey-crops-and-cause-flooding-of-homes-and.html | Continued Rains Damage Jersey Crops And Cause Flooding of Homes and Roads | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/dollar-at-a-high-gold-price-rises-pound-declines-as-inflation-trade.html | DOLLAR AT A HIGH; GOLD PRICE RISES | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/aerosol-spray-ban-rejected-by-agency.html | AEROSOL SPRAY BAN REJECTED BY AGENCY | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/west-german-groups-revive-hope-for-the-zeppelins-comeback-hope.html | West German Groups Revive Hope for the Zeppelin's Comeback | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/soyuz-is-mainstay-of-soviet-program.html | Soyuz Is Mainstay Of Soviet Program | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/a-tigress-role-for-lola-falana.html | A Tigress Role for Lola Falana | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/madeline-helium-mihok-married.html | Madeline Helium Mihok Married | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/icc-drafts-a-plan-to-help-bus-riders.html | I.C.C. DRAFTS A PLAN TO HELP BUS RIDERS | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/front-page-1-no-title.html | Front Page 1 â€¦Â²â€¦Â¸Â° No Title | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/2-homes-for-aged-claim-insolvency-bankruptcy-referee-agrees-the.html | 2 HOMES FOR AGED CLAIM INSOLVENCY | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/us-seeks-agreement-with-oil-lands-to-confer-on-energy-and-materials.html | U.S. Seeks Agreement With Oil Lands To Confer on Energy and Materials | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/russians-are-confident.html | Russians Are Confident | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/michael-p-casey.html | MICHAEL P. CASEY | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/article-2-no-title.html | Article 2 â€¦Â²â€¦Â¸Â° No Title | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/zutty-singleton-77-dies-jazz-drummer-of-2-eras.html | Zutty Singleton, 77, Dies Jazz Drummer of 2 Eras | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/court-finds-insufficient-data-on-boeing-debentures.html | Court Finds Insufficient Data on Boeing Debentures | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/squalls-mar-larchmont-junior-sail.html | Squalls Mar Larchmont Junior Sail | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/bowling-green-irt-work.html | Bowling Green IRT Work | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/japan-and-soviet-loan-pact.html | Japan and Soviet Loan Pact | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/ford-leads-kennedy-in-poll.html | Ford Leads Kennedy in Poll | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/cia-predicts-success-for-apollo-and-soyuz.html | C.I.A. Predicts Success For Apollo and Soyuz | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/scott-scores-76-761.html | Scott Scores. 7â€¦Â²Â°6. 7â€¦Â²Â°6 | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/exchief-of-drug-agency-denies-corruption-charges.html | Exâ€¦Â²Â°Chief of Drug Agency Denies Corruption Charges | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/fashion-talk-from-paris-a-very-american-idea.html | FASHION TALK | True | By Bernardine Morris | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/a-big-us-aid-offer-to-israel-reported.html | A BIG U.S. AID OFFER TO ISRAEL REPORTED | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/stein-finds-fraud-in-medicaid-mills-stein-finds-fraud-in-medicaid.html | Stein Finds Fraud In â€¦Â²Â¹Medicaid Millsâ€¦Â²Â³Â¹ | True | By David Bird | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/these-reds-are-soaring-in-space-too.html | These Reds Are Soaring in Space, Too | True | Dave Anderson | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/brokerage-firms-set-profit-records-profit-records-set-by-brokers.html | Brokerage Firms Set Profit Records | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/soviet-union-publicizing-the-mission.html | Soviet Union Publicizing the Mission | True | BY James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/namath-to-hold-conference-with-press-not-jets-today-namath-set-to.html | Namath to Hold Conference With Press, Not Jets, Today | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/lisbon-coalition-faces-new-split-popular-democrats-expect-to.html | LISBON CONDITION FACES NEW SPLIT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/nadjari-names-estate-aide.html | Nadjari Names Exâ€¦Â²Â°State Aide | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/citys-employes-work-until-5-pm.html | CITY'S EMPLOYES WORK UNTIL 5 P.M. | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/president-urges-decontrol-of-oil-over-30-months-says-phaseout-of.html | PRESIDENT URGES DECONTROL OF OIL OVER 30 MONTHS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/books-of-the-times-pillars-of-the-church.html | Books of The Times | True | By Richard D. Lingeman | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/common-cause-aide-quits-after-getting-cia-counsel-post.html | Common Cause Mel Quits After Getting C.I.A. Counsel Post | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/trade-talk-involves-bing-van-lier-and-porter.html | Trade Talk Involves Bing, Van Lier and Porter | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/bankruptcy-action-filed-by-king-korn.html | BANKRUPTCY ACTION FILED BY KING KORN | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/manufacturer-is-concerned-over-uranium-cost-earnings-up-75-at.html | Manufacturer Is Concerned Over Uranium Cost | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/people-and-business-ford-backs-fed-independence.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/mrs-doerner-victor.html | Mrs Doerner Victor | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/people-in-sports-richard-ends-canadien-career.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/the-summer-stars.html | The Summer Stars | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/ailing-bayi-to-miss-meet-at-durham.html | Ailing Bayi to Miss Meet at Durham | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/tv-networks-to-cover-blastoffs.html | TV Networks to Cover Blastâ€¦â€™Offs | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/stein-finds-fraud-in-medicaid-mills.html | Stein Finds Fraud in â€¦â€™Medicaid Millsâ€¦â€™ | True | By David Bird | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/a-bookshop-for-feminists.html | A Bookshop for Feminists | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/wood-field-and-stream-luring-bass.html | Wood, Field and Stream; Luring Bass | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/angolan-faction-drives-rivals-from-capital-as-fight-steps-up.html | Angolan Faction Drives Rivals From Capital as Fight Steps Up | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/rosenbergs-innocence-asserted-in-sons-suit-to-open-case-files.html | Rosenbergs' Innocence Asserted In Sons' Suit to Open Case Files | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/2-fires-in-wisconsin-linked-to-violence-over-novitiate.html | 2 Fires in Wisconsin Linked To Violence Over Novitiate | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/reuss-and-blue-to-open-allstar-game-american-league-ruling-on.html | Reuss and Blue to Open Allâ€¦â€™Star Game | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/exnasa-aide-dies.html | Exâ€¦â€™NASA Aide Dies | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/jury-selection-challenged-by-joan-littles-lawyers.html | Jury Selection Challenged By Joan Little's Lawyers | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/byrne-counsel-says-state-commuter-tax-leaves-him-exempt.html | Byrne Counsel Says State Commuter Tax Leaves Him Exempt | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/los-angeles-police-dropping-its-list-of-black-juveniles.html | Los Angeles Police Dropping Its List of Black Juveniles | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/article-3-no-title.html | Article 3 â€¦â€™â€¦â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/23-food-businesses-named-as-violators-of-city-health-code.html | 23 Food Businesses Named as Violators Of City Health Code | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/vienna-a-year-for-wallowing-in-waltzes.html | Vienna: A Year for Wallowing in Waltzes | True | By Charles Mitchelmore Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/guardsman-found-no-reason-to-fire.html | GUARDSMAN FOUND â€¦â€™NO REASON TO FIREâ€¦â€™ | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/philip-morris-net-climbs.html | Philip Morris Net Climbs | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/oneday-signup-by-18yearolds-planned-for-draft.html | Oneâ€¦â€™Day Signâ€¦â€¦â€’Up By 18â€¦â€¦â€’Yearâ€¦â€¦â€’Olds Planned for Draft | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/russians-are-confident-soviet-confident-all-is-going-well.html | Russians Are Confident | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/democrats-fear-inflation-from-oil-price-decontrol-democrats-term.html | Democrats Fear Inflation From Oil Price Decontrol | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/laos-yields-us-warehouse-seized-by-reds.html | Laos Yields U.S. Warehouse Seized by Reds | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/kissinger-warns-majority-in-un-on-us-support-speech-is-apparently.html | KISSINGER WARNS MAJORITY IN U.N. ON U.S. SUPPORT | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/jury-seated-in-suit-over-sterilization.html | JURY SEATED IN SUIT OVER STERILIZATION | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/clark-howell-jr.html | CLARK HOWELL JR. | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/laurence-jones-educator-dead-founded-the-piney-woods-school-to-aid.html | LAURENCE JONES, EDUCATOR, DEAD | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/court-translation-backed.html | Court Translation Backed | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/mrs-munro-takes-medal-by-2-shots.html | Mrs. Munro Takes Medal by 2 Shots | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/us-recognizes-cape-verde.html | U.S. Recognizes Cape Verde | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/9-states-charge-president-abused-power-on-oil-fees.html | 9 States Charge President Abused Power on Oil Fees | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/metropolitan-briefs-drug-dealers-face-tax-scrutiny-byrne-given-new.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/rain-here-helps-to-raise-bumper-crop-of-sneezes.html | Rain Here Helps to Raise Bumper Crop of Sneezes | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/fbi-for-first-time-to-expunge-record-of-legal-federal-arrest.html | F.B.I., for First Time, to Expunge Record of Legal Federal Arrest | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/us-sees-no-need-for-sugar-controls.html | U.S. SEES NO NEED FOR SUGAR CONTROLS | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/heavy-rains-cause-floods-and-great-crop-damage-more-than-5-inches.html | Heavy Rains Cause Floods And Great Crop Damage | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/exxons-red-gift-called-indirect-86000-in-italy-was-set-for-party.html | EXXON'S RED GIFT CALLED INDIRECT | True | By Robert M. Smith | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/citys-employes-work-until-5-pm-union-decides-not-to-defy-beame.html | CITY'S EMPLOYES WORK UNTIL 5 P.M. | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/manila-presses-rebel-campaign-marcos-using-lull-to-win-over-or.html | MANILA PRESSES REBEL CAMPAIGN | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/france-and-guinea-end-10year-breach.html | FRANCE AND GUINEA END 10 YEAR BREACH | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/house-unit-rejects-sexã¢Ã‚Â°BIAS-revisions.html | HOUSE UNIT REJECTS SEXã¢Ã‚Â°BIAS REVISIONS | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/excerpts-from-kissingers-milwaukee-speech-on-the-un.html | Excerpts From Kissinger's Milwaukee Speech on the U.N. | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/bill-calls-on-agencies-to-hold-open-meetings.html | Bill Calls on Agencies To Hold Open Meetings | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/briefs-on-the-arts-boccaccio-play-at-edison-oct-13-donati-renews.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/exrep-ws-baring-of-nevada-63-dies.html | EXã¢Ã‚Â°REP. W. S. BARING OF NEVADA, 63, DIES | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/output-of-metal-for-week-is-listed-at-1906000-tons-steel-production.html | Output of Metal for Week Is Listed at 1,906,000 Tons | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/beame-asks-end-of-5cent-ferry-fare.html | Beame Asks End of 5ã¢Ã‚Â°Cent Ferry Fare | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/kialoa-first-to-finish-ocean-race.html | Kialoa First To Finish Ocean Race | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/trade-terms-for-rumania-approved-by-house-panel.html | Trade Terms for Rumania Approved by House Panel | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/us-disarmament-chief-seeking-law-against-divulging-monitoring.html | U.S. Disarmament Chief Seeking Law Against Divulging Monitoring Secrets | True | By Bernard Gwertzman Special To The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/saigon-publishes-offer-of-amnesty.html | SAIGON PUBLISHES OFFER OF AMNESTY | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/creditable-session.html | Creditable Session | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/big-banks-outside-city-go-to-7-large-banks-outside-new-york-follow.html | Big Banks Outside City Go to 7Ã—Â°% | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/judge-thomas-w-swan-dies-led-us-appeals-court-here.html | Judge Thomas W. Swan Dies; Led U.S. Appeals Court Here | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/sports-news-briefs-kupecs-appeal-is-denied-soviet-fencer-wins-saber.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/jack-brown.html | JACK BROWN | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/use-of-2-languages-set-as-communications-aid.html | Use of 2 Languages Set As Communications Aid | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/front-page-2-no-title-municipal-employes-remain-on-the-job-until-5.html | Municipal Employes Remain on the Job Until 5 P.M. | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/kissinger-warns-majority-in-un-on-us-support.html | KISSINGER WARNS MAJORITY IN U.N. ON U.S. SUPPORT | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/london-journalist-barred-from-india-as-undesirable.html | London Journalist Barred From India as â€˜Ã‚Â°Undesirableâ€˜Ã‚Â° | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/hey-scoop-distract-that-fireman-a-minute-so-i-can-interview-the.html | Hey, Scoop, Distract That Fireman a Minute So I Can Interview the Hysterical Lady | True | By Clancy Sigal | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/burglaries-by-fbi-conceded-by-kelley.html | Burglaries by F.B.I. Conceded by Kelley | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/excolonel-backtracks-on-cia-contact-charge.html | Exã¢Ã‚Â°Colonel Backtracks on C.I.A. Contact Charge | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/prince-may-plan-cambodian-visit-but-future-of-sihanouk-now-in-north.html | PRINCE MAY PLAN CAMBODIAN VISIT | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/israelis-in-tel-aviv-stone-us-embassy.html | Israelis in Tel Aviv Stone U.S. Embassy | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/chess-bright-young-men-answer-the-question-bobby-who.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/commuting-byrne-counsel-denies-state-tax-liability.html | Commuting Byrne Counsel Denies State Tax Liability | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/coast-avocado-center-faces-people-peril.html | Coast Avocado Center Faces People Peril | True | By Jon Nordreimer Special to The New York Times | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/stock-index-is-up-477-despite-a-retreat-at-close-dow-stock-index.html | Stock Index Is Up 4.77 Despite a Retreat at Close | True | By William D. Smith | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |
| 1975-07-15 | 1975-07-15 | https://www.nytimes.com/1975/07/15/archives/ethiopian-rulers-to-form-a-governing-socialist-party.html | Ethiopian Rulers to Form A Governing Socialist Party | True | | 2003-07-18 0:00 | RE 883-492 | B 37266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/anderson-guilty-in-fetus-slayings-judge-rules-victims-were-persons.html | ANDERSON GUILTY IN FETUS SLAYINGS | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/butterfield-report-is-denied-by-prouty.html | BUTTERFIELD REPORT IS DENIED BY PROUTY | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/300million-pan-am-aid-being-reappraised-by-iran-iran-reappraising.html | $300â€‹Â¦Â¨Million Pan Am Aid Being Reappraised by Iran | True | By Richard Within | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/gypsum-group-fined-76371083.html | Gypsum Group Fined | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/rockwell-net-off-265-in-quarter.html | ROCKWELL NET OFF 26.5% IN QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/advertising-new-taxi-ads-media-in-motion.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/about-the-allstars-.html | About the Allâ€‹Â¦Â¨Stars . . . | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/senators-critical-of-sale-to-jordan.html | SENATORS CRITICAL OF SALE TO JORDAN | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/article-6-no-title.html | Article 6 â€‹Â¦Â¨Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/democrats-prefer-to-hold-their-76-convention-here-democrats-favor.html | Democrats Prefer to Hold Their '76 Convention Here | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/lebanese-jeweler-indicted-on-charges-of-espionage.html | Lebanese Jeweler indicted On Charges of Espionage | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/philadelphia-concern-gets-jersey-aid-for-relocation.html | Philadelphia Concern Gets Jersey Aid for Relocation | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cubiculo-anthology-pursues-the-spirit-of-a-dance-season.html | Cubiculo Anthology Pursues the Spirit Of a Dance Season | True | Don McDonagh | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/swimmers-more-timid.html | Swimmers More Timid | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/a-call-to-oust-israel.html | A Call to Oust Israel | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/the-opera-dawns-are-quiet-has-cast-changes.html | The Opera | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/about-the-giants-.html | About the Giants ... | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/may-craig-feisty-capital-writer-dies.html | May Craig, Feisty Capital Writer, Dies | True | By Murray Illson | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/minority-scholarship-organization-to-halve-aid-for-medical-students.html | Minority Scholarship Organization To Halve Aid for Medical Students | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/coleman-triumphs-in-sailing.html | Coleman Triumphs In Sailing | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/american-cyanamid-net-off-despite-peak-sales-profits-of-american.html | American Cyanamid Net Off Despite Peak Sales | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/senate-votes-bill-to-keep-oil-cures.html | SENATE VOTES BILL TO KEEP OIL CURES | True | By David. E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/gypsum-group-fined.html | Gypsum Group Fined | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/democrats-leaning-to-city-as-site-of-76-convention-democrats-favor.html | Democrats Leaning to City As Site of '76 Convention | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/second-juror-is-seated-in-trial-of-joan-little-2-chosen-art-young.html | Second Juror Is Seated in Trial of Joan Little | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/charles-weidman-dean-of-dance-73-performerchoreographer-had-career.html | CHARLES WEIDMAN DEAN OF DANCE, 73 | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/son-of-sponsor-not-allowed-in-race.html | Son of Sponsor Not Allowed in Race | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/landuse-bill-given-a-setback-in-house.html | LANDâ€‹Â¦Â¨USE BILL GIVEN A SETBACK IN HOUSE | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/one-of-giants-kickers-walks-out-of-camp.html | One of Giants' Kickers Walks Out of Camp | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/alioto-rent-veto-overriden.html | Alioto Rent Veto Overriden | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/dr-harry-greene.html | DR. HARRY GREENE | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/new-1-jones-beach-toll-now-due-at-parking-lots.html | New $1 Jones Beach â€‹Â¦Â¨Tollâ€‹Â¦Â¨ Now Due at Parking Lots | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/swimmers-more-timid-76371088.html | Swimmers More Timid | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/plumbers-pay-cited.html | Plumbers' Pay Cited | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/refugee-relief.html | Refugee Relief | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cosmetic-deal-readies-namath-for-jets.html | Cosmetic Deal Readies Namath for Jets | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/campaign-opens-to-keep-military-bases.html | Campaign Opens to Keep Military Bases | True | By Ronald Sullivan Special To The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/output-up-04-in-june-reversing-8month-drop.html | Output Up 0.4% in June, Reversing 8â€Â¸â€Â¹Month Drop | True | By Edwin L. Dale Jr. Special To The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/six-form-a-1976-group-for-reagan.html | Six Form a 1976 Group for Reagan | True | By Christopher Lydon Special To The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/losers-waitll-world-series.html | Losers: Wait'll World Series | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/us-grain-inquiry-is-widening-scope.html | U.S. GRAIN INQUIRY IS WIDENING SCOPE | True | By William Robbins Special To The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/article-2-no-title.html | Article 2 â€Â¸â€Â¹â€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/marriage-week-to-open-mostly-mozart.html | â€Â¸â€Â¹Marriage Weekâ€Â¸â€Â¹ to Open Mostly Mozart | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/agents-who-listen-in-allegations-about-cia-point-up-accepted-role.html | Agents Who Listen In | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/investors-welcome-pennsylvania-bell-debentures.html | Investors Welcome Pennsylvania Bell Debentures | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/union-to-take-job-from-minorities-presses-a-hiring-grievance.html | UNION TO TAKE JOB FROM MINORITIES | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/airline-raise-is-voted.html | Airline Raise Is Voted | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/people-in-sports-sets-hail-their-2-wimbledon-champions.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/state-democrats-will-seek-diversity-in-76-delegates.html | State Democrats Will Seek Diversity in '76 Delegates | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/district-attorneys-divided-on-bill-easing-drug-law.html | District Attorneys Divided On Bill Easing Drug Law | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/briefs-on-the-arts-japan-giving-us-3million-theater-fresco-credited.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/federal-election-agency-yields-to-pressure-to-open-meetings.html | Federal Election Agency Yields To Pressure to Open Meetings | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/mrs-perons-changes-fail-to-satisfy-her-critics.html | Mrs. Peron's Changes Fail to Satisfy Her Critics | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/steins-medicaid-inquiry-focuses-on-13-doctors.html | Stein's Medicaid Inquiry Focuses on 13 Doctors | True | By David Bird | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/a-note-from-outer-space.html | A Note From Outer Space | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/schedule-of-space-events.html | Schedule of Space Events | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/tanner-martin-gain-at-chicago.html | Tanner, Martin Gain At Chicago | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/bridge-young-new-york-experts-capture-new-england-title.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/an-empty-shell.html | An Empty Shell | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/it-does-almost-everything-except-wash-the-dishes.html | It Does Almost Everything â€Â¸â€Â®Except Wash the Dishes | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/jerseys-farmers-hit-hard-by-rains.html | JERSEY'S FARMERS HIT HARD BY RAINS | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cairo-warns-it-may-refuse-un-peaceforce-renewal-cairo-warns-un-on.html | Cairo Warns It May Refuse U.N. Peaceâ€Â¸â€Â®Force Renewal | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cannedgoods-price-cuts-announced-by-green-giant.html | Cannedâ€Â¸â€Â®Goods Price Cuts Announced by Green Giant | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/regan-sees-banner-year-revenues-up-50.html | Regan Sees Banner Year â€Â¸â€Â®Revenues Up 50% | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/earnings-decline-at-republic-steel-company-plans-to-reduce-output.html | EARNINGS DECLINE AT REPUBLIC STEEL | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/the-mood-in-india-caution-and-fear-critical-voices-are-muted-as-mrs.html | THE MOOD IN INDIA: CAUTION AND FEAR | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/kissinger-stresses-perils.html | Kissinger Stresses Perils | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/strikes-shut-2-more-units-of-abitibi-paper-company.html | Strikes Shut 2 More Units Of Abitibi Paper Company | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/miss-hagey-wins-in-grass-tennis.html | Miss Hagey Wins In Grass Tennis | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/canadian-policy-on-border-tv-brings-a-protest-by-14-senators.html | Canadian Policy on Border TV Brings a Protest by 14 Senators | True | By Les Brown | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/metropolitan-briefs-some-directory-aid-will-carry-fees-district.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/joseph-p-wargrove-investment-aide-49.html | JOSEPH P. WARGROVE, INVESTMENT AIDE, 49 | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/wheat-and-corn-advance-sharply-soybeans-up-lack-of-news-on-soviet.html | WHEAT AND CORN ADVANCE SHARPLY | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/developer-at-hunts-point-said-to-face-jury-inquiry.html | Developer at Hunts Point Said to Face Jury Inquiry | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/some-phone-users-must-pay-on-sept-1-for-directory-help.html | Some Phone Users Must Pay on Sept. 1 For Directory Help | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/sketches-of-the-5-american-and-russian-astronauts-thomas-patten.html | Sketches of the 5 American and Russian Astronauts | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/behind-glitter-of-bolshoi-empty-seats-at-the-opera.html | Behind Glitter of Bolshoi: Empty Seats at the Opera | True | By John Rockwell | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/byrne-seeks-aid-as-rains-continue-crop-and-property-damage-put-in.html | BYRNE SEEKS AID AS RAINS CONTINUE | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/prague-accused-by-italian-reds-paper-says-czechoslovakia-mistreats.html | PRAGUE ACCUSED BY ITALIAN REDS | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/north-vietnam-says-people-of-the-south-want-reunification.html | North Vietnam Says People of the South Want Reunification | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/consumer-notes-auto-buyers-given-a-little-lemon-aid.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/dividing-a-room-with-a-tapestry.html | Dividing a Room With a Tapestry | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/phrase-book-aids-the-five-in-space-document-designed-to-help-them.html | PHRASE BOOK AIDS THE FIVE IN SPACE | True | By Theodore Shabad Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/suddenly-shark-fisherman-is-center-of-attraction.html | Suddenly, Shark Fisherman Is Center of Attraction | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/the-financial-times-one-of-britains-top-papers-plans-staff-cuts-and.html | The Financial Times, One of Britain's Top Papers, Plans Staff Cuts and Computerization | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/the-russian-visitor.html | The Russian Visitor | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/article-3-no-title.html | Article 3 â€ŠNo Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/ford-hails-2-launchings-as-a-mark-of-cooperation.html | Ford Hails 2 Launchings As a Mark of Cooperation | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/maurice-mcloughlin-68-white-case-partner-dies.html | Maurice McLoughlin, 68, White & Case Partner, Dies | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/books-of-the-times-its-a-bat-its-a-count-its.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/stocks-on-amex-and-counter-gain-market-value-index-up-072-nasdaq.html | STOCKS ON AMEX AND COUNTER GAIN | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/tomahawks-beat-quebecois-1512.html | Tomahawks Beat Quebecois, 15â€Š12 | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cna-case-held-settled.html | CNA Case Held Settled | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/passports-legally-issued.html | Passports Legally Issued | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/40-more-days-of-rain-if-the-legend-is-right.html | 40 More Days of Rain (If the Legend Is Right) | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/joseph-durso-beyond-the-stars-trouble.html | Joseph Durso | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/china-cuts-arms-spending-cia-says-exports-report-outlays-are-off-25.html | China Cuts Arms Spending, C.I.A. Says | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cape-launching-3-us-crewmen-sent-aloft-prepare-for-linkup-tomorrow.html | CAPE LAUNCHING | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/business-briefs-easing-of-railroad-law-considered-more-margin.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/five-countries-sign-accord-that-gives-laos-11million.html | Five Countries Sign Accord That Gives Laos $11.6â€Š Million | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/broz-long-jumper-dies.html | Broz, Long Jumper, Dies | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/wilson-steingut-hurd-marchi-called-in-nursinghome-inquiry-top.html | Wilson, Steingut, Hurd, Marchi Called in Nursingâ€Š Home Inquiry | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/westbury-drops-daily-double-and-installs-new-track-surface-westbury.html | Westbury Drops Daily Double And Installs New Track Surface | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/loans-sought-in-strike-in-pennsylvania.html | Loans Sought in Strike in Pennsylvania | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/national-security-lsd.html | National Security LSD | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/chessie-hits-snag-over-erie-payment-payment-snag-hit-in-bid-for.html | Chessie Hits Snag Over Erie Payment | True | BY Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/2-die-in-dayton-shooting.html | 2 Die in Dayton Shooting | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/wood-field-and-stream-best-shark-waters-5-to-10-miles-out.html | Wood, Field and Stream; Best Shark Waters 5 to 10 Miles Out | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/national-leagues-3run-9th-earns-a-63-allstar-triumph.html | National League's 3â€š Ã„Â³Run 9th Earns a 6â€š Ã„Â³ Allâ€š Ã„Â³Star Triumph | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/bearne-nuisancetax-plan-meets-council-opposition.html | Bearne Nuisanceâ€š Ã„Â³Tax Plan Meets Council Opposition | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/philadelphia-transit-grants.html | Philadelphia Transit Grants | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/pravda-attacks-egyptian-press-says-cairo-tries-to-depict-soviet-as.html | PRAVDA ATTACKS EGYPTIAN PRESS | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/79-class-shapes-up-at-marine-academy.html | '79 Class Shapes Up At Marine Academy | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/coriander-leaf-and-an-irresistible-soup-an-herb-brightens-dishes-of.html | Coriander Leaf and an Irresistible Soup An Herb Brightens Dishes of Many Nations | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/5347890386903274711310-sold.html | 5,347,890,386,90â€š Ã„Â³3,274,711,310 Sold | True | By David S. Sampson | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/jdl-burns-rocket-model-here-in-protesting-detente.html | J.D.L. Burns Rocket Model Here in Protesting Detente | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/board-to-enforce-job-laws-is-urged-rights-body-finds-federal-effort.html | BOARD TO ENFORCE JOB LAWS IS URGED | True | By Ernebt Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/40-more-days-of-rain-if-the-legend-is-rights.html | 40 More Days of Rain (If the Legend Is Right) | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/sports-news-briefs-foregos-owner-against-a-match-race-davis-paces.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/detente-in-space.html | Detente in Space | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/senate-votes-bill-to-keep-oil-curbs-ford-approval-is-indicated-for.html | SENATE VOTES BILL TO KEEP OIL CURBS | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/place-of-film-in-a-university-is-debated-at-conference-here.html | Place of Film in a University Is Debated at Conference Here | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/wine-talk.html | WINE TALK | True | By Frank J. Frial Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/nominee-to-head-hew-questionsvalue-of-busing.html | Nominee to Head H.E.W. Questions Value of Busing | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/foundation-helps-journalism-study.html | FOUNDATION HELPS JOURNALISM STUDY | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/article-1-no-title.html | Article 1 â€š Ã„Â³â€š Ã„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/campbell-says-forbes-was-contrite-campbell-testifies-at-trial.html | Campbell Says Forbes Was â€š Ã„Â³Contriteâ€š Ã„Â³ | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/exxon-canada-gifts-234000-each-year-exxon-unit-gave-234000-a-year.html | Exxon Canada Gifts $234,000 Each Year | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/moslems-propose-un-expel-israel-conference-of-40-nations-calls-also.html | MOSLEMS PROPOSE U.N. EXPEL ISRAEL | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/about-the-jets-.html | About the Jets... | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/wine-talk-to-reach-winery-take-a-chair-lift.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/net-up-sharply-at-bankamerica.html | NET UP SHARPLY AT BANKAMERICA | True | By Terry Robards | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/jet-passenger-dies-in-fire-he-apparently-set-himself.html | Jet Passenger Dies in Fire He Apparently Set Himself | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/mac-aides-urge-action-by-mayor-ask-formal-fiscal-plan-to-win.html | M.A.C. AIDES URGE ACTION BY MAYOR | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/outofplace-tropical-air-blamed-for-recent-rains.html | Outâ€š Ã„Â³ofâ€š Ã„Â³Place Tropical Air Blamed for Recent Rains | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/new-jersey-briefs-atlantic-city-garbage-suit-revival-rules-issued.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/nixon-is-not-invited-to-launching-of-apollo.html | Nixon Is Not Invited To Launching of Apollo | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/senate-bars-pleas-of-wyman-in-inquiry.html | SENATE BARS PLEAS OF WYMAN IN INQUIRY | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/a-hamlet-recalls-1971-tropical-storm.html | A Hamlet Recalls 1971 Tropical Storm | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/defendant-guilty-in-camden-trial-on-fetus-slayings.html | Defendant Guilty In Camden Trial On Fetus Slayings | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/report-calls-central-park-safer-but-it-also-urges-certain-care.html | Report Calls Central Park Safer But It Also Urges â€š Ã„Â³Certain Careâ€š Ã„Â³ | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/us-gives-planning-grants.html | U.S. Gives Planning Grants | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/desert-liftoff.html | DESERT LIFTâ€¦Â°OFF | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/dallas-paper-plans-change.html | Dallas Paper Plans Change | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/people-and-business-dent-asks-interim-trade-pacts.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/church-will-call-for-disclosure-of-cia-report-in-early-august.html | Church Will Call for Disclosure of C.I.A. Report in Early August | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/state-lifts-permit-of-insurance-firm.html | STATE LIFTS PERMIT OF INSURANCE FIRM | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/honduras-says-2-priests-and-2-nuns-may-be-dead.html | Honduras Says 2 Priests And 2 Nuns May Be Dead | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/city-borrowing-to-pay-policemen-31million-retroactive-raises-city.html | City Borrowing to Pay Policemen $31â€šÂ„Â²Million Retroactive Raisei | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/rights-groups-assail-us-move-to-reduce-investigations-of-bias.html | Rights Groups Assail U.S. Move To Reduce Investigations of Bias | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/lawyer-for-bankrupt-concern-is-told-to-pay-24105-debt.html | Lawyer for Bankrupt Concern Is Told to Pay $24,105 Debt | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/portugal-is-preparing-to-dispatch-troops-to-strifetorn-angola.html | Portugal Is Preparing to Dispatch Troops to Strifeâ€šÂ„Â°Torn Angola | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/wilson-steingut-hurd-marchi-called-in-nursinghome-inquiy.html | Wilson, Steingut, Hurd, Marchi Called in Nursingâ€šÂ„Â°Home Inquiy | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/dollar-keeps-most-of-its-recent-gains.html | DOLLAR KEEPS MOST OF ITS RECENT GAINS | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/jury-begins-its-deliberations-in-the-murder-of-joan-kramer.html | Jury Begins Its Deliberations In the Murder of Joan Kramer | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/byrne-seeks-aid-as-rains-continue.html | BYRNE SEEKS AID AS RAINS CONTINUE | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/jerseys-farmers-hit-hard-by-rains-impact-called-among-worse-ever.html | JFRSEY'S FARMERS HIT HARD BY RAINS | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cia-papers-said-to-show-domestic-spying-traces-to-the-1950s.html | C.I.A. Papers Said to Show Domestic Spying Traces to the 1950s | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/notes-on-people-douglas-not-planning-to-retire.html | Notes on People | True | Deirdre Carmody | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/oil-decontrol-plan-vague-to-analysts-oil-decontrol-plan-vague-to.html | Oil Decontrol Plan Vague to Analysts | True | By William D. Smith | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/suddenly-shark-fisherman-is-center-of-attraction-suddenly-the-shark.html | Suddenly, Shark Fisherman Is Center of Attraction | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/saigon-general-files-appeal-against-ottawa-ouster-move.html | Saigon General Files Appeal Against Ottawa Ouster Move | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/the-prague-winter.html | The Prague Winter | True | By Arthur Miller | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/teacher-fights-compulsory-mental-test.html | Teacher Fights Compulsory Mental Test | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/mrs-gandhi-defends-curbs-to-dr-spock.html | Mrs. Gandhi Defends Curbs to Dr. Spock | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/korvette-profit-increases-as-quarterly-sales-decline.html | Korvette Profit Increases As Quarterly Sales Decline | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/city-borrowing-to-pay-policemen-31million-retroactive-raises.html | City Borrowing to Pay Policemen $31â€šÂ„Â²Million Retroactive Raises | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/walter-hunt-dies-foil-pioneer-was-95.html | WALTER HUNT DIES; FOIL PIONEER WAS 95 | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/cairo-warns-it-may-refuse-un-peaceforce-renewal.html | Cairo Warns It May Refuse U.N. Peaceâ€šÂ„Â°Force Renewal | True | BY Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/tv-zoo-gang-on-nbc-sispart-series-based-on-gallico-book-tells-of.html | TV: â€šÂ„Â¢'Zoo Gangâ€šÂ„Â¸' on NBC | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/about-new-york-museums-as-rainy-day-shelters.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/bronx-boy-says-he-set-40-to-50-fires-for-3-up-boy-tells-of-setting.html | Bronx Boy Says He Set 40 to 50 Fires for $3 Up | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/us-focuses-on-plumbers-contract-in-move-on-high-construction-wages.html | U.S. Focuses on Plumbers Contract In Move on High Construction Wages | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/some-phone-users-must-pay-on-sept1-for-directory-help.html | Some Phone Users Must Pay on Sept. 1 For Directory Help | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/output-up-04-in-june-reversing-8month-drop-key-economic-indicator.html | Output Up 0.4% in June, Reversing 8â€šÂ„Â°Month Drop | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/bolivia-holds-33-including-3-nuns.html | BOLIVIA HOLDS 33, INCLUDING 3 NUNS | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/times-names-book-review-editor.html | Times Names Book Review Editor | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/democrat-virtually-concedes-defeat-in-a-maine-election.html | Democrat Virtually Concedes Defeat in a Maine Election | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/desert-liftoff-moscow-crowds-see-the-event-televised-from.html | DESERT LIFTâ€šÃ„Â¸"OFF | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/palestinians-term-slain-lebanese-in-carlos-affair-a-comrade.html | Palestinians Term Slain Lebanese in â€šÃ„Â¸"Carlosâ€šÃ„Â¸" Affair a Comrade | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/text-of-letter-to-waldheim-from-the-egyptian-foreign-minister.html | Text of Letter to Waldheim From the Egyptian Foreign Minister | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/two-for-the-lisbon-seesaw.html | Two for the Lisbon Seesaw | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/agreement-delayed-on-summit-parley.html | AGREEMENT DELAYED ON SUMMIT PARLEY | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/shedding-blinders.html | Shedding Blinders | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/beacon-vibrates-to-soul-beat-of-ecstasy-passion-and-pain.html | Beacon Vibrates to Soul Beat Of Ecstasy, Passion and Pain | True | Ian Dove | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/us-watchful-as-turks-harvest-poppies.html | U.S. Watchful as Turks Harvest Poppies | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/consumer-resistance-halts-the-climb-of-meat-prices.html | Consumer Resistance Halts The Climb of Meat Prices | True | By Will Lissner | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/connors-sidelined-with-a-cast-on-leg.html | Connors Sidelined With a Cast on Leg | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/the-ballet-makarova-her-exquisite-physique-and-grace-flow-equally.html | The Ballet: Makarova | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/bronx-boy-says-he-set-40-to-50-fires-for-3-up.html | Bronx Boy Says He Set 40 to 50 Fires for $3 Up | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/oil-appeal-being-planned-by-occidental-petroleum.html | Oil Appeal Being Planned By Occidental Petroleum | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/city-would-get-big-share-of-us-aid.html | City Would Get Big Share of U.S. Aid | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â¸"â€šÃ„Â¸" No Title | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/jozsef-lengyel-novelist-79-dies-hungarian-was-among-first-to-write.html | JOZSEF LENGYEL, NOVELIST, 79, DIES | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/kissinger-sees-no-path-but-coexistence-policies.html | Kissinger Sees No Path But Coexistence Policies | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/waldheim-reacts-to-letter.html | Waldheim Reacts to Letter | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/about-education-new-state-guideline-zeroes-in-on-sexism.html | About Education | True | By Pier Peterson | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/aft-blacks-lose-on-bid-for-strong-busing-stand.html | A.F.T. Blacks Lose on Bid For Strong Busing Stand | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/few-high-buildings-have-full-fire-protection.html | Few High Buildings Have Full Fire Protection | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/boycott-is-ending-for-seoul-paper-renewal-of-advertising-is.html | BOYCOTT IS ENDING FOR SEOUL PAPER | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/energy-policy-battle-sharp-oilprice-rise-is-likely-whether-ford-or.html | Energyâ€šÃ„Â¸"Policy Battle | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/westchester-golf-put-off-to-july-21.html | Westchester Golf Put Off to July 21 | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/peles-signing-crystallizes-unrest-among-usborn-soccer-pros.html | Pele's Signing Crystallizes Unrest Among U.S.â€šÃ„Â¸"Born Soccer Pros | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/a-word-on-the-fresh.html | A Word on the Fresh | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/market-place-fed-watchers-optimistic-on-stocks.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/us-feminists-say-mexico-parley-achieved-unity.html | U.S. Feminists Say Mexico Parley Achieved Unity | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/auto-sales-pace-picks-up-in-july-although-below-74-level-10day.html | AUTO SALES PACE PICKS UP IN JULY | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/a-76-leads-qualifying-for-women.html | A 76 Leads Qualifying For Women | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/plan-reached-to-finance-schools-till-end-of-year-byrne-and-leaders.html | Plan Reached to Finance Schools Till End of Year | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/key-index-climbs-595-volume-is-hefty-dow-is-at-88181-a-15month-high.html | Key Index Climbs 5.95 â€šÃ„Â¸"Volume Is Hefty | True | By Gene Smith | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/18-frenchmen-arrive-home-after-guinea-frees-them.html | 18 Frenchmen Arrive Home After Guinea Frees Them | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/space-institute-set-up.html | Space Institute Set Up | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/tuesday-closings-inevitable-for-met.html | Tuesday Closings, Inevitable for Met | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/florida-launch-3-us-crewmen-sent-aloft-prepare-for-linkup-tomorrow.html | FLORIDA LAUNCH | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/chinatown-police-leaflets-allege-activist-campaign.html | Chinatown Police Leaflets Allege â€šÃ„Â²Activistâ€šÃ„Â´ Campaign | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/soviet-space-lab-spins-on-in-a-quiet-52d-day-in-orbit.html | Soviet Space Lab Spins On In a Quiet 52d Day in Orbit | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/4-gypsum-makers-penalized-by-us-draw-50000-fines-as-3-officers-are.html | 4 GYPSUM MAKERS PENALIZED BY U.S. | True | | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-16 | 1975-07-16 | https://www.nytimes.com/1975/07/16/archives/us-grain-inquiry-is-widening-scope-12-officers-and-exofficers-of-3.html | U.S. CRAW INQUIRY IS WIDENING SCOPE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-498 | B 37273 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/soviet-acts-to-provide-live-landing-coverage.html | Soviet Acts to Provide Live Landing Coverage | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/ford-aides-planning-for-trip-to-europe.html | FORD AIDES PLANNING FOR TRIP TO EUROPE | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/personal-income-up-sharply-strong-advance-is-noted-aside-from.html | Personal Income Up Sharply | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/navys-estimates-on-f18-found-16billion-short-study-finds-navys.html | Navy's Estimates on Fâ€šÃ„Â´18 Found $1.6â€šÃ„Â²Billion Short | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/surefire-hanover-is-favorite-in-yonkers-trot-on-saturday.html | Surefire Hanover is Favorite In Yonkers Trot on Saturday | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/city-will-pay-police-raises-out-of-its-expense-budget.html | City Will Pay Police Raises Out of Its Expense Budget | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/beame-weighing-a-city-pay-freeze-to-aid-bond-sale.html | BEAME WEIGHING A CITY PAY FREEZE TO AID BOND SALE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/eileen-davenport.html | EILEEN DAVENPORT | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/in-west-germany-real-bread-by-real-bakers.html | In West Germany, Real Bread by Real Bakers | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/jersey-repairing-damage-crop-loss-at-20million.html | Jersey Repairing Damage | True | By Murray Illson | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/pele-goal-not-enough-in-21-defeat.html | Pele Goal Not Enough In 2â€šÃ„Â´1 Defeat | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/court-backs-closed-trial-to-shield-a-police-witness.html | Court Backs Closed Trial To Shield a Police Witness | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/key-center-party-quits-government-in-portugal-lisbon-dissolves.html | Key Center Party Quits Government in Portugal | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/cross-town-busing-begun-in-71-is-working-well-in-charlotte.html | Crossâ€šÃ„Â²Town Busing, Begun in '71, Is Working Well in Charlotte | True | By B. Drummond Ayres Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/williams-runs-99-ties-mark.html | Williams Runs 9.9, Ties Mark | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/article-6-no-title.html | Vote on Sex Bias | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/age-of-reason-the-rage-of-season-as-enlightenment-enlivens-old-eli.html | Age of Reason the Rage of-Season As Enlightenment Enlivens Old Eli | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/sets-defeat-ailing-leis-by-27-to-17.html | Sets Defeat Ailing Leis By 27 to 17 | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/columbia-names-yavitz-business-school-dean.html | Columbia Names Yavitz Business School Dean | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/byrne-gives-list-of-taxes-to-restore-budget-items.html | Byrne Gives List of Taxes To Restore Budget Items | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/kroger-accused-of-advertising-items-not-maintained-in-stock.html | Kroger Accused of Advertising Items Not Maintained in Stock | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/nassau-supervisors-fail-to-block-judicial-panel.html | Nassau Supervisors Fail To Block Judicial Panel | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/moscow-is-buying-wheat-from-two-us-concerns-cook-industries-sells.html | Moscow Is Buying Wheat From Two U.S. Concerns | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/was-finley-culprit-in-leagues-loss-fallen-stars-finley-culprit.html | Was Finley Culprit in League's Loss? | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/kissinger-assails-warning-by-cairo-on-uns-mandate.html | KISSINGER ASSAILS WARNING BY CAIRO ON U.N.'S MANDATE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/film-the-bears-and-imodest-disney-effort-on-bill-with-bambi.html | Film: 'The Bears and I' Modest Disney Effort on Bill with 'Bambi' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/forbes-unsure-on-blow.html | Forbes Unsure On Blow | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/seoul-enforces-defense-tax-to-reduce-reliance-on-us.html | Seoul Enforces Defense Tax To Reduce Reliance on U.S. | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/sports-today-baseball.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/dr-abraham-zeichner-psychologist-dies-at-54.html | Dr. Abraham Zeichner, Psychologist, Dies at 54 | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/stocks-on-amex-and-counter-drop-profit-taking-is-key-factor-on-both.html | STOCKS ON AMEX AND COUNTER DROP | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/lebanese-premier-backed-by-deputies.html | LEBANESE PREMIER BACKED BY DEPUTIES | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/heavy-rains-threatening-to-spoil-south-jerseys-crucial-tomato-crop.html | Heavy Rains Threatening to Spoil South Jersey's Crucial Tomato Crop | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/stadium-project-put-at-57million-11million-added-to-repair-concrete.html | STADIUM PROJECT PUT AT $61â€¦Â¯MILLION | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/pick-four-pays-963570.html | Pick Four Pays $9,635.70 | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/tanker-in-dispute-sails-for-egypt-leaves-new-orleans-after-debate.html | TANKER IN DISPUTE SAILS FOR EGYPT | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/emergency-powers-expanded-by-india.html | EMERGENCY POWERS EXPANDED BY INDIA | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/recovery-start.html | Recovery's Start | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/at-the-met-hes-the-face-of-his-country.html | At the Met, He's the Face of His Country | True | By John Russell | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/space-institute-set-up.html | Space Institute Set Up | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/article-3-no-title.html | Article 3 â€¦Â¯â€¦Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/16-parties-urging-break-with-franco.html | 16 PARTIES URGING BREAK WITH FRANCO | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/inquiry-into-harm-of-aerosol-sprays-is-begun-by-fda.html | Inquiry Into Harm Of Aerosol Sprays Is Begun by F.D.A | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/northrop-chairman-quits-remains-chief-executive-jones-resigning-a.html | Northrop Chairman Quits, Remains Chief Executive | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/about-the-yankees-.html | About the Yankees... | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/coast-copter-crash-kills-4.html | Coast Copter Crash Kills 4 | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/guatemala-studies-del-monte-report.html | GUATEMALA STUDIES DEL MONTE REPORT | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/americans-in-sinai.html | ... Americans in Sinai | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/feds-fund-move-stirs-uneasiness-traders-show-uncertainty-over.html | FED'S FUND MOVE STIRS UNEASINESS | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/city-unit-plans-hearing-on-union-bias-charges.html | City Unit Plans Hearing On Union Bias Charges | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/legalfee-payment-by-state-is-barred-in-all-custody-cases.html | Legalâ€¦Â¯Fee Payment by State Is Barred In All Custody Cases | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/state-lottery-to-give-out-25million-in-next-week.html | State Lottery to Give Out $2.5â€¦Â¯Million in Next Week | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/front-page-2-no-title.html | Front Page 2 â€¦Â¯â€¦Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/massachusetts-court-clears-man-of-prostitution-charge.html | Massachusetts Court Clears Man of Prostitution Charge | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/exxons-italian-payments-tied-to-specific-benefits.html | Exxon's Italian Payments Tied to Specific Benefits | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/market-declines-by-970-for-day-profit-taking-cuts-earlier-gains.html | MARKET DECLINES BY 9.70 FOR DAY | True | By Gene Smith | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/joan-little-case-gets-black-juror-woman-machinist-is-chosen-in.html | JOAN LITTLE CASE GETS BLACK JUROR | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/new-amc-layoffs-set.html | New A.M.C. Layoffs Set | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/red-cross-talks-to-resume.html | Red Cross Talks to Resume | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/mission-brings-forth-large-soviet-headlines.html | Mission Brings Forth Large Soviet Headlines | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/navys-estimates-on-f18-found-16billion-short.html | Navy's Estimates on F18 Found $1.6â€¦Â¯Billion Short | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/personal-finance-nursing-home-aid.html | Personal Finance: Nursing Home Aid | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/waldheim-cites-mideast-danger-but-asserts-certain-steps-might-alter.html | WALDHEIM CITES MIDEAST DANGER | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/victory-by-a-faction-in-angolas-capital-creates-a-lull.html | Victory by a Faction in Angola's Capital Creates a Lull | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/rightists-in-big-turnout-for-burial-of-skorzeny.html | Rightists in Big Turnout For Burial of Skorzeny | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/crew-blamed-for-crash-near-charlotte-fatal-to-72.html | Crew Blamed for Crash Near Charlotte Fatal to 72 | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/peril-to-entertainment-seen-in-3-ticket-tax.html | Peril to Entertainment Seen in 3% Ticket Tax | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/business-briefs-l-m-ordered-to-divest-perk-foods-british-leyland.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/beanie-aide-says-mayor-will-not-twist-arms-to-get-nuisance-taxes.html | Beanie Aide Says Mayor Will Not â€˜Twist Armsâ€™ to Get Nuisance Taxes Passed | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/chase-net-gains-385-in-quarter-holding-company-registers-climb-of.html | CHASE NET GAINS 38.5% IN QUARTER | True | By Terry Robards | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/democrats-list-tv-funds.html | Democrats List TV Funds | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/byrne-lists-taxes-he-would-accept-also-gives-democrats-items-to-be.html | BYRNE LISTS TAXES HE WOULD ACCEPT | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/revenues-show-a-gain.html | Revenues Show a Gain | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/soyuz-uncensored-english-chat-and-a-fish-story.html | Soyuz Uncensored: English Chat and a Fish Story | True | By Theodore Shabad Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/moscow-will-buy-wheat-from-two-us-concerns-cook-industries-to-sell.html | Moscow Will Buy Wheat From Two U.S. Concerns | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/abraham-unger-is-dead-at-76-lawyer-in-civilliberties-cases.html | Abraham Unger Is Dead at 76; Lawyer in Civilâ€‹â€‹Liberties Cases | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/house-weakens-sexbias-rules-refuses-funds-to-enforce-integration-in.html | HOUSE WEAKENS SEXâ€‹â€‹BIAS RULES | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/tv-musicvariety-format-livens-summer-fare.html | TV: Musicâ€‹â€‹Variety Format Livens Summer Fare | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/saudi-king-flies-to-cairo-in-show-of-support-for-sadat-policies.html | Saudi Kinn Flies to Cairo in Show of Support for Sadat Policies | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/japanese-vessel-is-seized-in-the-atlantic-off-maryland.html | Japanese Vessel Is Seized In the Atlantic Off Maryland | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/british-dispute-is-on-over-53-rise-for-legislators.html | British Dispute Is On Over 53% Rise for Legislators | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/lawyer-named-chairman-of-city-correction-board.html | Lawyer Named Chairman Of City Correction Board | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/cutback-ordered-on-cherry-harvesting-cutback-ordered-on-cherry.html | Cutback Ordered on Cherry Harvesting | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/kissinger-sees-perils-in-solzhenitsyns-views-secretary-says-meeting.html | Kissinger Sees Perils in Solzhenitsyn's Views | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/daughters-estate-concern-of-hearsts.html | DAUGHTER'S ESTATE CONCERN OF HEARSTS | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/nice-guy-tough-guy.html | Nice Guy, Tough Guy | True | By William Safire | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/canada-to-reduce-gas-sent-to-us-canada-to-reduce-gas-exports-to-us.html | Canada to Reduce Gas Sent to U.S. | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/kennel-club-flourishing-in-mexico.html | Kennel Club Flourishing In Mexico | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/postal-service-and-four-unions-seeking-to-avert-monday-strike.html | Postal Service and Four Unions Seeking to Avert Monday Strike | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/exxons-italian-payments-tied-to-specific-benefits-exxon-italian.html | Exxon's Italian Payments Tied to Specific Benefits | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/europe-is-moving-on-loan-to-egypt-market-said-to-favor-a-us-plan-to.html | EUROPE IS MOVING ON LOAN TO EGYPT | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/guilty-plea-deal-reported-for-exprosecutor-cahn-as-held-willing-to.html | Guiltyâ€‹â€‹Plea Deal Reported For Exâ€‹â€‹Prosecutor Cahn | True | By John H. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/silver-lining-reservoirs-are-full.html | Silver Lining Reservoirs Are Full | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/cordero-is-banned-15-days-on-coast.html | Cordero Is Banned 15 Days on Coast | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/lying-in-state-ii.html | Lying In State: II | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/antiitalian-bias-is-charged-to-state-college-at-purchase.html | Antiâ€‹â€‹Italian Bias Is Charged To State College at Purchase | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/lloyds-is-offering-7500-for-return-of-purloined-robot.html | Lloyd's Is Offering $7,500 for Return Of Purloined Robot | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/bridge-tempo-of-play-is-important-in-making-defensive-moves.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/cuba-is-again-the-main-issue-as-oas-meets-in-costa-rica.html | Cuba Is Again the Main Issue As O. A. S. Meets in Costa Rica | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/accountant-freed-in-72-south-orange-murder.html | Accountant Freed in '72 South Orange Murder | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/prof-hirschfeld-of-richmond-dead.html | PROF. HIRSCHFELD OF RICHMOND, DEAD | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/diversionary-diplomacy.html | Diversionary Diplomacy | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/books-of-the-times-the-ants-and-the-whale.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/lester-dragstedt-first-surgeon-to-part-siamese-twins-is-dead.html | Lester Dragstedt, First Surgeon To Part Siamese Twins, Is Dead | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/sports-news-briefs-soviet-women-take-foils-crown-merckx-cuts.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/crocker-national-plans-stock-sale.html | CROCKER NATIONAL PLANS STOCK SALE | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/diver-hurt-on-board.html | Diver Hurt on Board | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/ford-and-senate-conflict-on-oil-formal-notice-sent-on-end-of-price.html | FORD AND SENATE CONFLICT ON OIL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/beame-aide-says-mayor-will-not-twist-arms-to-get-nuisance-taxes.html | Beame Aide Says Mayor Will Not â€šÃ„Ã²Twist Armsâ€šÃ„Ã´ to Get Nuisance Taxes Passed | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/beame-weighing-a-city-pay-freeze-to-aid-bond-sale-mac-said-to-be.html | BEAR WEIGHING A CITY PAY FREEZE TO AID BOND SALE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/saratoga-wedding-for-tad-legere.html | Saratoga Wedding For Tad Legere | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¹ No Title | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã¹ No Title | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/flood-insurance-and-other-federal-aid-will-help-jersey-recover-from.html | Flood Insurance and Other Federal Aid Will Help Jersey Recover From the Rain | True | By Will Lissner | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/after-14-months-lisbons-revolution-is-losing-peaceful-image.html | After 14 Months, Lisbon's Revolution Is Losing Peaceful Image | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/house-panel-votes-to-call-watergate-prosecutor.html | House Panel Votes to Call Watergate Prosecutor | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/neff-and-coleman-win-junior-sailing-crowns.html | Neff and Coleman Win Junior Sailing Crowns | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/earnings-at-4million.html | Earnings at 4â€šÃ„Ã¶A.ª*Million | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/tenants-in-west-side-towers-lose-a-court-fight-to-remain.html | Tenants in West Side Towers Lose a Court Fight to Remain | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/manhattan-hula-hoop-contest-recalls-all-the-hoopla-of-1958.html | Manhattan Hula Hoop Contest Recalls All the Hoopla of 1958 | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/chess-once-a-grandmaster-always-a-grandmaster-well-sort-of.html | Chess: | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/communist-portugal.html | Communist Portugal? | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/pulp-unions-strike-in-british-columbia-pulp-workers-strike-22.html | Pulp Unions Strike in British Columbia | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/reason-for-rebuff-of-parole-required.html | REASON FOR REBUFF OF PAROLE REQUIRED | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/rabin-says-egypts-move-damages-chance-for-pact.html | Rabin Says Egypt's Move Damages Chance for Pact | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/tougher-state-standards-on-auto-emissions-put-off.html | Tougher State Standards On Auto Emissions Put Off | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/kissinger-assails-warning-by-cairo-on-uns-mandate-says-threat-not.html | KISSINGER ASSAILS WARNING BY CAIRO ON P.N.'S MANDATE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/state-psc-member-resigns-from-post.html | STATE P.S.C. MEMBER RESIGNS FROM POST | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/ids-votes-to-omit-quarterly-dividend.html | I.D.S. VOTES TO OMIT QUARTERLY DIVIDEND | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/trenton-civic-center-fire-destroys-citys-tax-bills.html | Trenton Civic Center Fire Destroys City's Tax Bills | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/gurney-defense-completes-case-jury-is-expected-to-begin.html | GURNEY DEFENSE COMPLETES CASE | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/exaddicts-in-a-lonely-world-establish-their-own-family.html | Exâ€šÃ„Ã¶A.ª*Addicts in a Lonely World Establish Their Own â€šÃ„Ã²Familyâ€šÃ„Ã´ | True | By Nadine Brozan Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/super-florida-mosquito-joins-3-apollo-astronauts.html | â€šÃ„Â"Super Florida Mosquitoâ€šÃ„Â¨ Joins 3 Apollo Astronauts | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/jets-get-kicker-from-chile-jets-get-chilean-placekicker.html | Jets Get Kicker From Chile | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/briefs-on-the-arts-park-concerts-set-by-philharmonic-a-turner.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â¨â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/general-foods-changing-sanka-and-brim-solvent-solvent-changed-by.html | General Foods Changing Sanka and Brim Solvent | True | By Isadore Barmash Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/sohio-and-bp-plan-a-15billion-issue-private-placement-would-help.html | Sohio and B.P. Plan A $1.5â€šÃ„Â"Billion Issue | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/papa-weidman-dean-of-modern-dance-dead-at-73-was-one-of-great.html | â€šÃ„Â'Papaâ€šÃ„Â" Weidman | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/carey-says-budget-gap-could-end-up-cut-in-half.html | Carey Says Budget Gap Could End Up Cut in Half | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/moslems-stress-jerusalem-issue-40-nations-at-jidda-talks-agree-on.html | MOSLEMS STRESS JERUSALEM ISSUE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/dr-lupu-catz.html | DR. LUPU CATZ | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/nathan-barnes-liberian-envoy-chief-delegate-to-un-dies-known-for.html | NATHAN BARNES, LIBERIAN ENVOY | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/the-man-behind-joe-namaths-deals.html | The Man Behind Joe Namath's Deals | True | Dave Anderson | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/naacp-legal-aide-accused-of-stealing-defense-fund-gifts.html | NAACP Legal Aide Accused of Stealing Defense Fund Gifts | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/grove-sues-cia-seeks-10million-says-agency-wiretapped-and-bombed.html | GROVE SUES CIA.; SEEKS $10â€šÃ„Â"MILLION | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/ouster-of-chief-of-gsa-is-hinted-white-house-opposition-to-sampson.html | OUSTER OF CHIEF OF U.S.A. IS HINTED | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/metropolitan-briefs-charges-against-policeman-dismissed-discount.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/lauda-choice-in-race.html | Lauda Choice in Race | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/city-productivity-drive-assailed-as-meaningless.html | City Productivity Drive Assailed as Meaningless | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/unlisted-gifts-to-congressmen-questioned-in-light-of-new-law.html | Unlisted Gifts Gifts to Congressmen Questioned in Light of New Law | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/eastland-agrees-to-move-on-the-voting-rights-act.html | Eastland Agrees to Move On the Voting Rights Act | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/notes-on-people-amin-rises-to-marshal-his-radio-says-to-please-army.html | Notes on People | True | Deirdre Carmody | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/defender-gains-in-womens-golf.html | Defender Gains In Women's Golf | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/soldiers-widow-gets-2million-gi-was-killed-in-explosion-of.html | SOLDIER'S WIDOW GETS $2â€šÃ„Â"MILLION | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/tortuga-only-boat-to-finish-la-tortuga-only-hydro-to-survive.html | Tortuga Only Boat To Finish | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/events-scheduled-during-flight.html | Events Scheduled During Flight | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/wheat-and-corn-show-price-rise-soybeans-also-advance-on-reports-of.html | WHEAT AND CORN SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/f-edwin-church-98-nature-artist-dies.html | F. EDWIN CHURCH, 98, NATURE ARTIST, DIES | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/tomahawks-beaten-by-caribous-1711.html | Tomahawks Beaten By Caribous, 17â€šÃ„Â¨11 | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/us-keeps-persian-gulf-fleet-small-as-nations-in-region-build.html | U.S. Keeps Persian Gulf Fleet Small As Nations in Region Build Strength | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/people-and-business-shockley-hits-patent-decisions.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/church-levi-fail-to-reach-pact-on-data.html | Church, Levi Fail to Reach Pact on Data | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/apollo-and-soyuz-shift-their-orbits-for-linkup-today-soviet.html | APOLLO AND SOYUZ SHIFT THEIR ORBITS FOR LINKâ€šÃ„Â¨UP TODAY | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/advertising-reaching-oncampus-spenders.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/aura-of-detente-glows-in-light-of-joint-mission.html | Aura of Detente Glows In Light of Joint Mission | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/councilman-to-run-for-court.html | Councilman to Run for Court | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/stage-perkins-in-equus-shaffer-drama-is-still-magnificent-theater.html | Stage: Perkins in â€šÃ„Ã²Equusâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/seattle-mounts-an-ambitious-ring.html | Seattle Mounts an Ambitious â€šÃ„Ã²Ringâ€šÃ„Ã´ | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/jack-d-cummings.html | JACK D. CUMMINGS | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/alexander-gottfried-net-victors.html | Alexander, Gottfried Net Victors | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/a-connecticut-man-get-15yr-term-for-fire-killing-24.html | A Connecticut Man Get 15â€šÃ„Ã´Year Term For Fire Killing 24 | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/price-for-purchase-of-railroad-routes-by-chessie-lowered.html | Price for Purchase Of Railroad Routes By Chessie Lowered | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/ftc-delays-xerox-decision.html | F.T.C. Delays Xerox Decision | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/market-place-quality-stressed-on-municipal-issues.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/bally-equipment-fixed-apollo-is-set-to-test-its-only-new-system.html | Bally Equipment Fixed, Apollo Is Set to Test Its Only New System | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/new-jersey-briefs-state-to-sell-land-rights-for-hotel-action-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/gulf-western-sets-a-2for1-stock-split.html | Gulf & Western Sets A 2â€šÃ„Ã²forâ€šÃ„Ã´1 Stock Split | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/old-high-nobility-still-cutting-a-wide-swath-in-west-germany.html | Old High Nobility Still Cutting a Wide Swath in West Germany | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/yonkers-gets-budget-calling-for-13-rise-in-property-taxes.html | Yonkers Gets Budget Calling for 13% Rise In Property Taxes | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/senate-approves-an-offshore-bill-amendments-to-coastal-zone.html | SENATE APPROVES AN OFFSHORE BILL | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/pay-plan-changed-for-police-raises-bearne-says-funds-will-come-from.html | PAY PLAN CHANGED FOR POLICE RAISES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/theater-oklahoma-upon-the-water-rogershammerstein-is-on-jones-beach.html | Theater: â€šÃ„Ã²Oklahoma!â€šÃ„Ã´ Upon the Water | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/hunt-denies-linking-butterfield-cia.html | HUNT DENIES LINKING BUTTERFIELD, C.I.A. | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/apollo-and-soyuz-shift-their-orbits-for-linkup-today.html | APOLLO AND SOYUZ SHIFT THEIR ORBITS FOR LINKUPâ€šÃ„Ã²UP TODAY | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/a-this-noise-hurts-b-what.html | A: â€šÃ„Ã²This Noise Hurts.â€šÃ„Ã´ B: â€šÃ„Ã²What?â€šÃ„Ã´ | True | By Leonard Woodcock | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/lisbon-dissolves-coalition-after-2d-key-party-quits-lisbon.html | Lisbon Dissolves Coalition After 2d Key Party Quits | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/a-new-boris-exemplifies-individuality-at-bolshoi.html | A New Boris Exemplifies Individuality at Bolshoi | True | By John Rockwell | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/people-in-sports-gilbert-signs-multiyear-rangers-contract.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/apollo-and-soyuz-spacecraft-shift-their-orbits-in-preparation-for.html | Apollo and Soyuz Spacecraft Shift Their Orbits in Preparation for Linkâ€šÃ„Ã²Up Today | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/the-misses-cryer-and-ford-sing-as-well-as-write.html | The Misses Cryer and Ford Sing as Well as Write | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/canada-to-reduce-gas-sent-to-us.html | Canada to Reduce Gas Sent to U.S. | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/giants-prospect-wants-his-back-pay.html | Giants' Prospect Wants His Back Pay | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/a-goldladen-stagecoach-is-scratched-at-monticello-stagecoach-to.html | A Goldâ€šÃ„Ã²Laden Stagecoach Is Scratched at Monticello | True | By Steve Cady | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/games-nations-play.html | Games Nations Play | True | By Ronald Hilton | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/mrs-eugene-mori.html | MRS. EUGENE MORI | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/highrise-hazard.html | Highâ€šÃ„Ã²Rise Hazard | True | | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/kuhns-job-as-commissioner-in-danger-finley-sparks-opposition-to-his.html | Kuhn's Job as Commissioner in Danger | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-17 | 1975-07-17 | https://www.nytimes.com/1975/07/17/archives/gas-supplies-rise-as-output-declines-gasoline-stocks-rise-in-the.html | â€šÃ„Ã²Gasâ€šÃ„Ã´ Supplies Rise As Output Declines | True | By William D. Smith | 2003-07-18 0:00 | RE 883-491 | B 37265 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/curls-66-leads-by-a-stroke.html | Curl's 66 Leads by A Stroke | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/head-of-john-jay-college-to-take-u-of-illinois-post.html | Head of John Jay College To Take U. of Illinois Post | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/mail-seized-in-72-is-found-by-cia-coby-apologizes-to-postal-chief.html | MAIL SEIZED IN '72 IS FOUND BY C.I.A | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/park-concert-given-by-three-dog-night.html | PARK CONCERT GIVEN BY THREE DOG NIGHT | True | Ian Dove | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/mets-down-braves-4-3-on-3-homers.html | Mets Down Braves, 4 â€šÃ„Ã´ 3, on 3 Homers | True | By Paul L. Montgamery | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/reds-streak-is-halted-at-10-by-expos.html | Reds' Streak Is Halted at 10 by Expos | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/people-in-sports-ali-makes-frazier-bout-official.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/ribicoff-bids-irs-speed-inquiry-into-ama-taxes.html | Ribicoff Bids I.R.S. Speed Inquiry Into A.M.A. Taxes | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/judge-says-board-may-sue-insurer.html | JUDGE SAYS BOARD MAY SUE INSURER | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/market-place-merrill-lynch-recruits-star-analysts.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/court-bids-nixon-offer-testimony-backs-andersons-lawyers-seeking.html | COURT BIDS NIXON OFFER TESTIMONY | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/city-proposes-to-grant-builders-option-of-hiring-own-inspectors.html | City, Proposes to Grant Builders Option of Hiring Own Inspectors | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/alcoa-armco-and-inland-report-lower-earnings.html | Alcoa, Armco and Inland Report Lower Earnings | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/att-discloses-saudi-financing-100million-sixyear-note-bearing-rate.html | A.T.&T. DISCLOSES SAUDI FINANCING | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/glad-to-see-you-crewmen-eatlunch-brezhnev-and-ford-praise-linkup-us.html | â€šÃ„Ã²GLAD TO SEE YOUâ€šÃ„Ã´ | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/col-sol-p-fink-dies-at-77-saw-action-in-4-conflicts.html | Col. Sol P. Fink Dies at 77; Saw Action in 4 Conflicts | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/citys-biggest-scofflaw-us-at-6million-a-year.html | City's Biggest Scofflaw: U.S., at $6â€šÃ„Ã²Million a Year | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/europe-asks-us-japan-for-new-currency-ties.html | Europe Asks U.S., Japan For New Currency Ties | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/lsd-report-disputed.html | LSD Report Disputed | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/4-soldiers-killed-in-ulster-by-bomb-in-a-milk-can.html | 4 Soldiers Killed in Ulster by Bomb in a Milk Can | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/ambiguities-of-detente-despite-space-link-us-and-soviet-seem.html | Ambiguities of Detente | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/syrians-consulting-cairo-on-un-force.html | SYRIANS CONSULTING CAIRO ON U.N. FORCE | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/state-granted-court-order-to-bar-civil-service-strike-tally.html | State Granted Court Order To Bar Civil Service Strike | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/yonkers-trot-shifted-from-8th-to-3d-race.html | Yonkers Trot Shifted From 8th to 3d Race | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/2-in-salyut-4-to-return-soon-after-55-days.html | 2 in Salyut 4 to Return Soon After 55 Days | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/hewlett-bay-park-richest-of-the-states-communities.html | Hewlett Bay Park: Richest Of the State's Communities | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/corporate-sector-is-hit-chase-increases-lending-rate-on-its.html | Corporate Sector Is Hit | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/lutheran-woman-is-chaplain.html | Lutheran Woman Is Chaplain | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/rooking-the-king.html | Rooking the King | True | By Fernando Arrabal | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/leveling-is-found-in-nations-output.html | LEVELING IS FOUND IN NATION'S OUTPUT | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/steelmakers-seek-relief-on-imports.html | STEELMAKERS SEEK RELIEF ON IMPORTS | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/irs-is-studying-gifts-by-111-us-companies.html | I.R.S. Is Studying Gifts By 111 U.S. Companies | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/bridge-fun-city-regional-tourney-begins-play-at-2-pm-today.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/union-carbide-earnings-drop-as-sales-advance-union-carbides.html | Union Carbide Earnings Drop as Sales Advance | True | By Gene Smith | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/leveling-is-found-in-nations-output-gnps-total-in-2d-quarter-seen-a.html | LEVELING IS FOUND IN NATION'S OUTPUT | True | By Edwin Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/city-and-jersey-suffer-9th-rainy-day-in-row.html | City and Jersey Suffer 9th Rainy Day in Row | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/fruehauf-is-cited-for-tax-evasion-company-and-2-key-officers.html | FRUEHAUF IS CITED FOR TAX EVASION | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/lisbon-asking-calm-as-military-seeks-a-government.html | Lisbon Asking Calm as Military Seeks a Government | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/new-square-poorest-but-its-hasidim-do-not-live-by-bread-alone.html | New Square: Poorest, but Its Hasidim Do Not Live by Bread Alone | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/larchmont-sail-won-by-harris.html | Larchmont Sail Won by Harris | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/laotian-government-stiffens-rules-for-foreign-newsmen.html | Laotian Government Stiffens Rules for Foreign Newsmen | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/two-jurors-added-in-joan-little-case.html | TWO JURORS ADDED IN JOAN LITTLE CASE | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/meetings-called-of-angola-factions-and-portuguese.html | Meetings Called of Angola Factions and Portuguese | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/fcc-cites-station-for-martian-scare.html | F.C.C. CITES STATION FOR MARTIAN â€šÃ„Â'SCAREâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/the-small-hotel-of-song-to-reopen.html | The â€šÃ„Â'Small Hotelâ€šÃ„Â' of Song to Reopen | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/books-of-the-times-a-history-of-the-south.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/pba-gives-out-leaflets-again-seeks-to-alert-the-public-to-peril-of.html | P.B.A. GIVES OUT LEAFLETS AGAIN | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/big-mac-takes-charge.html | Big Mac Takes Charge | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/polaroid-reports-fivefold-increase-in-quarterly-profit.html | Polaroid Reports Fivefold Increase In Quarterly Profit | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/allmale-senate-rebuffs-house-on-segregation-school-plan.html | Allâ€šÃ„Â'Male Senate Rebuffs House On Segâ€šÃ„Â'regation School Plan | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/notes-on-people-fugitive-mp-and-secretary-return-from-australia.html | Notes on People | True | Deirdre Carmody | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/why-bowie-kuhn-rose-from-the-dead.html | Why Bowie Kuhn Rose From the Dead | True | Dave Anderson | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/books-of-the-times.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/sports-news-briefs-liquori-runs-best-2mile-by-american-hayes-traded.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/jersey-assemblymen-divided-on-taxes-to-add-budget-funds-jersey.html | Jersey Assemblymen Divided On Taxes to Add Budget Funds | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/stocks-declineon-credit-doubts-stocks-decline-on-credit-doubts.html | Stocks Decline on Credit Doubts | True | By William D. Smith | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/1760-hit-opera-charms-at-yale.html | 1760 Hit Opera Charms at Yale | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/mac-urges-dramatic-cuts-on-city-to-reopen-bond-market.html | M.A.C. Urges Dramatic Cuts on City to Reopen Bond Market | True | By John Darnton | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/canadian-wheat-is-sold-to-soviet-delivery-of-2-million-metric-tons.html | CANADIAN WHEAT IS SOLD TO SOVIET | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/juvenile-offenders-at-rikers-i-accuse-guards-of-brutality.html | Juvenile Offenders At Rikers I. Accuse Guards of Brutality | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/samuel-pomerantz.html | SAMUEL POMERANTZ | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/muscovites-watch-linkjip-on-tv-kith-little-einotioi.html | Muscovites Watch Linkâ€šÃ„Â'Up On TV With Little Emotion | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/italian-hotel-workers-strike.html | Italian Hotel Workers Strike | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/city-may-alter-inspection-setup-proposes-to-give-builders-option-of.html | CITY MAY ALTER INSPECTION SETUP | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/151-split-infinitive-shows-how-to-quickly-win.html | 15â€šÃ„Â¡1 Split Infinitive Shows How to Quickly Win | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/metropolitan-briefs-3-interiors-win-landmark-status-appeal-due-on.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/egypts-view-is-that-warning-on-un-force-is-peace-spur.html | Egypt's View Is That Warning On U.N. Force Is Peace Spur | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/rodneys-jazz-tone-lifts-dance-music.html | RODNEY'S JAZZ TONE LIFTS DANCE MUSIC | True | John S. Wilson | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/penn-central-running-again.html | Penn Central Running Againt | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/virginia-friedlands-wedding-held.html | Virginia Friedland's Wedding Held | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/byrne-signs-law-to-provide-funds-for-water-projects.html | Byrne Signs Law To Provide Funds For Water Projects | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/nixon-staff-funds-reduced-by-house-figure-of-121152-based-on-costs.html | NIXON STAFF FUNDS REDUCED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/rangers-conquer-yankees.html | Rangers Conquer Yankees | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/the-deathly-stillness-of-the-florida-night-was-broken-only-by-a.html | The deathly stillness of the Florida night was broken only by a cicada's rasp. Offshore, the great white shark cruised, hungry. Richard Bach, nerves taut, sat at the home computer terminal. â€œâ€¦Armageddon,â€â€¦â€ he thought. Breakfast was far off. | True | By Richard Bach | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/advertising-how-booming-magazines-did-it.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/the-highest-and-lowest.html | The Highest and Lowest | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/syndicate-rights-of-paper-limited.html | SYNDICATE RIGHTS OF PAPER LIMITED | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/italy-undergoing-postvote-shifts-4th-red-region-is-formed-ruling.html | ITALY UNDER GOING POSTâ€¦â€¦â€ºVOTE SHIFTS | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/hospital-employes-stage-protest-on-budget-cuts.html | Hospital Employes Stage Protest on Budget Cuts | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/wisconsin-publisher-named.html | Wisconsin Publisher Named | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/dar-museum-staff-of-3-quits-in-bookend-furor.html | D.A.R. Museum Staff of 3 Quits in Bookend Furor | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/israel-gives-us-new-proposals-for-sinai-accord.html | ISRAEL GIVES U.S. NEW PROPOSALS FOR SINAI ACCORD | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/about-new-york-municipal-building-just-before-5.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/parentschildren-when-a-youngster-steals-what-is-he-trying-to-say.html | PARENTS/CHILDREN | True | By Claire Berman | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/maye-upsets-vizzini-in-the-runoff-for-presidency-of-firemens-union.html | Maye Upsets Vizzini in the Runoff For Presidency of Firemen's Union | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/new-sexualassault-unit-is-in-operation-in-newark-police-department.html | New Sexualâ€¦â€¦â€ºAssault Unit Is in Operation in Newark | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/the-highest-and-lowest-76371897.html | The Highest and Lowest | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/cracks-in-indian-democracy-linked-to-a-thin-shell.html | Cracks in Indian Democracy Linked to a Thin Shell | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/jones-intends-to-stay-on-top-at-northrop-jones-plans-to-stay-in.html | Jones Intends to Stay on Top at Northrop | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/prisoners-can-buy-time.html | Prisoners Can â€¦â€¦â€ºBuy Timeâ€¦â€¦â€º | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/ual-quarterly-net-tumbles-by-843-fuel-cost-is-cited.html | UAL Quarterly Net Tumbles by 84.3%; Fuel Cost Is Cited | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/surgery-assessed-in-house-report-many-more-operations-found-among.html | SURGERY ASSESSED IN HOUSE REPORT | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/new-square-poorest-but-its-hasidim-do-not-live-by-bread-alone-new.html | New Square: Poorest, but Its Hasidim Do Not Live by Bread Alone | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/herbert-kaufman.html | HERBERT KAUFMAN | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/charles-b-collins.html | CHARLES B. COLLINS | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/north-vietnamese-apply-for-membership-in-the-un.html | North Vietnamese Apply For Membership in the U.N. | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/vilas-pecci-reach-tennis-semifinals.html | Vilas, Pecci Reach Tennis Semifinals | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/soviet-lofts-cosmos-750.html | Soviet Lofts Cosmos 750 | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/police-indicted-in-drug-arrest-woman-4-officers-accused-is-freed.html | POLICE INDICTED IN DRUG ARREST | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/senators-defeat-attempts-to-dilute-vote-rights-bill.html | Senators Defeat Attempts to Dilute Vote Rights Bill | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/rare-sheep-escape-fire-in-california.html | RARE SHEEP ESCAPE FIRE IN CALIFORNIA | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/destruction-of-lsd-data-laid-to-cia-aide-in-73-destruction-of-lsd.html | Destruction of LSD Data Laid to C.I.A. Aide in '73 | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/bluefish-are-plentiful.html | Bluefish Are Plentiful | True | Michael Strauss | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/prosecution-rests-in-trial-of-gurney.html | PROSECUTION RESTS IN TRIAL OF GURNEY | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/rendezvous-in-space.html | Rendezvous in Space | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/2-nursinghome-aides-indicted-one-on-assault-2d-in-theft-case.html | 2 Nursingâ€šÃ„Â'Home Aides Indicted, One on Assault, 2d in Theft Case | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/city-cites-rising-recovery-of-padded-medicaid-bills.html | City Cites Rising Recovery Of Padded Medicaid Bills | True | By David Bird | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/ethics-in-government.html | Ethics in Government | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/un-seeks-a-way-to-keep-peace-force-in-sinai.html | U.N. Seeks a Way to Keep Peace Force in Sinai | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/lilly-fund-gives-tv-writing-prizes-humanitas-awards-to-lift-moral.html | LILLY FUND GIVES TV WRITING PRIZES | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/javits-criticizes-view-of-mathews-senator-in-doubt-on-hew-nominee.html | JAVITS CRITICIZES VIEW OF MATHEWS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/aid-to-campaigns-from-taxes-rises-checkoff-expected-to-yield-over.html | AID TO CAMPAIGNS FROM TAXES RISES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/mother-of-3-wins-jackpot.html | Mother of 3 Wins Jackpot | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/pennsylvania-talks-held.html | Pennsylvania Talks Held | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/architecture-of-paris-new-vista-is-narrow.html | Architecture of Paris: New Vista Is Narrow | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/capt-hgmunson-engineer-war-hero.html | CAPT. H. G. MUNSON, ENGINEER, WAR HERO | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/colorcoordination-set-on-journals-covers.html | Colorâ€šÃ„Â'Coordination Set On Journal's Covers | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/the-pop-life-danceable-tunes-lead-the-top-10-singles-list.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/estimate-board-assuming-sharper-role-with-mayor-or-the-board-of.html | Estimate Board Assuming Sharper Role With Mayor | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/herbert-kaufman2.html | HERBERT KAUFMAN | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/us-convicts-fruehauf.html | U.S. Convicts Fruehauf | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/events-scheduled-on-the-joint-flightii-_.html | Events Scheduled on the Joint Flight | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/assemblyman-is-cleared-on-use-of-carey-fund.html | Assemblyman Is Cleared on Use of Carey Fund | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/mobil-italy-gifts-put-at-2million-party-contributions-made-from-70.html | MOBIL ITALY GIFTS PUT AT $2â€šÃ„Â'MILLION | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/philippines-detains-american-jetliner.html | PHILIPPINES DETAINS AMERICAN JETLINER | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/varied-dances-mark-joint-nyu-concert.html | VARIED DANCES MARK JOINT N.Y.U. CONCERT | True | Don McDonagh | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/the-story-of-an-angry-designer.html | The Story of an Angry Designer | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/curb-on-electronic-banks-expected-to-be-contested.html | Curb on Electronic Banks Expected to Be Contested | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/lsd-report-disputed-76371877.html | LSD Report Disputed | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/dr-ildil-raises-a-problem.html | Dr. Ildíâ€Ö Raises A Problem | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/hats-are-back-not-for-style-but-for-fun.html | Hats Are Back: Not for Style, But for Fun | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/influx-of-mosquitoes-feared-from-floods.html | Influx of Mosquitoes Feared From Floods | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/new-jersey-briefs-jersey-city-bus-rate-rise-granted-court-rules-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/217million-slide-reported-business-loans-continue-to-decline.html | $217â€šÃ„Â'Million Slide Reported | True | By Terry Robards | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/bridal-for-tobe-hait-and-leon-s-kanon.html | Bridal for Tobe Hait and Leon S. Kanon | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/israel-looks-to-a-formula-on-un-force.html | Israel Looks to a Formula on U.N. Force | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/briefs-on-the-arts-richs-band-drops-south-africa-trip-chattanooga.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/propaganda-vs-land.html | Propaganda vs. Land | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/f-edwin-church-painter-98-dies-nature-artist-was-founder-of-north.html | F. EDWIN CHURCH, PAINTER, 98, DIES | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/glad-to-see-you-crewmen-eat-lunch-brezhnev-and-ford-praise-linkup.html | â€šÃ„Ã²GLAD TO SEE YOUâ€šÃ„Ã´ | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/people-and-business-jail-for-equity-findings-last-3.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/business-briefs-anaconda-wins-claim-against-us-31-of-58-auto-plants.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/trial-of-reputed-crime-figure-is-told-he-paid-for-fbi-files.html | Trial of Reputed Crime Figure Is Told He Paid for F.B.I. Files | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/house-approves-oilcost-rollback-but-bill-on-domestic-output-faces.html | HOUSE APPROVES OILâ€šÃ„Ã´COST ROLLBACK | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/jazz-band-is-solid-favorite-at-races.html | Jazz Band Is Solid Favorite at Races | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/estimate-board-assuming-sharper-role-with-mayor.html | Estimate Board Assuming Sharper Role With Mayor | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/professor-is-working-to-revive-adult-concert-bands.html | Professor Is Working to Revive Adult Concert Bands | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/cuba-again.html | Cuba, Again | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/wheat-men-ponder-soviet-deal-economic-analysis.html | Wheat Men Ponder Soviet Deal | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/timber-case-finds-5-companies-guilty.html | TIMBER CASE FINDS 5 COMPANIES GUILTY | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/oldest-declaration-copy-is-traced-to-philadelphia.html | Oldest â€šÃ„Ã²Declarationâ€šÃ„Ã´ Copy Is Traced to Philadelphia | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/grand-jury-may-weigh-womans-death.html | Grand Jury May Weigh Woman's Death | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/blacks-lose-suit-on-job-seniority-us-court-rules-that-bias-did-not.html | BLACKS LOSE SUIT ON JOB SENIORITY | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/tomahawks-triumph.html | Tomahawks Triumph | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/us-radio-in-nigerta-assailed.html | U.S. Radio in Nigerta Assailed | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/report-on-ronan-draws-a-denial-rockefeller-aide-says-he-wont-quit.html | REPORT ON RONAN DRAWS A DENIAL | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/us-sees-gas-woes-in-canada-warning.html | U.S. SEES GAS WOES IN CANADA WARNING | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/weekly-retail-sales-up-10.html | Weekly Retail Sales Up 10% | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/legislatures-legal-advisers-divided-on-whether-city-or-state-has.html | Legislature's Legal Advisers Divided on Whether City or State Has Power to Freeze Municipal Wage | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/us-defends-stand-on-indian-ocean-base.html | U.S. Defends Stand on Indian Ocean Base | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/city-will-dismiss-1434-in-sanitation-force-today-beame-says-union.html | City Will Dismiss 1,434 In Sanitation Force Today | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/citys-biggest-scofflaw-us-at-6million-a-year-us-is-the-biggest.html | City's Biggest Scofflaw: U.S., at $6â€šÃ„Ã²Million a Year | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/general-phone-net-off-68-reynolds-also-shows-a-profit-drop.html | General Phone Net Off 6.8% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/owners-reelect-kuhn-as-finleys-coup-fails-kuhn-reelected-as-coup.html | Owners Reâ€šÃ„Ã²elect Kuhn As Finley's Coup Fails | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/air-force-major-sentenced.html | Air Force Major Sentenced | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/ford-now-trying-to-arrange-solzhenitsyn-meeting.html | Ford Now Trying to Arrange Solzhenitsyn Meeting | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/paul-m-lund-dies-att-executive-50.html | PAUL M. LUND DIES; A.T.&T. EXECUTIVE, 50 | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/prices-decline-on-amex-and-counter.html | Prices Decline on Amex and Counter | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/new-books-76371887.html | New Books | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/forbes-jury-at-impasse-an-impasse-bogs-jury-for-forbes.html | Forbes Jury at Impasse | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/baker-ok-tools-plans-a-merger-reaches-120million-accord-in.html | BAKER OK TOOLS PLANS A MERGER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/restaurant-reviews-le-colisee-shows-great-promise-sal-anthonys.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/about-real-estate-housing-subsidiaries-a-paradox.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/ballet-landers-etudes-is-good-art-and-bad-art.html | Ballet: Lander's â€šÃ„Â²Etudesâ€šÃ„Â´ Is Good Art and Bad Art | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/sucrest-increases-prices-for-its-industrial-sugar.html | Sucrest Increases Prices For Its Industrial Sugar | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/dollar-reaches-9month-high-in-markets-dollar-reaches-ninemonth-high.html | Dollar Reaches 9â€šÃ„Â¶Month High in Markets | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/industrial-thefts-costly.html | Industrial Thefts Costly | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/cleveland-favored-for-gop-76-parley.html | CLEVELAND. FAVORED FOR G.O.P. '76 PARLEY | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/a-new-spy-panel-is-voted-by-house-committee-has-the-same-authority.html | A NEW SPY PANEL IS VOTED BY HOUSE | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/italian-freed-one-seized.html | Italian Freed, One Seized | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/att-discloses-saudi-financing.html | A.T&T. DISCLOSES SAUDI FINANCING | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/city-will-dismiss-1434-in-sanitation-force-today.html | City Will Dismiss 1,434 In Sanitation Force Today | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/china-agrees-to-buy-thai-rice-despite-expected-surplus-crop.html | China Agrees to Buy Thai Rice Despite Expected Surplus Crop | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/seaboard-parent-has-drop-in-net-holding-companys-profit-in-quarter.html | SEABOARD PARENT HAS DROP IN NET | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/richard-conlon-managed-gallaghers-steak-house.html | Richard Conlon, Managed Gallagher's Steak House | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/canadian-quotas-on-eggs-upset-us.html | Canadian Quotas on Eggs Upset U.S. | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/us-and-turkey-discussing-bases-ankara-delays-granting-of.html | U.S AND TURKEY DISCUSSING BASES | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/new-york-riders-hit-the-old-competitive-trail.html | New York Riders Hit the Old Competitive Trail | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/railway-clerks-threaten-strike-call-for-a-july-28-walkout-after.html | RAILWAY CLERKS THREATEN STRIKE | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/corrections-76371902.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/ford-to-talk-in-rhode-island.html | Ford to Talk in Rhode Island | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/beatrice-imberman.html | BEATRICE IMBERMAN | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/judy-rankin-leads-by-stroke-on-72-in-womens-open-golf-judy-rankin.html | Judy Rankin Leads by Stroke On 72 in Women's Open Golf | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/israel-gives-us-new-proposals-for-sinai-accord-plan-to-be-relayed.html | ISRAEL GIVES U.S. NEW PROPOSALS FOR SINAI ACCORD | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/hornig-quits-as-brown-u-head-amid-rising-financial-problems.html | Hornig Quits as Brown U. Head Amid Rising Financial Problems | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/excia-aide-says-scientist-who-died-knew-about-experiments-with-lsd.html | Exâ€šÃ„Â¶C.I.A. Aide Says Scientist Who Died Knew About Experiments With LSD | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-18 | 1975-07-18 | https://www.nytimes.com/1975/07/18/archives/prince-and-princess-of-japan-attacked-by-okinawa-radicals.html | Prince and Princess of Japan Attacked by Okinawa Radicals | True | | 2003-07-18 0:00 | RE 883-499 | B 37274 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/separating-american-messages.html | Separating American Messages | True | By Frank Stanton | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/rumania-hard-hit-by-floods.html | Rumania Hard Hit by Floods | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/scientists-assay-tests-on-monkeys-birth-defects-smog-harm-and.html | SCIENTISTS ASSAY TESTS ON MONKEYS | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/inquiry-in-honduras-uncovers-death-of-7-honduras-inquiry-uncovers.html | Inquiry in Honduras Uncovers Death of 7 | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/sets-triumph-2820-in-wtt.html | Sets Triumph, 28â€šÃ„Â²20, in W.T.T. | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/at-simplicity-pattern-is-still-oneman-rule-at-simplicity-pattern-is.html | At Simplicity, Pattern Is Still Oneâ€šÃ„Â¶Man Rule | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/judge-gives-union-minorities-plan-sets-a-goal-of-29-for-sheet-metal.html | JUDGE GIVES UNION MINORITIES PLAN | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/house-reverses-itself-to-allow-integration-of-sexes-in-schools.html | House Reverses Itself to Allow Integration of Sexes in Schools | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/townsend-back-in-camp-athas-near-giants-pact.html | Townsend Back in Camp; Athas Near Giants' Pact | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/polyglot-babble-floods-air-waves-spacemen-show-linguistic-skills-in.html | POLYGLOT BABBLE FLOODS AIR WAVES | True | By Theodore Shabad Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/gen-ivan-f-khalipov.html | GEN. IVAN F. KHALIPOV | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/manila-grounds-then-frees-us-jet.html | MANILA GROUNDS, THEN FREES U.S. JET | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/12-union-leaders-charge-flimflam-gotbaum-and-mcfeeley-call-figures.html | 2 UNION LEADERS CHARGE â€šÃ„Â¥FLIMFLAMâ€šÃ„Â´ | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/the-poppy-whose-sap-is-antilife.html | The Poppy Whose Sap | True | By Charles B. Rangel | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/local-resistance-deters-flood-control-in-jersey.html | Local Resistance Deters Flood Control in Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/as-tomatoes-ripen-and-picnics-are-a-summer-way-of-life-let-the-home.html | As Tomatoes Ripen, and Picnics Are a Summer Way of Life... | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/bonn-plans-projects-to-spur-economy.html | Bonn Plans Projects to Spur Economy | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/nicholas-lobuglio.html | NICHOLAS LoBUGLIO | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/bailing-out-big-mac.html | Bailing Out Big Mac ... | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/greenwich-and-airport-reach-accord-on-noise.html | Greenwich and Airport Reach Accord on Noise | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/prices-irregular-on-amex-and-otc-market-index-dips-by-003-but.html | PRICES IRREGULAR ON AMEX AND Oâ€šÃ„Â¥Tâ€šÃ„Â´C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/african-unity-group-admits-4-new-nations.html | African Unity Group Admits 4 New Nations | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/amex-is-embarking-on-a-5year-expansion-program-expansion-plan.html | Amex Is Embarking on a 5â€šÃ„Â´Year Expansion Program | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/on-order-on-kennecott-kennecott-copper-oredr.html | On Order on Kennecott Kennecott Copper Oredr | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/bid-by-mrs-peron-for-leave-hinted.html | BID BY MRS PERON FOR LEAVE HINTED | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/poor-of-hartford-invited-to-share-kennedys-beach.html | Poor of Hartford Invited to Share Kennedys' Beach | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/so-africa-trails-20-in-davis-cup.html | So. Africa Trails, 2â€šÃ„Â´0, In Davis Cup | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/refugee-program-is-being-expanded-will-include-5000-laotians-who.html | REFUGEE PROGRAM IS BEING EXPANDED | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/jersey-assembly-votes-added-fund-189million-restoration-of-cuts.html | JERSEY ASSEMBLY VOTES ADDED FUND | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/french-jobless-rate-rises-in-a-month-it-usually-falls.html | French Jobless Rate Rises In a Month It Usually Falls | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/1billion-saving.html | $1â€šÃ„Â¥BILLION SAVING | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/drilling-for-gas-offshore-urged-house-panel-gets-warning-here-of.html | DRILLING FOR GAS OFFSHORE URGED | True | By Will Lissner | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/polo-now-woos-bourgeois-polo-once-for-elite-aims-at-bourgeois.html | Polo Now Woos Bourgeois | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/23-food-businesses-named-as-violators-of-city-health-code.html | 23 Food Businesses Named as Violators Of City Health Code | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/us-consumer-protection-unit-approved-by-house-panel-3010.html | U.S. Consumer Protection Unit Approved by House Panel, 30â€šÃ„Â¥10 | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/european-security-conference-confirms-july-30-helsinki-date.html | European Security Conference Confirms July 30 Helsinki Date | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/arts-money-veto-upheld-by-court-new-hampshire-rejected-us-aid-to.html | ARTS MONEY VETO UPHELD BY COURT | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/a-flying-apple-in-73-is-seed-for-suit-in-75.html | A Flying Apple in '73 Is Seed for Suit in '75 | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/british-mp-who-vanished-returns-to-face-charges.html | British M.P. Who Vanished Returns to Face Charges | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/soviet-crews-wives-anonymity-ends.html | Soviet Crew's Wives' Anonymity Ends | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/sy-oliver-playing-lunceford-tunes.html | Sy Oliver Playing Lunceford Tunes | True | John S. Wilson | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/9-to-start-rich-trot-tonight-dancer-colt-is-favored-in-rich-trot.html | 9 to Start Rich Trot Tonight | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/helsinki-meeting.html | Helsinki Meeting | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/mayor-is-a-little-brusque-but-he-is-bearing-up.html | Mayor Is a Little Brusque but He Is Bearing Up | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/bridge-experts-will-try-to-prevent-confusion-after-tournament.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/maude-mccarthy-bride-of-tr-tomai.html | Maude McCarthy Bride of T. R. Tomai | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/a-little-advice-on-roof-gardens.html | A Little Advice On Roof Gardens | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/army-seeks-1500-to-check-after-effects-of-lsd-tests.html | Army Seeks 1,500 to Check Aftereffects of LSD Tests | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/five-timber-companies-fined-for-rigging-bid-prices.html | Five Timber Companies Fined for Rigging Bid Prices | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/portugal-alerts-forces-as-fears-of-a-coup-spread-communists-and.html | PORTUGAL ALERTS FORCES AS FEARS OF A COUP SPREAD | | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/triangular-track-meet-summaries.html | Triangular Track Meet Summaries | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/stefan-a-sopkin-a-violinist-and-teacher-is-dead-at-75.html | Stefan A. Sopkin, a Violinist And Teacher, Is Dead at 75 | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/stage-part-two-of-inge-love-death.html | Stage: Part Two of Inge â€šÂ‚Â'Love Deathâ€šÂ‚Â' | | By Mel Gussow | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/7bank-deal-asked-by-bank-of-new-york.html | 7â€šÂ‚Â'BANK DEAL ASKED BY BANK OF NEW YORK | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/roosevelt-hotel-robbed-by-3-of-7000-cash.html | Roosevelt Hotel Robbed By 3 of $7,000 Cash | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/in-embattled-beirut-nerves-are-taut-and-the-future-is-uncertain.html | In Embattled Beirut, Nerves Are Taut and the Future Is Uncertain | | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/carey-cool-to-aid-intends-to-press-city-to-stand-on-feet-without.html | CAREY COOL TO AID | | By Francis X. Clines | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/brazil-train-toll-put-at-11-derailing-laid-to-speeding.html | Brazil Train Toll Put at 11; Derailing Laid to Speeding | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/kallinger-ordered-to-be-extradited-to-hackensack.html | Kallinger Ordered to Be Extradited to Hackensack | | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/oas-split-over-timing-of-cuba-vote.html | O.A.S. Split Over Timing of Cuba Vote | | BY David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/metropolitan-briefs-state-workers-delay-strike-decision-kallinger.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/environmental-success.html | Environmental Success | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/excia-employe-took-lsd-as-a-guinea-pig.html | Exâ€šÂ‚Â'C.I.A. Employe Took LSD as a â€šÂ‚Â'Guinea Pigâ€šÂ‚Â' | | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/peter-briggs-54-wrote-ocean-books.html | PETER BRIGGS, 54, WROTE OCEAN BOOKS | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/speaking-freely.html | Speaking Freely | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/nixon-gives-aid-at-auto-wreck-scene.html | Nixon Gives Aid at Auto Wreck Scene | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/furniture-for-wooing-and-winning.html | Furniture for Wooing and Winning! | | By John Russell | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/astronauts-say-their-goodbys-parting-is-today-crews-of-apollo-and.html | ASTRONAUTS SAY THEIR GOODâ€šÂ‚Â'BYS; PARTING IS TODAY | | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/rangers-set-back-yanks-10-rangers-perry-halt-yanks-10.html | Rangers Set Back Yanks, 1â€šÂ‚Â'0 | | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/us-opposes-change-in-uns-mideast-stand.html | U.S. Opposes Change in U.N.'s Mideast Stand | | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/thud-drills-not-glory-mark-day-in-life-of-jets-linemen.html | â€šÂ‚Â'Thud Drills,â€šÂ‚Â' Not Glory, Mark Day in Life of Jets' Linemen | | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/ford-moderates-coyote-poison-ban-environmentalists-relieved.html | Ford Moderates Coyote Poison Ban | | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/hanoi-tells-banker-it-is-willing-to-trade-with-us.html | Hanoi Tells Banker It Is Willing to Trade With U.S. | | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/wheat-deal-sees-gold-sales-spur-large-soviet-offerings-in-west.html | WHEAT DEAL SEES GOLD SALES SPUR | | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/let-city-gardeners-exercise-ingenuity.html | Let City Gardeners Exercise Ingenuity | | By Olive Evans | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/beame-lists-the-32-appointed-officials-being-ousted.html | Beame Lists the 32 Appointed Officials Being Ousted | | By Glenn Fowler | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/contract-ratified-by-farm-workers.html | CONTRACT RATIFIED BY FARM WORKERS | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/this-recipe-yields-three-suspects.html | This Recipe Yields Three Suspects | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/market-place-how-wall-street-views-prime-rate.html | Market Place | | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/ballet-a-tudor-at-last-leaves-are-fading-ends-25year-wait.html | Ballet: A Tudor, at Last | | By Clive Barnes | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/summary-of-citys-cutback-ideas.html | Summary of City's Cutback Ideas | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/appeal-by-national-gypsum-set-in-pricefixing-case.html | Appeal by National Gypsum Set in Priceâ€šÂ‚Â'Fixing Case | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/investigator-with-wit-otis-grey-pike.html | Investigator With Wit | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/british-inflation-rate-up-to-record-261-in-june-analysts-see-signs.html | British Inflation Rate Up To Record 26.1% in June | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/erik-sjoquist-72-archeologist-who-found-ancient-city-dies.html | Erik Sjoquist, 72, Archeologist Who Found Ancient City, Dies | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/flood-possibility-growing-in-state-attempts-to-control-deluges.html | FLOOD POSSIBILITY CROWING IN STATE | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/miss-little-asks-case-be-dropped-lie-detectors-said-to-uphold-her.html | MISS LITTLE ASKS CASE BE DROPPED | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/let-the-sandwichmaker-take-note.html | . . . Let the Sandwichâ€šÃ„Â"Maker Take Note | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/mac-in-trouble-too-investors-resistance-to-its-bonds-called-result.html | M.A.C. in Trouble, Too | True | By John Darnton | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/senate-panel-votes-to-try-again-for-a-strip-mine-bill.html | Senate Panel Votes to Try Again For a Strip Mine Bill | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/joseph-mccarthy-weds-mrs-wilson.html | Joseph McCarthy Weds Mrs. Wilson | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/2-in-salyut-eavesdrop-on-colleagues-in-space.html | 2 in Salyut Eavesdrop On Colleagues in Space | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/sakharov-says-moscow-relents-on-wifes-visa.html | Sakharov Says Moscow Relents on Wife's Visa | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/buckley-war-chest-far-exceeds-prospective-foes.html | Buckley War Chest Far Exceeds Prospective Foes' | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/laos-bans-bangkok-paper.html | Laos Bans Bangkok Paper | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/people-and-business-housing-statistics-are-debated.html | People and Business | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/9000acre-brush-fire-is-overcome-in-california.html | 9,000â€šÃ„Â"Acre Brush fire Is Overcome in California | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/commodity-agency-authorizes-trading-under-the-new-law.html | Commodity Agency Authorizes Trading Under the New Law | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/robert-t-crane-jr.html | ROBERT T. CRANE JR. | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/business-briefs-crocker-bank-cites-badloan-total-lloyds-swiss-loss.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/mac-in-trouble-too-investor-resistance-to-its-bonds-called-result.html | M.A.C. in Trouble, Too | True | By John Darnton | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/revenuesharing-director-will-leave-position-aug-2.html | Revenueâ€šÃ„Â"Sharing Director Will Leave Position Aug. 2 | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/church-doubts-plot-links-to-presidents-church-doubtful-on-links-to.html | Church Doubts Plot Links to Presidents | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/angered-portuguese-in-a-farming-town-turn-on-communists.html | Angered Portuguese in a Farming Town Turn on Communists | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/labors-role.html | ... Labor's Role ... | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/stock-market-finishes-with-187-drop-in-dow-stocks-register-187-drop.html | Stock Market Finishes With 1.87 Drop in Dow | True | By Gene Smith | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/profit-for-june.html | Profit for June | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/a-time-for-miracles.html | A Time for Miracles | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/hospital-employes-stage-protest-on-budget-cuts.html | Hospital Employes Stage Protest on Budget Cuts | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/edwin-roos-marries-miss-peluchova-here.html | Edwin Roos Marries Miss Peluchova Here | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/2-women-share-2shot-lead-2-women-2-shots-in-front.html | 2 Women Share 2â€šÃ„Â"Shot Lead | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/shapp-to-join-democratic-race-in-fall.html | Shapp to Join Democratic Race in Fall | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/files-record-the-pinkertons-greatest-triumphs-pinkertons-top.html | Files Record the Pinkertons' Greatest Triumphs | True | By John Corry | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/us-coal-exports-increase-by-275-revenues-show-139-rise-to-14billion.html | U.S. COAL EXPORIS INCREASE BY 27.9% | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/most-buses-and-trains-aided-by-state-expected-to-continue-service.html | Most Buses and Trains Aided by State Expected to Continue Service Monday | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/garbage-pickups-to-be-cut-in-half-dismissal-of-1434-on-force-will.html | GARBAGE PICKUPS TO BE CUT IN HALF | True | By David Bird | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/some-warning-hints-on-preserving-foods.html | Some Warning Hints On Preserving Foods | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/senate-calls-up-voting-right-bill-democrats-file-petition-to-shut.html | SENATE CALLS UP VOTING RIGHT BILL | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/fords-oil-proposal-set-for-house-vote.html | FORD'S OIL PROPOSAL SET FOR HOUSE VOTE | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/retrial-ends-in-conviction.html | Retrial Ends in Conviction | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/daniel-brodsky-weds-estrellita-bograd.html | Daniel Brodsky Weds Estrellita Bograd | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/portugal-alerts-forces-as-fears-of-a-coup-spread.html | PORTUGAL ALERTS FORCES AS FEARS OF A COUP SPREAD | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/rate-rises-granted-to-2-auto-insurers.html | RATE RISES GRANTED TO 2 AUTO INSURERS | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/all-italian-industries-said-to-aid-parties-gifts-by-italians-to.html | All Italian Industries Said to Aid Parties | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/strike-is-averted-on-nations-rails-clerks-head-describes-pact-as.html | STRIKE IS AVERTED ON NATION'S RAILS | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/-and-washingtons.html | ... and Washington's | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/lowprofile-common-market-talks-have-proved-effective-in-brussels.html | Low●E5Â…Â°Profile Common Market Talks Have Proved Effective in Brussels | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/wooers-of-convention-count-their-chickens.html | Wooers of Convention Count Their Chickens | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/new-jersey-briefs-judge-refuses-to-drop-bribery-case-lindenwold.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/anderson-golf-marked-by-upsets.html | Anderson Golf Marked By Upsets | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/inquiry-prompted-by-death-of-pony-steeplechase-riding-stables-in.html | INQUIRY PROMPTED BY DEATH OF PONY | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/congressional-dilemma.html | Congressional Dilemma | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/mountain-air-flow-used-in-generation-of-power-mountain-air-flow-for.html | Mountain Air Flow Used In Generation of Power | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/closing-checkpoint-gives-youths-access-to-tijuana.html | Closing Checkpoint Gives Youths Access to Tijuana | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/jersey-assembly-restores-189million-but-senate-leader-says-it-is.html | Jersey Assembly Restores $189●Ê…Â°Million, But Senate Leader Says It Is Not Enough | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/people-in-sports-black-hall-of-fame-enshrines-frazier.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/summary-of-citys-cutback-plans.html | Summary of City's Cutback Plans | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/helen-hennessy-59-an-nea-columnist.html | HELEN HENNESSY, 59, AN N.E.A. COLUMNIST | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/israel-reports-3-arabs-killed-at-border.html | Israel Reports 3 Arabs Killed at Border | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/exford-aide-sues-over-alcoholism.html | Ex●E5Â…Â°Ford Aide Sues Over Alcoholism | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/medical-mccarthyism.html | Medical McCarthyism | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/beame-lists-the-32-appointed-officials-being-ousted.html | Beame Lists the 32 Appointed Officials Being Ousted | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/imports-and-food-subsidies-strain-egypts-finances.html | Imports and Food Subsidies Strain Egypt's Finances | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/citibank-raises-prime-to-7-reacts-to-a-recent-uptrend-in-the.html | CITIBANK RAISES PRIME TO 7Â–Ì€% | True | By Terry Robards | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/paul-nickel-ballet-soloist-a-nutcracker-prince-at-13.html | Paul Nickel, Ballet Soloist, A Nutcracker Prince at 13 | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/garbage-pickups-to-be-cut-in-half-job-cutback-also-to-reduce.html | GARBAGE PICKUPS TO BE CUT IN HALF | True | By David Bird | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/tim-moore-and-judith-cohen-sing-here.html | Tim Moore and Judith Cohen Sing Here | True | By John Rockwell | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/church-doubts-plot-links-to-presidents.html | Church Doubts Plot Links to Presidents | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/books-of-the-times-dancing-in-the-dark.html | Books of The Times | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/canada-tightens-investing-screen-2d-phase-of-review-act-to-become.html | CANADA TIGHTENS INVESTING SCREEN | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/daniel-moore.html | DANIEL MOORE | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/apollosoyuz-cocktail-is-concocted-in-london.html | Apollo●E5Â…Â°Soyuz Cocktail Is Concocted in London | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/floods-hit-northeast-brazil.html | Floods Hit Northeast Brazil | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/bid-by-mrs-peron-for-leave-hinted-but-top-aide-denies-report.html | BID BY MRS. PERON FOR LEAVE HINTED | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/report-deepens-mystery-on-northrop-consultant.html | Report Deepens Mystery on Northrop Consultant | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/bolshoi-shifts-cast-for-war-and-peace.html | BOLSHOI SHIFTS CAST FOR â€šÃ„ÂªWAR AND PEACEâ€šÃ„Â´ | True | Allen Hughes | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/red-sox-joining-other-division-runaways.html | Red Sox Joining Other Division Runaways | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/rail-loss-10million.html | Rail Loss $10â€šÃ„Â¢Million | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/clerk-admits-giving-fbi-files-to-diglio.html | CLERK ADMITS GIVING F.B.I. FILES TO DIGILIO | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/oil-drilling-slated-off-santa-barbara.html | OIL DRILLING SLATED OFF SANTA BARBARA | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/lisbons-shrinking-nest-egg.html | Lisbon's Shrinking Nest Egg | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/space-events-scheduled-for-ussoviet-flights.html | Space Events Scheduled For U.Sâ€šÃ„Â¢Soviet Flights | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/32000-old-bridges-are-termed-unsafe.html | 32,000 Old Bridges Are Termed Unsafe | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/ann-medina-is-married-in-toronto.html | Ann Medina Is Married in Toronto | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/youth-electrocuted-in-boat.html | Youth Electrocuted in Boat | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/dance-company-association-elects-gingrich-president.html | Dance Company Association Elects Gingrich President | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/canada-tightens-rules.html | Canada Tightens Rules | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/about-the-jets.html | About the Jets... | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/2-union-leaders-charge-flimflam.html | 2 UNION LEADERS CHARGE â€šÃ„ÂªFLIMFLAMâ€šÃ„Â´ | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/moodys-delays-rating-of-notes-action-taken-in-wake-of-the-mayors.html | MOODY'S DELAYS RATING OF NOTES | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/corrections-76372612.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/carey-cool-to-aid.html | CAREY COOL TO AID | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/mistrial-in-forbes-case-hungjury-ends-trial-of-forbes.html | Mistrial In Forbes Case | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/sales-of-grains-depress-prices-lack-of-further-orders-by-soviet-is.html | SALES OF GRAINS DEPRESS PRICES | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/elder-leads-trevino-by-one-stroke-with-67135-that-includes-an-eagle.html | Elder Leads Trevino by One Stroke With 67â€šÃ„Â¨135 That Includes an Eagle | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/a-home-is-a-home-for-34-at-towers-fighting-ouster-from-the-dingy.html | A Home Is a Home for 34 at Towers Fighting Ouster From the Dingy Hotel | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/forego-is-favored-in-suburban-today.html | Forego Is Favored in Suburban Today | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/golliwogg-is-victor-at-larchmont.html | Golliwogg Is Victor at Larchmont | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/10-states-called-lax-on-medicaid-hew-is-chided-for-failure-to.html | 10 STATES CALLED LAX ON MEDICAID | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/jean-m-goodkind.html | JEAN M. GOODKIND | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/envoy-to-africa-retiring.html | Envoy to Africa Retiring | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/pennsylvania-strike-terms-reached.html | Pennsylvania Strike Terms Reached | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/astronauts-will-produce-an-artificial-solar-eclipse.html | Astronauts Will Produce An Artificial Solar Eclipse | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/astronauts-say-their-goodbys-parting-is-today.html | ASTRONAUTS SAY THEIR GOODâ€šÃ„Â¨BYS, PARTING IS TODAY | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/1billion-saving-but-mayor-ties-plan-to-assurances-by-fiscal-agency.html | $1â€šÃ„Â¢BILLION SAVING | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/dutchess-county-is-hit-by-strike-1000-civil-servants-walk-out-in.html | DUTCHESS COUNTY IS HIT BY STRIKE | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/braves-triumph-43-despite-15-mets-hits-mets-waste-15hit-night-in-43.html | Braves Triumph, 4â€šÃ„Â´3, Despite 15 Mets' Hits | True | By Parton Keese | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/henry-w-stock.html | HENRY W. STOCK | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/rothschild-bank-in-takeover-deal-american-express-division-to-buy.html | ROTHSCHILD BANK IN TAKEâ€šÃ„Â¢OVER DEAL | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/jones-disobeys-berra-mets-huddle.html | Jones Disobeys Berra; Mets Huddle | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/american-men-take-lead-in-track-meet.html | American Men Take Lead in Track Meet | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/files-record-the-pinkertons-greatest-triumphs.html | Files Record the Pinkertons' Greatest Triumphs | True | By John Corry | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/hospital-demonstrations-protest-10million-in-cuts.html | Hospital Demonstrations. Protest $10â€šÃ„Â¢Million in Cuts | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/philip-t-dalsimer-62-dies-senior-law-partner-here.html | Philip T. Dalsimer, 62, Dies; Senior Law Partner Here | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/drugs-whose-flowers-are-life.html | Drugs Whose Flowers | True | By Stephen L. Defelice | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/notes-on-people-soviet-honors-sholokhov-at-70.html | Notes on People | True | Deirdre Carmody | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-19 | 1975-07-19 | https://www.nytimes.com/1975/07/19/archives/olaf-ravndal.html | OLAF RAVNDAL | True | | 2003-07-18 0:00 | RE 883-494 | B 37269 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/minority-groups-required-in-massachusetts-projects.html | Minority Groups Required In Massachusetts Projects | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/south-africa-planning-homeland-rehabilitation-centers-for-blacks.html | South Africa Planning Homeland Rehabilitation Centers for Blacks Violating Racial Laws | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/future-events-divers-diversions.html | Future Events | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/president-of-oil.html | President of Oil | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/2-us-employes-seized-in-eritrea-ethiopian-troops-searching-for.html | 12 U.S. EMPLOYES SEIZED IN ERITREA | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/indians-plan-start-of-a-radio-station.html | INDIANS PLAN START OF A RADIO STATION | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/us-bars-integration-plan-for-schools-in-kansas-city.html | U.S. Bars Integration Plan For Schools in Kansas City | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/echoes-of-parker-in-jackie-mclean-as-he-leads-group.html | Echoes of Parker In Jackie McLean As He Leads Group | True | John S. Wilson | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/virginia-f-orzac-plans-nuptials.html | Virginia F. Orzac Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-great-toozy-takeover.html | The Great Toozy Takeover | True | By Kathleen Leverich | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/floods-bring-calls-for-controls-a-saturated-area.html | Floods Bring Calls for Controls | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-world-in-summary-the-struggle-for-dominance-in-angola.html | The World | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-pied-piper-leads-his-flock-in-a-flatbush-cleanup.html | A Pied Piper Leads His Flock in a Flatbush Cleanâ€šÃ„Â¢Up and Beautification Campaign | True | By Gail Bryce | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sb-haig-fiance-of-jean-p-harris.html | S. H. Haig Fiance of Jean P. Harris | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/3-share-womens-golf-lead-miss-palmer-two-others-tied-in-us-women.html | 3 Share Women's Golf Lead | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/city-is-planning-computer-study-to-test-water-quality-in-harbor.html | City Is Planning Computer Study To Test Water Quality in Harbor | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/point-of-view-st-louis-a-model-for-land-reuse.html | Point of View | True | By Ethan C. Eldon Air Resources Commissioner, City of New York. | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/new-amtrak-cars-on-display-here-three-of-38000-coaches-are-shown-at.html | NEW AMTRAK CARS ON DISPLAY HERE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/crochet-not-just-doilies-and-lace-crochet-not-just-doilies-and-lace.html | Crochet: Not Just Doilies and Lace | True | By Elyse Sommer | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/vietnamese-rejected-for-2d-time-in-us.html | Vietnamese Rejected For 2d Time in U.S. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/works-of-18-artists-on-view-in-summit-at-peak-of-form.html | Works of 18 Artists On View in Summit | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/man-seized-in-plot-to-hire-his-brother-to-slay-woman.html | Man Seized in Plot to Hire His Brother to Slay Woman | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/medical-center-gets-1571748.html | Medical Center Gets $1,571,748 | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/nassaus-youngest-planner.html | Nassau's Youngest Planner | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/demand-for-li-arts-activities-rising-outdoor-antique-show.html | Demand for L.I. Arts Activities Rising | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/let-her-sink-a-longtime-lover-of-venice-that-flamboyant-shell.html | LET HER SINK | True | By Jan Morris | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/thai-suspect-is-cleared-because-of-link-to-cia.html | Thai Suspect Is Cleared Because of Link to C.I.A. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/memoirs-of-nixon-rejected-by-cbs.html | MEMOIRS OF NIXON REJECTED BY CBS | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/architecture-view-a-delightful-walk-downtown.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/grain-agency-got-cash-advances-head-of-inspection-concern-asserts.html | GRAIN AGENCY GOT CASH ADVANCES | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/thinking-about-crime.html | Thinking About Crime | True | By Marvin E. Wolfgang | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/thomas-mann-at-100.html | Thomas Mann at 100 | True | By Elizabeth Hardwick | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/from-jungle-to-jumble-foreign-affairs.html | From Jungle to Jumble | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/new-amtrak-cars-on-display-here.html | NEW AMTRAK CARS ON DISPLAY HERE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-new-york-times-book-review-paperbacks-paper-back-talk.html | The New York Times Book Review Paperbacks | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/somalia-denies-report-of-base.html | Somalia Denies Report of Base | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/10million-rent-subsidies-set-aside-value-of-reservations.html | $10â€‹â€‹Million Rent Subsidies Set Aside | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/motor-calendar.html | Motor Calendar | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/spanish-galleon-believed-found-concern-seeking-treasure-off-florida.html | SPANISH GALLEON BELIEVED FOUND | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/dr-claire-marsh-will-be-married.html | Dr. Claire Marsh Will Be Married | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/unions-accept-pact-in-pennsylvania.html | UNIONS ACCEPT PACT IN PENNSYLVANIA | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/park-plan-may-ease-townhouse-controversy-a-change-in-plans.html | Park Plan May Ease Townhouse Controversy | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/stamps-touring-the-world-via-philately.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/shortage-of-canning-lids-proves-costly-shortage-of-canning-lids-is.html | Shortage of Canning Lids Proves Costly | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/layoffs-keeping-pace-with-jobs-similar-drop-in-suffolk.html | Layoffs Keeping Pace With Jobs | True | By Will Lissner | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/stony-brook-resisted-on-sewer-link.html | Stony Brook Resisted on Sewer Link | True | By Peggy Hoynes Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/plan-on-dumping-in-sound-scored-darien-residents-challenge-army-on.html | PLAN ON DUMPING IN SOUND SCORED | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-forest-killers-environment-rescue-operations.html | The Forest Killers | True | By Edward Abbey | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/carlos-episode-arouses-french-recrimination-is-directed-at-agency.html | â€‹â€‹CARLOSâ€‹â€‹â€‹ EPISODE AROUSES FRENCH | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/he-prefers-contemplation-to-confrontation-the-attorney-general-is.html | He Prefers Contemplation to Confrontation | True | By John M. Crewdson | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/grain-deals-with-russia-are-still-marked-by-secrecy-the-national.html | Grain Deals With Russia Are Still Marked by Secrecy | True | By George Anthan | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/contracting-firms-get-more-work-overseas-contractors-work-abroad.html | Contracting Firms Get More Work Overseas | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sughara-6stroke-victor.html | Sughara 6â€‹â€‹â€‹Stroke Victor | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/albert-schweitzer-reputation-a-rescue-operation.html | Albert Schweitzer | True | By Martin E. Marty | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/confusion-is-surrounding-city-layoffs-numbers-keep-changing.html | Confusion Is Surrounding City Layoffs | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ann-hunsbedt-bride-of-ba-becken-jr.html | Ann Hunsbedt Bride of B.A. Becken Jr. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/migrant-case-resumes-aug-4.html | Migrant Case Resumes Aug. 4 | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/food-news-baker-has-a-secret-or-two.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/in-a-year-president-lopez-could-not-deliver-promised-reforms.html | In a Year, President Lopez Could Not Deliver Promised Reforms | True | By Marvine Howe | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/anne-harvey-sets-nuptials.html | Anne Harvey Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/donna-lee-kennah-wed-to-james-quinn.html | Donna Lee Kennah Wed to James Quinn | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/cinda-p-savage-plans-marriage-for-september.html | Cinda P. Savage Plans Marriage For September | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sports-editors-mailbox-run-to-live-horrible-aspect-of-a-match-race.html | Sports Editor's Mailbox Run to Live | True | James W. Ireland | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/india-asks-for-pledges-to-abide-by-censorship.html | India Asks for Pledges To Abide by Censorship | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/letters-constitutional-rights.html | Letters | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/forego-first-by-head-exceeds-million-mark-forego-tops-1million-in.html | Forego, First by Head, Exceeds Million Mark | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-correction.html | A CORRECTION | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/hospital-in-bergen-opening-new-unit.html | Hospital in Bergen Opening New Unit | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/linda-villari-is-bride.html | Linda Villari Is Bride | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/susan-stevens-wed-to-t.-d.-sullivan-2d.html | Susan Stevens Wed to T. D. Sullivan 2d | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/florida-lobstermen-are-angry-over-bahamian-fishing-curbs-natural.html | Florida Lobstermen Are Angry Over Bahamian Fishing Curbs | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/li-legislature-panel-gets-green-light-li-legislature-panel-gets.html | L.I. Legislature Panel Gets Green Light | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/chinese-attempting-to-spur-increases-in-iron-and-steel.html | Chinese Attempting to Spur Increases in Iron and Steel | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/letters-a-fairness-doctrine-for-journalists.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/gao-study-scores-reserve-training-says-half-of-time-is-spent-on.html | G.A.O. STUDY SCORES RESERVE TRAINING | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sex-manuals-issued-by-china-sell-fast-favor-birth-control.html | Sex Manuals Issue By China Sell Fast; Favor Birth Control | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/pension-funds-edge-into-real-estate-managers-find-bargains-achieve.html | Pension Funds Edge Into Real Estate | True | By Shirley L. Benzer | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/coast-shows-to-set-record-for-entries.html | Coast Shows to Set Record for Entries | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/letters-to-the-editor-fullassessment-decision-prompts-new-plan.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/angolan-group-fires-on-rivals-in-fort.html | Angolan Group Fires on Rivals in Fort | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/action-to-assure-job-rights-urged-report-by-commission-asks.html | ACTION TO ASSURE JOB RIGHTS URGED | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/show-time-on-the-palisades-teaches-at-hunter.html | Show Time on the Palisades | True | By Glenn Fowler Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/many-thefts-cited-at-cali-swim-meet.html | Many Thefts Cited At Cali Swim Meet | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/bert-breens-barn.html | Bert Breen's Barn | True | By Granville Hicks | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/last-chapter-written-in-61-murder.html | Last Chapter Written in '61 Murder | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/stage-view-playing-it-safe-at-stratford-conn.html | STAGE VIEW | True | Michael Feingold | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/business-doesnt-need-more-tax-breaks.html | Business Doesn't Need More Tax Breaks | True | By Joseph A. Pechman | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/bass-rivers-secession-gains-reasons-are-listed.html | Bass River's Secession Gains | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/39th-avenue-extension-is-meeting-resistance-in-douglaston-other.html | 39th Avenue Extension Is Meeting Resistance in Douglaston | True | By Kenneth D. Meyn | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/pauline-hotchkiss-student-to-wed.html | Pauline Hotchkiss, Student, to Wed | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/son-to-mrs-spiegelman.html | Son to Mrs. Spiegelman | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/soviet-plans-census-in-1979.html | Soviet Plans Census in 1979 | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/lowry-igleheart-smith-alumna-married-to-aubrey-keach-jr.html | Lowry Igleheart, Smith Alumna, Married to Aubrey Keach Jr. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/why-boulez-likes-the-rugs-and-the-ruggers-like-boulez.html | Why Boulez Likes the Rugs and the Ruggers Like Boulez | True | By David Hamilton | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/exploring-the-central-jersey-antiques-trail.html | Exploring the Central | True | By Paul Grimes Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/civilization.html | Civilization | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/child-to-cynthia-lowney.html | Child to Cynthia Lowney | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/doctor-revels-in-a-yearround-fire-island-practice-cats-dog-and.html | Doctor Revels in Yearâ€‹Ã‚Â‑Round Fire Island Practice | True | By David Bird Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/im-ok-means-elderly-are-all-right-tenants-council-formed.html | â€šÃ„ÂïI'm O.K.â€šÃ„Âï Means Elderly Are All Right | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/deborah-burki-vh-hanson-jr-wed-in-suburb.html | Deborah Burki, V. H. Hanson Jr. Wed in Suburb | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/park-in-brooklyn-honors-aunt-mary-another-park-planned.html | Parkin Brooklyn Honors â€šÃ„ÂïAunt Maryâ€šÃ„Âï | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/namath-enjoys-his-camp-namath-enjoys-youngster-camp-mendenhall.html | Namath Enjoys His Camp | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/ottu-schwarzkopf-a-chemical-analyst.html | OTTO SCHWARZKOPF, A CHEMICAL ANALYST | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/letters-on-savoring-woody-allen.html | LETTERS | True | Nan Stalnaker | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/sirje-okas-is-bride-of-dr-heino-ainso.html | Side Okas Is Bride of Dr. Heino Ainso | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/oharachristie-team-in-anderson-golf-final.html | O'Haraâ€šÃ„Â°Christie Team In Anderson Golf Final | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/headliners-the-narrow-escape-of-bowie-kuhn.html | Headliners | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/sports-news-briefs-dietz-gains-rowing-trials-semifinals.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/use-seaweed.html | Use Seaweed | True | By Edward Brown | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/apollo-and-soyuz-end-2day-union-and-do-final-test-after-parting-two.html | APOLLO AND SOYUZ END 2â€šÃ„Â°DAY UNION AND DO FINAL TEST | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/youth-killed-in-police-station.html | Youth Killed in Police Station | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/india-union-leader-urges-secret-antigandhi-drive-nation-remains.html | India Union Leader Urges Secret Antiâ€šÃ„Â°Gandhi Drive | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/16-die-at-belgrade-in-train-collision.html | 16 DIE AT BELGRADE IN TRAIN COLLISION | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/regulation-a-threat-to-prosperity-riccardo-critical-of-pinball.html | Regulation: A Threat to Prosperity | True | By Joan J. Riccardo | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/ja-rathschmidt-nanci-dailey-wed.html | J. A. Rathschmidt, Nanci Dailey Wed | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/soviet-reports-some-goods-lag-consumer-products-trail-in-industrial.html | SOVIET REPORTS SOLE GOODS LAG | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/marxs-daughters.html | Marx's Daughters | True | By Joan Dash | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/night-play-set-in-open-tennis.html | Night Play Set In Open Tennis | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/shop-talk-far-east-in-cedar-grove.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/letters-was-linda-lomanwilly-s-downfall.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/papers-director-to-quit.html | Papers Director to Quit | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/spotlight-okpaku-to-publish-for-profit.html | SPOTLIGHT | True | By Ernest Holsendolph | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/jersey-candidate-wins-milliondollar-lottery.html | Jersey Candidate Wins Millionâ€šÃ„Â°Dollar Lottery | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/rising-costs-strain-west-german-health-insurance-begun-under.html | Rising Costs Strain West German Health Insurance | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/spy-story-along-the-hudson-on-the-trail-of-andre-the-spy-who-came.html | Spy Story Along the Hudson | True | By Sol Stember | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/bicentennial-backs-women-minorities.html | BICENTENNIAL BACKS WOMEN, MINORITIES | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/venezuela-for-one-wants-foreigners-to-stay-on-nationalization-of.html | Venezuela, for One, Wants Foreigners to Stay On | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/new-hampshire-asks-senate-to-return-voting-machine.html | New Hampshire Asks Senate To Return Voting Machine | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/petty-is-set-to-reach-2d-million-at-pocono.html | Petty Is Set to Reach 2d Million at Pocono | True | By Phil Pash | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/miss-macmillan-to-wed-aug-23.html | Miss MacMillan to Wed Aug. 23 | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/woman-auto-racer-needs-some-luck.html | Woman Auto Racer Deeds Some Luck | True | By Lena Williams | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/hackensack-comes-alive-as-pace-of-redevelopment-quickens-equally.html | Hackensack Comes Alive as Pace of Redevelopment Quickens | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/archives/ecologists-buy-land-in-prairie-nature-conservancy-seeks-to-save.html | ECOLOGISTS BUY LAND IN PRAIRIE | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/midsummer.html | Midsummer | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/money-supply-a-growing-muddle.html | Money Supply: A Growing Muddle | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/miss-allen-fiancee-of-tsutomu-ishiguri.html | Miss Allen Fiancee of Tsutomu Ishiguri | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/mail-unions-seek-to-avoid-a-strike-leaders-willing-to-extend.html | MAIL UNIONS SEEK TO AVOID A STRIKE | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ellen-jane-paalborg-is-affianced.html | Ellen Jane Paalborg Is Affianced | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/field-marshal-tavora-77-exbrazilian-minister-dies.html | Field Marshal Tavora, 77, Exâ€¦Â Â°Brazilian Minister, Dies | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/house-panel-said-to-weigh-report-of-a-justice-dept-deal-with.html | House Panel Said to Weigh Report of a Justice Dept. Deal With Teamsters' Fitzsimmons | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-region-in-summary-the-das-are-divided-on-drug-law.html | The Region | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/judaic-care-for-handicapped-seen-as-a-mission.html | Judaic Care for Handicapped | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/bridge-some-fancy-footwork.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/numbers-centers-raided.html | Numbers Centers Raided | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/art-view-holography-a-technical-stunt.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/tax-and-budget-problems-now-a-political-issue-tax-budget-turn-to.html | Tax and Budget Problems Now a Political Issue | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/chile-ousts-so-africa-in-davis-cup-alexander-is-victor.html | Chile Ousts So. Africa In Davis Cup | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/constance-trenholm-married-to-willard-j-anderson-on-li.html | Constance Trenholm Married To Willard J. Anderson on L.I. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/legislative-notes-dugan-wins-byrnes-vote.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/concern-seeking-to-end-park-deal-statecreated-agency-had-agreed-to.html | CONCERN SEEKING TO END PARK DEAL | True | BY Robert E. Tomasson | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/dave-anderson-the-unamazin-mets.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/wood-field-stream-bidding-for-decoys-on-tap-in-byannis.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/yanks-take-suspended-game-then-lose-21-yanks-win-week-late-when.html | Yanks Take Suspended Game, Then Lose, 2â€¦Â Â°1 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/action-planned-on-natural-gas-action-slated-on-natural-gas.html | Action Planned On Natural Gas | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/food-a-dowry-of-sauces-the-apreshoneymoon-cookbook.html | Food: A dowry of sauces | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/nyu-names-dental-school-dean.html | N.Y.U. Names Dental School Dean | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/new-tax-approval-called-another-defeat-for-byrne-strategy-called.html | New Tax Approval Called Another Defeat for Byrne | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-vigor-and-sumptuousness-of-arab-art.html | The Vigor And Sumptuousness Of Arab Art | True | By John Canaday | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/mendenhall-is-still-uncertain-on-becoming-giants-leader-unsure-on.html | Mendenhall Is Still Uncertain On Becoming Giants' Leader | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-great-tarin-robber-is-held-for-shoplifting.html | A Great Tarin Robber Is Held for Shoplifting | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/mail-unions-seek-to-avoid-a-strike.html | MAIL UNIONS SEEK TO AVOID A STRIKE | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/weekend-dance-retrospectives-at-cubiculo-end-inconclusively.html | Weekend Dance Retrospectives At Cubiculo End Inconclusively | True | Don McDonagh | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/college-receives-data-on-state-law.html | College Receives Data on State Law | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/if-you-go-.html | If You Go ... | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/thomas-good-dies-food-distributor-piggly-wiggly-cofounder-and-opa.html | THOMAS GOOD DIES; FOOD DISTRIBUTOR | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/israel-and-the-un-in-the-nation.html | Israel and the U.N. | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/design-american-patchwork-sewing-the-blues.html | Design: American patchwork | True | By Beth Gutcheon | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/surefire-hanover-wins-yonkers-trot-favorite-triumphs-at-yonkers.html | Surefire Hanover Wins Yonkers Trot | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/article-2-no-title-laser-light-tested.html | Apollo Begins Busy Round Of Solar and Cell Studies | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/city-sanitation-trucks-vandalized-in-2-boroughs.html | City Sanitation Trucks Vandalized in 2 Boroughs | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/chess-it-backfired.html | CHESS | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/how-fast-a-recovery-and-whats-a-safe-speed-signs-point-to-the-end.html | How Fast a Recovery, and What's a Safe Speed? | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/nashville-race-postponed.html | Nashville Race Postponed | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/british-antiinflation-plan-gets-2-key-endorsements-rail-pay-raised.html | British Antiâ€šÃ„Â´Inflation Plan Gets 2 Key Endorsements | True | By Robert B. Sample Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/in-california-sellers-hold-open-house-california-sellers-hold-open.html | In California, Sellers Hold Open House | True | BY Ruth Rejnis | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/investigation-of-police-chief-causes-wide-dispute-in-suffolk-appeal.html | Investigation of Police Chief Causes Wide Dispute in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/pointers-on-repairing-window-screens.html | Pointers on Repairing Window Screens | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/in-south-africa-rock-has-ironies-top-black-musicians-cant-play-to.html | IN SOUTH AFRICA, ROCK HAS IRONIES | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/an-unclear-law-for-congress-overseeing-the-cia-is-no-easier-now.html | An Unclear Law | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ama-joined-drug-makers-in-70-drive-to-kill-bill-setting-prices.html | A.M.A. Joined Drug Makers in '70 Drive to Kill Bill Setting Prices | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/security-charter-is-given-final-touches-invasion-ignored-earlier.html | Security Charter is Given Final Touches | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/insurance-agent-and-judith-self-plan-marriage.html | Insurance Agent And Judith Self Plan Marriage | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ida-baron-fiancee-of-dr-peter-starke.html | Ida Baron Fiancee of Dr. Peter Starke | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/floating-through-the-backyard-of-france-at-four-miles-an-hour.html | Floating Through the Backyard of France at Four Miles an Hour | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/notes-98-big-guns-for-the-bicentennial-notes-about-travel.html | Notes: 98 Big Guns For the Bicentennial | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/letters-to-the-editor-of-solar-dollars-solar-words-and-a-law.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/red-smith-the-wizard-of-tipperary.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/courts-here-are-ordered-to-trim-staffs-nothing-to-be-done.html | Courts Here Are Ordered to Trim Staffs | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/jane-schwarzschild-is-fiancee-of-virginius-r-shackelford-3d.html | Jane Schwarzschild Is Friancee Of Virginius R. Shackelford 3d | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/india-gets-more-lowprice-state-stores.html | India Gets More Lowâ€šÃ„Â´Price State Stores | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/alaina-reed-bold-and-earthy-sings-at-reno-sweeney.html | Alaina Reed, Bold And Earthy, Sings At Reno Sweeney | True | By John Rockwell | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-read-threat-to-peace-is-north-of-israel-not-south-a-negative.html | The Read Threat to Peace Is North of Israel, Not South | True | By Terence Smith | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/street-youngsters-learning-joys-of-sea-in-antique-boat.html | Street Youngsters Learning Joys of Sea in Antique Boat | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/virginia-haight-to-be-wed-oct-12.html | Virginia Haight To Be Wed Oct. 12 | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/landmark-panel-is-considering-3-brooklyn-sites-a-barge-restaurant.html | Landmark Panel Is Considering 3 Brooklyn Sites | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/solzhenitsyn-is-berated-by-yugoslavs.html | Solzhenitsyn Is Berated by Yugoslavs | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/deep-in-the-background-roth-is-the-pele-of-cosmos-defense.html | Deep in the Background, Roth Is the Pele of Cosmos' Defense | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/luck-and-the-cia.html | Luck and the C.I.A. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/with-south-vietnam-markets-cut-off-drug-smugglers-turn-to-thailand.html | With South Vietnam Markets Cut Off, Drug Smugglers Turn to Thailand | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-zulu-kings.html | The Zulu Kings | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/metropolitan-briefs-2-held-in-shooting-of-detective.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/peruvian-ceramics-shown-in-queens-unlimited-by-material.html | Peruvian Ceramics Shown in Queens | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/news-of-the-realty-trade-shopping-mall-planned-near-grand-central.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-bad-boy-of-american-ballet-the-bad-boy-of-ballet.html | The Bad Boy Of American Ballet | True | By John Rockwell | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/french-fishing-blockade.html | French Fishing Blockade | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/forstadts-have-daughter.html | Forstadts Have Daughter | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/writer-in-soviet-stirs-a-dispute-moscow-newspaper-assails.html | WRITER IN SOVIET STIRS A DISPUTE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/tb-ketchum-to-wed-polly-dent.html | T. B. Ketchum to Wed Polly Dent | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-sense-of-the-inevitable-mr-beame-has-choices-and-theyre-all-bad.html | A Sense of The Inevitable | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/museum-is-displaying-fence-art-works-the-fence-show.html | Museum Is Displaying â€šÃ„Â�²Fenceâ€šÃ„Â´ Art Works | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/one-was-to-enhance-mr-brezhnevs-reputation-space-shot-the-tangble.html | One Was to Enhance Mr. Brezhnev's Reputation | True | By Christopher S. Wren | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/talks-set-tuesday-on-graduate-study.html | Talks Set Tuesday On Graduate Study | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-uncrowned-queen-of-ireland.html | The Uncrowned Queen of Ireland | True | By Caroline Seebonm | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/fanfani-weighs-voting-setback-italian-party-unit-to-decide-on-his.html | FANFANI WEIGHS VOTING SETBACK | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/judge-quits-tax-case.html | Judge Quits Tax Case | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/man-slain-in-chase-after-bronx-theft.html | MAN SLAIN IN CHASE AFTER BRONX THEFT | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/lorna-levant-has-nuptials.html | Lorna Levant Has Nuptials | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-church-vanishes-spoiling-a-script-church-vanishes-spoiling-a.html | A Church â€šÃ„Â²Vanishes,â€šÃ„Â´ Spoiling a Script | True | By Rita Reif | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ann-c-butler-married-to-richard-guest.html | Ann C. Butler Married to Richard Guest | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/madame-catherine-the-principal-villainess-of-16thcentury-europe.html | Madame Catherine | True | By Jane O'Reilly | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/vietnam-seeking-observers-at-un.html | Vietnam Seeking Observers at U.N. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/followup-on-the-news-atomic-plant.html | Followâ€šÃ„Â¹Up on The News | True | Frank J. Prial | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/quittmans-have-son.html | Quittmans Have Son | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/recordings-view-his-music-refuses-to-go-away.html | RECORDINGS VIEW | True | Burt Korall | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/rs-ohara-jr-weds-miss-durkin.html | R.S. O'Hara Jr. Weds Miss Durkin | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/to-the-blare-of-a-brass-band-citizens-of-ames-band-citizens-of-ames-iowa-celebrate-a-new.html | To the Blare of a Brass Band, Citizens of Ames, Iowa, Celebrate a New Solid Waste Recycling Plant | True | By Gladwin Hill Special to the New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sports-in-america-baseball-democracy-prizes-and-the-rat-race.html | Sports In America: Baseball, Democracy, Prizes and the Rat Race | True | By Paul Gardner | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-romance-of-power-his-hersand-ours-coming-of-age-through-vietnam.html | The romance of power: his, hersâ€šÃ„Â¹and ours. | True | By Antonia and Anthony Lake | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ann-wilson-is-bride-of-randy-wilson.html | Ann Wilson Is Bride of Randy Wilson | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/investing-foodchain-stocks.html | INVESTING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sunday-observer-sigh.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/is-the-broadway-musical-changing-its-tune-is-the-broadway-musical.html | Is the Broadway Musical Changing Its Tune? | True | By Harris Green | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/freeport-begins-task-of-revitalization-pedestrian-mall-planned.html | Freeport Begins Task of Revitalization | True | By Phyllis Bernstein Special to the New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ellen-de-gennaro-wed-to-eb-freeman.html | Ellen De Gennaro Wed to E. B. Freeman | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/college-schedules-basketball-clinic.html | College Schedules Basketball Clinic | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/jersey-tax-plan-pressures-byrne-governor-and-senate-likely-to-have.html | JERSEY TAX PLAN PRESSURES BYRNE | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/expos-tworun-eighth-tops-reds-42-orioles-beat-as-twice-red-sox-romp.html | Expos' Twoâ€šÃ„Â¹Run Eighth Tops Reds, 4â€šÃ„Â¹2; Orioles Beat A's Twice | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/socialists-in-lisbon-stage-big-anticommunist-rally-appeasement.html | Socialists in Lisbon Stage Big Antiâ€šÃ„Â¹Communist Rally | True | By Henry Giniger Special to the New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/northwest-and-pilots-accord-barely-averts-a-walkout.html | Northwest and Pilots Accord Barely Averts a Walkout | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/wallace-cancels-ilu-talk-opposition-of-blacks-hinted.html | Wallace Cancels F.L.U. Talk; Opposition of Blacks Hinted | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/even-as-amended-its-the-toughest-in-the-united-states-rockefellers.html | Even as Amended, It's the Toughest in the United States | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/pentagon-challenges-navy-on-supercarrier-future-fundamental.html | Pentagon Challenges Navy On â€šÃ„Â²Superâ€šÃ„Â²Carrierâ€šÃ„Â´ Future | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/liquor-licenses-an-issue-again-lower-court-reversed.html | Liquor Licenses An Issue Again | True | By Mary C. Churchall Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/suits-cite-lockheed-in-refugee-deaths.html | SUITS CITE LOCKHEED IN REFUGEE DEATHS | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/state-civil-service-workers-bar-strike-scheduled-for-tomorrow.html | State Civil Service Workers Bar Strike Scheduled for Tomorrow | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/dance-view-what-makes-radi-run.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/organic-farms-found-efficient-implications-not-clear.html | Organic Farms Found Efficient | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/recreation-added-to-3r-program.html | Recreation Added To â€šÃ„Â¸3â€šÃ„Â²Râ€šÃ„Â´ Program | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/vacation-travel-rises-in-us-but-many-trips-are-shorter-vacation.html | Vacation Travel Rises in U.S., But Many Trips Are Shorter | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ahsa-is-upheld-by-courts-in-its-suspension-of-dennehy.html | A.H.S.A. Is Upheld by Courts In Its Suspension of Dennehy | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/israel-the-bible-for-a-baedeker-in-israel-the-bible-served-as.html | Israel: The Bible For a Baedeker | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/carey-to-remove-mac-chairman-to-toughen-unit-ellinghaus-one-of.html | CAREY TO REMOVE M.A.C. CHAIRMAN TO TOUGHEN UNIT | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-private-world-that-they-hope-never-changes-lowkey-versions.html | A Private World That They Hope Never Changes | True | By Enid Nemy Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/3-take-1000-in-robbery-of-an-uptown-restaurant.html | 3 Take $1,000 in, Robbery Of an Uptown Restaurant | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-campaign-to-suppress-coonskin-it-depicts-blacks-as-slaves.html | The Campaign to Suppress â€šÃ„Â¸Coonskinâ€šÃ„Â´ | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/new-energy-talks-are-seen-in-fall-french-plan-to-reconvene.html | NEW ENERGY TALKS ARE SEEN IN FALL | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/dr-dan-christie-59-bowdoin-professor.html | DR. DAN CHRISTIE, 59, BOWDOIN PROFESSOR | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-butterfield-exchange.html | The Butterfield exchange | True | By A. Robert Smith | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/pele-hurt-as-cosmos-lose-3-to-0.html | Pele Hurt As Cosmos Lose, 3 to 0 | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¸â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/london-denies-bail-to-returned-mp-hunger-strike-reported.html | London Denies Bail To Returned M.P. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/partyboat-fishing-beset-by-scarcity-lobster-problem-similar.html | Partyâ€šÃ„Â²Boat Fishing Beset by Scarcity | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/washington-report.html | WASHINGTON REPORT | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/soviet-union-diver-leads-qualifiers-usussr-brawl.html | Soviet Union Diver Leads Qualifiers | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/fittipaldi-captures-british-grand-prix-fittipaldi-captures-british.html | Fittipaldi Captures British Grand Prix | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/oglvy-captures-sailing-trophy.html | Oglvy Captures Sailing Trophy | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/experimentation-on-people-without-dehumanization.html | Experimentation on People Without Dehumanization | True | By Richard M. Restak | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/wfl-opens-saturday-night-familiar-names-dot-league.html | W.F.L. Opens Saturday Night; Familiar Names Dot League | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/president-fords-economic-policy-machine-an-activist-himself-hes.html | President Ford's Economic Policy Machine | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/why-ashe-won-and-connors-won-too-great-white-hope-with-a-new-twist.html | Why Ashe Won and Connors Won, Too | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/norway-summers-dream-come-true-lofoten-islands-a-wild-and.html | Norway: Summer's Dream Come True | True | By Dan Hofstadter | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/us-nine-to-play-south-korea-stars.html | U.S. Nine to Play South Korea Stars | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/article-5-no-title-the-science-of-sight-is-progressing-but-still.html | The science of sight is progressing, but still dimly understood: | True | By David Dempsey | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/twin-brothers-both-east-side-gynecologists-apparent-suicides-weight.html | Twin Brothers, Both East Side Gynecologists, Apparent Suicides | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/dance-a-rare-giselle-natalia-makarova-continues-to-triumph-in.html | Dace: A Rare Giselle | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/other-scientific-exchanges-with-russia-are-not-so-smooth-reasons-of.html | Other Scientific Exchanges With Russia Are Not So Smooth | True | By Loren R. Graham | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/exhibit-in-newark-a-tribute-to-jersey-artist-broad-representation.html | Exhibit in Newark a Tribute to Jersey Artist | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/film-view-dazzling-hilarious-onceinalifetime-say-s-who.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/upsurge-in-digital-watches-upsurge-in-digital-watches.html | Upsurge in Digital Watches | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/m-a-c-asks-city-unions-for-voluntary-pay-freeze-m-a-c-officials.html | M. A. C. Asks City Unions For Voluntary Pay Freeze | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-economic-scene-wheat-dealswith-difference.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/article-4-no-title.html | Article 4 â€¦Â„Â¹â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ford-to-veto-bills-to-control-oil-prices-extension-unacceptable.html | Ford to Veto Bills to Control Oil Prices | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/whats-doing-in-the-maritimes.html | What's Doing in the MARITIMES | True | By William Borders | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/helicopters-after-the-vietnam-era-helicopters-shift-focus-in-the.html | Helicopters After The Vietnam Era | True | By Jenifer MacKby | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/population-drop-in-city-continues-us-says-total-dropped-42-since-70.html | POPULATION DROP IN CITY CONTINUES | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/he-clark-jr-to-wed-miss-montgomery.html | H. E. Clark Jr. to Wed Miss Montgomery | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-nation-in-summary-the-fbis-record-on-breakins.html | The Nation | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/mets-seaver-win-54-jones-on-trade-block.html | Mets, Seaver Win, 5â€¦Â„Â°4; Jones on Trade Block | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/daughter-to-mrs-young.html | Daughter to Mrs. Young | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/art-thefts-a-shore-whodunit-a-terrible-mess.html | Art Thefts a Shore â€¦Â„Â°Whodunitâ€¦Â„Â´ | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-special-special-school.html | A Special â€¦Â„Â°Specialâ€¦Â„Â´ School | True | By Elizabeth Sodoma Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-new-york-book-fair-the-guest-word.html | The New York Book Fair | True | By Sidney Bernard | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/encounter-beware-of-greeks-bearing-the-best-of-intentions.html | Encounter: Beware of Greeks Bearing the Best of Intentions | True | By Marion Marchand | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/289220-given-for-li-arts-population-the-key.html | $289,220 Given for L.I. Arts | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-showpiece-turkish-town-on-the-aegean-collects-touristsand.html | A â€¦Â„Â°Showpieceâ€¦Â„Â´ Turkish Town on the Aegean Collects Tourists andâ€¦Â„Â® Problems | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/bicentennial-house-opened-in-nassau.html | Bicentennial House Opened in Nassau | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/music-view-a-new-look-in-musical-competitions.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/beyond-soyuzapollo.html | Beyond Soyuzâ€¦Â„Â°Apollo | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/in-bensonhurst-new-sicilians-find-way-of-life-unknown-to-forebears.html | In Bensonhurst, New Sicilians Find Way of Life Unknown to Forebears | True | By Louis Calta | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ideas-trends-education-medicine-archeology-the-swat-teams.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/article-3-no-title.html | Article 3 â€¦Â„Â¹â€¦Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/news-of-brooklyn-queens-and-long-island.html | NEWS OF BROOKLYN, QUEENS AND LONG ISLAND | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/holly-m-fox-sets-nuptials.html | Holly M. Fox Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-nuclear-peaceprofit-motive.html | A Nuclear Peaceâ€¦Â„Â°Profit Motive | True | BY Paul Lewis | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/wolff-appointed-to-data-panel.html | Wolff Appointed to Data Panel | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-nationcontinued-the-complex-debate-on-government-deregulation.html | The Nation/Continued | True | By David Burnaam | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/business-roundup.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/population-drop-in-city-continues.html | POPULATION DROP IN CITY CONTINUES | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/in-cold-print-copy-rights-copy-rights.html | In Cold Print: Copy Rights | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/letters-travel-agents-brickbats-bouquets-letters-to-the-editor.html | Letters: Travel Agents â€¦Â„Â®Brickbats & Bouquets | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/late-tv-listings-92199189.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/welfare-recipient-abortion.html | Welfare Recipient Abortion | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/latter-day-tories-suggest-us-and-england-reunite-passion-for-pranks.html | Latter Day Tories Suggest U.S. and England Reunite | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/protest-bombing-in-san-salvador.html | Protest Bombing In San Salvador | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/when-in-rome-.html | â€šÃ„Â¨When in Rome...â€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/letters-to-the-editor-the-surface-of-earth.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/new-warranty-plan-is-proposed-by-ftc.html | NEW WARRANTY PLAN IS PROPOSED BY F.T.C. | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-ballet-do-svidaniya-bolshoi-gives-farewell-performances-in.html | The Ballet: Do Svidaniya | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-soviet-space-expert-predicts-cooperation-on-shuttle-missions.html | A Soviet Space Expert Predicts Cooperation on Shuttle Missions | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/senate-fails-to-move-ahead-on-extending-65-voting-act.html | Senate Fails to Move Ahead On Extending '65 Voting Act | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/palestinian-vows-attack-on-israels-main-airport.html | Palestinian Vows Attack On Israel's Main Airport | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/approval-of-ford-up-one-point-in-poll.html | APPROVAL OF FORD UP ONE POINT IN POLL | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/markets-in-review-stocks-close-off-on-rising-volume.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/boardwalk-games-losing-their-punch-feeling-the-pinch.html | Boardwalk Games Losing Their Punch | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/miss-flanagan-engaged-to-john-sharkey.html | Miss Flanagan Engaged to John Sharkey | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-centennial-celebration-for-plant-research.html | A Centennial Celebration for Plant Research | True | By Bruce B. Miner | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/retriever-is-given-putnam-top-prize.html | Retriever Is Given Putnam Top Prize | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/j-paul-getty-3d-fined.html | J. Paul Getty 3d Fined | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/welfare-rise-levels-off-in-nassau.html | Welfare Rise Levels Off In Nassau | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/watergate-assurances.html | Watergate Assurances | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/schedule-for-space-events.html | Schedule for Space Events | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/numismatics-a-two-for-the-money.html | NUMISMATICS | True | By Herbert C. Bardes | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/move-on-to-calm-unesco-dispute-censure-on-jerusalem.html | Move On to Calm UNESCO Dispute | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/letters-rate-trap.html | LETTERS | True | Martin C. Seham | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/tv-view-the-west-coast-is-it-live-or-on-tape.html | TV VIEW | True | Cyclops | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/karen-l-ball-becomes-bride.html | Karen L. Ball Becomes Bride | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sandra-f-mueller-bride-of-will-kenniston-dick.html | Sandra F. Mueller Bride Of Will Kenniston Dick | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/imprisoned-basques-in-spain-split-over-politics-and-tactics-several.html | Imprisoned Basques in Spain Split Over Politics and Tactics | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/new-novel-give-him-a-stone.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/little-ferry-ponders-sports-complex-traffic.html | Little Ferry Ponders Sports Complex Traffic | True | By Alan L. Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/laws-on-continental-shelf-criticized.html | Laws on Continental Shelf Criticized | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/cindy-munsell-wed-to-john-erickson.html | Cindy Munsell Wed To John Erickson | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/vacancies-in-supermarkets-on-rise-in-nation-supermarkets.html | Vacancies in Supermarkets On Rise in Nation | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/deborah-b-hinckley-is-fiancee-of-david-theodore-berghorst.html | Deborah B. Hinckley Is Fiancee Of David Theodore Berghorst | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/morris-county-rink-reopens-to-public.html | Morris County Rink Reopens to Public | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/brookdale-clinic-offers-counseling-on-career-process-takes-a-week.html | Brookdale Clinic Offers Counseling On Career | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/sadat-seen-cool-to-soviet-treaty.html | Sadat Seen Cool To Soviet Treaty | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/shippingmails-92199187.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/man-with-vasectomy-sues-sperm-bank-on-lost-semen.html | Man With Vasectomy Sues Sperm Bank on Lost Semen | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/edward-taws-claghorn-weds-katrina-elizabeth-van-buren.html | Edward Taws Claghorn Weds Katrina Elizabeth Van Buren | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/ancient-rivalries-in-indochina-are-intact-the-signs-of-friction.html | Ancient Rivalries in Indochina Are Intact | True | By Sydney H. Schanberg | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/residents-of-nassau-area-unable-to-get-rid-of-a-19year-affliction.html | Residents of Nassau Area Unable to Get Rid of a 19â€šÃ„Â¢Year Affliction of Rusty Water | True | By Kim Lem | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/a-key-peron-aide-leaves-argentina-lopez-rega-said-to-be-on-an.html | A KEY PERON AIDE LEAVES ARGENTINA | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/camera-view-plenty-to-shoot-at-the-beach.html | CAMERA VIEW | True | Ruth Block | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/cristin-daniel-is-bride-of-scott-c-viebranz.html | Cristin Daniel Is Bride Of Scott C. Viebranz | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/w-germans-top-us-in-track.html | W. Germans Top U.S. in Track | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/3-penn-central-cars-derailed-near-stratford-no-injuries.html | 3 Penn Central Cars Derailed Near Stratford; No Injuries | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/church-in-philippines-split-over-role-in-a-developing-society-under.html | Church in Philippines Split Over Role in a Developing Society Under Martial Law | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/edwards-on-207-holds-stroke-lead.html | Edwards, on 207, Holds Stroke Lead | True | | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/the-carpathian-caper.html | The Carpathian Caper | True | By Stanley Ellin | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-20 | 1975-07-20 | https://www.nytimes.com/1975/07/20/archives/wilt-good-time-for-a-bad-idea.html | Wilt: Good Time for a Bad Idea | True | By Eli N. Evans | 2003-07-18 0:00 | RE 883-506 | B 39299 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/doityourself-arts-festival-at-floyd-bennett-field.html | Doâ€šÃ„Â¹tâ€šÃ„Â¢Yourself Arts Festival at Floyd Bennett Field | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/bowater-will-close-plant-as-newsprint-demand-falls.html | Bowater Will Close Plant As Newsprint Demand Falls | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/sheryl-paikin-wed-to-steven-delinko.html | Sheryl Paikin Wed To Steven Delinko | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/lefty-frizzell-singer-47-dies-at-top-of-50s-country-chart.html | Lefty Frizzell, Singer, 47, Dies; At Top of 50's Country Chart | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/new-study-urged-in-kennedy-death.html | NEW STUDY URGED IN KENNEDY DEATH | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/most-support-tuition-at-city-u-in-poll-on-ways-to-save-funds-city-u.html | Most Support Tuition at City U. In Poll on Ways to Save Funds | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/soyuz-preparing-to-return-today-apollo-does-tests.html | SOYUZ PREPARING TO RETURN TODAY; APOLLO DOES TESTS | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/foyt-victor-clinches-6th-us-title.html | Foyt Victor, Clinches 6th U.S. Title | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/edong-branch-policeman-to-begin-defense-in-killing-slayer-of.html | Edâ€šÃ„Â¹Long Branch Policeman To Begin Defense in Killing | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/mideasts-development-plans-growing-as-us-companies-vie-for.html | Mideast's Development Plans Growing As U.S. Companies Vie for Contracts | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/curb-on-5th-ave-parades-is-criticized-as-inadequate.html | Curb on 5th Ave. Parades Is Criticized as Inadequate | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/postal-contract-averts-walkout-unions-agree-to-proposals-after.html | POSTAL CONTRACT AVERTS WALKOUT | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/repeats-on-66276.html | Repeats On 66â€šÃ„Â¨276 | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/death-of-twin-doctors-linked-to-despondency.html | Death of Twin Doctors Linked to Despondency | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/prospect-of-a-new-role-for-amin-stirs-misgivings-among-africans.html | Prospect of a New Role for Amin Stirs Misgivings Among Africans | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/smaller-juries-increase-divided-verdicts-allowed.html | Smaller Juries Increase; Divided Verdicts Allowed | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/and-real-detente.html | . . . and Real Dâ€šÃ‚Â©tente | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/new-us-court-of-appeals-is-urged-by-aba-panel.html | New U.S. Court of Appeals Is Urged by A.B.A. Panel | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/new-jersey-briefs-fire-destroys-cabin-cruiser-ocean-county-fair.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/charles-p-gross-general-86-dies-led-transportation-units-of-army.html | CHARLES P. GROSS, GENERAL, 86, DIES | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/third-straight-sunday-in-city-marred-by-rain.html | Third Straight Sunday In City Marred By Rain | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/dr-karl-schleinzer-dies-an-austrian-party-leader.html | Dr. Karl Schleinzer Dies; An Austrian Party Leader | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/the-glorious-revolution.html | The Glorious Revolution | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/frank-rucker.html | FRANK RUCKER | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/tax-errors-seen-among-concerns-irs-survey-shows-third-of-small.html | TAX ERRORS SEEN AMONG CONCERNS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/way-is-opened-in-lisbon-to-replace-the-premier.html | Way Is Opened in Lisbon To Replace the Premier | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/2-elephants-elude-search-in-oklahoma.html | 2 Elephants Elude Search In Oklahoma | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/siegfried-s-meyers.html | SIEGFRIED S. MEYERS | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/supplementary-overcounter-listings.html | Supplementary OvertheCounter Listings | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/india-orders-expulsion-of-3-correspondents.html | India Orders Expulsion Of 3 Correspondents | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/citys-ethics-board-rejects-plan-to-add-to-present-powers.html | City's Ethics Board Rejects Plan to Add To Present Powers | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/personal-finance-taxes-on-houses.html | Personal Finance: Taxes on Houses | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/ford-tells-of-hope-for-talks-on-arms.html | FORD TELLS OF HOPE FOR TALKS ON ARMS | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/phillies-sink-reds-as-schmidt-stars.html | Phillies Sink Reds As Schmidt Stars | True | By Al Harvin | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/miss-palmer-captures-open-miss-palmer-takes-open-by-4-strokes.html | Miss Palmer Captures Open | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/dr-carl-osauer-dies-dean-of-geographers-85.html | Dr. Carl O. Sauer Dies; Dean of Geographers, 85 | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/road-to-helsinki-moscow-hung-on-sacrificed-some-won-most-of-its.html | Road to Helsinki: Moscow Hung On, Sacrificed Some, Won Most of Its Goals | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/west-at-security-conference-rejects-soviet-trade-demands.html | West, at Security Conference, Rejects Soviet Trade Demands | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/syria-with-forces-built-up-since-73-maintains-alert-stance-in-golan.html | Syria, With Forces Built Up Since '73, Maintains Alert Stance in Golan Area | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/foreign-concerns-reduce-spending-for-plants-in-us.html | Foreign Concerns Reduce Spending For Plants in U.S. | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/music-up-a-busy-river-county-symphony-in-westchester-plays-at.html | Music: Up a Busy River | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/spain-sweden-gain-in-davis-cup-play.html | Spain, Sweden Gain In Davis Cup Play | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/saudi-arabia-backs-threat-by-egypt-to-bar-un-force-saudi-king-backs.html | Saudi Arabia Backs Threat By Egypt to Bar U.N. Force | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/india-bars-visit-of-delegation-seeking-to-meet-detained-leader.html | India Bars Visit of Delegation Seeking to Meet Detained Leader | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/tanner-chicago-winner.html | Tanner Chicago Winner | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/andrew-h-hepburn-an-editor-of-look.html | ANDREW H. HEPBURN, AN EDITOR OF LOOK | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/soviet-girl-triumphs-in-3meter-diving.html | Soviet Girl Triumphs in 3Meter Diving | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/bolts-beat-tomahawks.html | Bolts Beat Tomahawks | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/books-of-the-times-heartbeat-of-a-hospital.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/restless-restless-triumphs-on-coast.html | Restless Restless Triumphs on Coast | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/gateway-to-tomorrow.html | Gateway to Tomorrow | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/3-union-county-youths-receive-scholarships-to-learn-to-fly.html | 3 Union County Youths Receive Scholarships to Learn to Fly | True | By Frank Emblen | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/jazz-and-west-paterson-dig-each-other.html | Jazz and West Paterson Dig Each Other | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/exclusive-new-buildings-here-combine-mixeduse-facilities-two-new.html | Exclusive New Buildings Here Combine MixedUse Facilities | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/brooklyn-youth-slain-in-upstate-camp.html | Brooklyn Youth Slain in Upstate Camp | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/ohara-and-christie-win-anderson-golf.html | O'Hara and Christie Win Anderson Golf | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/court-of-appeals-takes-cautiously-liberal-turn-upholding-of-blue.html | Court of Appeals Takes Cautiously Liberal Turn | True | BY Tom Goldstein | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/de-gustibus-ale-lovers-a-yard-of-flannel.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/3-drown-on-mission-to-salvage-100million-in-sunken-treasure.html | 3 Drown on Mission to Salvage $100 â€šÃ„Â'Million in Sunken Treasure | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/advertising-a-magazine-for-the-horsy-set.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/jerusalem-explosion-kills-two-children.html | Jerusalem Explosion Kills Two Children | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/israel-unyielding-on-sinai-buffer-cabinet-rules-out-change-in-un.html | ISRAEL UNYIELDING ON SINAI BUFFER | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/equal-job-opportunities.html | Equal Job Opportunities | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/hispanicamericans-strategy-for-the-future.html | Hispanicâ€šÃ„Â'Americans' Strategy for the Future | True | By Marcelino Miyares | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/new-study-urged-in-kennedy-death-schweiker-sees-evidence-of-castro.html | NEW STUDY URGED IN KENNEDY DEATH | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/beame-seeks-a-tightbelt-image-seeks-to-convince-nation-that-city-is.html | Beame Seeks a Tightâ€šÃ„Â'Belt Image | True | By John Darnton | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/fbi-embassy-breakins-put-at-onearmonth-rate.html | F.B.I. Embassy Breakâ€šÃ„Â'Ins Put at Oneâ€šÃ„Â'aâ€šÃ„Â'Month Rate | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/dietz-wins-final-trial-in-rowing.html | Dietz Wins Final Trial In Rowing | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/indian-state-vote-reported-put-off-a-decision-to-defer-election-in.html | INDIAN STATE VOTE REPORTED PUT OFF | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/3-firemen-and-a-woman-are-hurt-in-brooklyn-fire.html | 3 Firemen and a Woman Are Hurt in Brooklyn Fire | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/part-of-arts-council-fund-is-diverted-lincoln-center-outofdoors-a.html | Part of Arts Council Fund Is Diverted | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/teachers-to-ask-20-raise-in-pact-talks-on-oneyear-contract-to-open.html | TEACHERS TO ASK 20% RAISE IN PACT | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/poll-finds-support-for-congress-low.html | POLL FINDS SUPPORT FOR CONGRESS LOW | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/paper-says-kissingers-garbage-had-secret-service-documents.html | Paper Says Kissinger's Garbage Had Secret Service Documents | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/new-representatives-make-presence-felt.html | New Representatives Presence Felt | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/japanese-moving-a-mountain-to-expand-port-of-kobe-kobe-moves.html | Japanese Moving a Mountain to Expand Port of Kobe | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/the-dance-martine-van-hamel-co.html | The Dance: Martine van Hamel & Co. | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/game-called-on-account-of-pele.html | Game Called on Account of Pele | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/a-day-in-the-life-of-the-scarsdale-recreation-department.html | A Day in the Life of the Scarsdale Recreation Department | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/space-events.html | Space Events | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/matthew-s-fox.html | MATTHEW S. FOX | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/exclusive-new-buildings-here-combine-mixed-use-facilities.html | Exclusive New Buildings Here Combine Mixedâ€šÃ„Â' Use Facilities | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/red-smith-derby-day-complete-with-brogue.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/mrs-perons-grip-on-power-falters.html | MRS. PERON'S GRIP ON POWER FALTERS | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/ford-relaxes-in-maryland-swims-and-sees-jaws.html | Ford Relaxes in Maryland, Swims and Sees â€šÃ„Â'Jawsâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/4-cancer-centers-find-no-proof-of-therapy-value-in-illegal-drug-4.html | 4 Cancer Centers Find No Proof Of Therapy Value in Illegal Drug | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/ceasefire-in-angola-collapses-in-hours.html | Ceaseâ€šÃ„Â'fire in Angola Collapses in Hours | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/about-new-york-waving-at-the-ships.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/defeating-unemployment-now-not-in-1976.html | Defeating Unemployment Now, Not in 1976 | True | By Henry S. Reuss | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/citys-fiscal-ills-create-municipal-union-split-city-s-fiscal.html | City's Fiscal Ills Create Municipalâ€‹Â Â°Union Split | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/rate-indicators-signal-advance-analysts-say-bank-lending-level.html | IRATE INDICATORS SIGNAL ADVANCE | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/how-and-when-the-poll-was-conducted-here.html | How and When the Poll Was Conducted Here | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/bridge-granovetters-team-meets-reichs-squad-in-final-here.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/white-house-role-in-us-hiring-cited-investigators-find-papers.html | WHITE HOUSE ROLE IN U.S. HIRING CITED | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/new-representatives-presence-felt.html | New Representatives Presence Felt | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/carole-feldman-wed-to-myer-b-bisker.html | Carole Feldman Wed to Myer H. Bisker | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/article-1-no-title.html | Article 1 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/doc-pardee-bronco-rider-played-in-tom-mix-movies.html | Doc Pardee, Bronco Rider, Played in Tom Mix Movies | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/his-2d-homer-in-8th-sinks-astros-109-mets-win-on-6-rbis-by-kingman.html | His 2d Homer, in 8th, Sinks Astros, 10â€‹Â Â°9 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/bridal-for-judy-masor-sheldon-radin-on-li.html | Bridal for Judy Masor, Sheldon Radin on L.I. | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/transit-service-in-jersey-unaffected-in-subsidy-loss-mass-transit.html | Transit Service in Jersey Unaffected in Subsidy Loss | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/quintuplets-healthy.html | Quintuplets Healthy | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/state-offers-a-guide-on-auto-insurance.html | State Offers a Guide on Auto Insurance | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/2-runs-in-ninth-defeat-twins-in-2d-game-yankees-sweep.html | 2 Runs in Ninth Defeat Twins in 2d Game | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/saudi-arabia-backs-threat-by-egypt-to-bar-un-force.html | Saudi Arabia Backs Threat By Egypt to Bar U.N. Force | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/most-support-tution-at-city-u-in-poll-on-ways-to-save-funds-city-u.html | Most Support Tuition at City U. In Poll on Ways to Save Funds | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/iris-rakity-married-to-mitchell-shapiro.html | Iris Rakity Married to Mitchell Shapiro | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/citys-fiscal-problems-create-a-split-among-municipal-unions.html | City's Fiscal Problems Create a Split Among Municipal Unions | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/silk-stockings-10-takes-monticello-trot.html | Silk Stockings, 1â€‹Â Â°10, Takes Monticello Trot | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/cambodians-who-have-fled-say-troops-gunned-down-hundreds.html | Cambodians Who Have Fled Say Troops Gunned Down Hundreds | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/3-in-epa-allege-age-bias-in-suit-complaint-says-promotions-go-to.html | 3 IN E.P.A. ALLEGE AGE BIAS IN SUIT | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/cyclists-thrill-paris-as-big-race-ends-in-a-whirl-through-city.html | Cyclists Thrill Paris as Big Race Ends in a Whirl Through City | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/claudia-franey-is-married-on-li.html | Claudia Franey Is Married on L.I. | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/oscar-h-levine-is-dead-government-economist-61.html | Oscar H. Levine Is Dead; Government Economist, 61 | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/european-security.html | European â€‹Â°Security â€‹Â° ... | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/presky-treats-fans-to-his-best.html | Presley Treats Fans to His Best | True | By John Rockwell | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/crucial-house-vote-near-on-arms-sale-to-turkey.html | Crucial House Vote Near On Arms Sale to Turkey | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/the-difference-between-allies-and-interests-essay.html | The Difference Between Allies and Interests | True | By William Safire | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/on-growing-an-alpine-strawberry.html | On Growing an Alpine Strawberry | True | By Joan Lee Faust | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/raisela-41-is-neck-victor-maltbie-raisela-41-neck-victor-at-belmont.html | Raisela, $41, Is Neck Victor Maltbie | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/new-ron-johnson-is-in-giants-camp.html | âêâ¸Â¸Â´Newâêâ¸Â¸Â´ Ron Johnson Is in Giants' Camp | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/mrs-perons-grip-on-power-falters-resignation-is-held-possible-in.html | MRS. PERON'S GRIP ON POWER FALTERS | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/beame-and-mac-agree-on-3-moves-to-avert-a-crisis.html | BEAME AND M.A.C AGREE ON 3 MOVES TO AVERT A CRISIS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/joyce-a-slochower-wed-to-bruce-rodin.html | Joyce A. Slochower Wed to Bruce Rodin | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/democrats-slim-savings-reflect-the-high-cost-of-fundraising.html | Democrats' Slim Savings Reflect the High Cost of Fundâêâ¸Â¸Â´Raising | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/soyuz-preparing-to-return-today-apollo-does-tests-soviet-and-us-tv.html | SOYUZ PREPARING TO RETURN TODAY; APOLLO DOES TESTS | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/columbia-engineering-names-acting-dean.html | Columbia Engineering Names Acting Dean | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/arnold-szander-labor-chief-dies-exhead-of-state-county-municipal.html | ARNOLD S. ZANDER, LABOR CHIEF, DIES | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/calcutta-combatting-cheating-orders-police-to-watch-exams.html | Calcutta, Combatting Cheating, Orders Police to Watch Exams | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/director-of-apollo-project-glynn-stephen-lunney.html | Director of Apollo Project | True | By Theodore Shabad Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/smaller-juries-increase-divided-verdicts-allowed-smaller-juries-and.html | Smaller Juries Increase; Divided Verdicts Allowed | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/a-chief-of-state-proposed.html | A Chief of State Proposed | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/6-women-attack-man-identified-as-a-rapist.html | 6 Women Attack Man Identified as a Rapist | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/beame-and-mac-agree-on-3-moves-to-avert-a-crisis-tentative-plan.html | BEAME AND M.A.C. AGREE ON 3 MOVES TO AVERT A CRISIS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/chiara-pisani.html | CHIARA PISANI | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/metropolitan-briefs-jersey-transit-subsidies-expire-17-firemen.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/chrysler-lightens-load-for-long-haul-next-president-tells-of-new.html | Chrysler Lightens Load for Long Haul | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/antipollution-cost-called-1-burden-on-oil-profits-costs-estimated.html | Antipollution Cost Called 1% Burden on Oil Profits | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/auxiliary-police-fade-under-layoffs.html | Auxiliary Police Fade Under Layoffs | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/4-cancer-centers-find-no-proof-of-therapy-value-in-illegal-drug.html | 4 Cancer Centers Find No Proof Of Therapy Value in Illegal Drug | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/moscows-need-for-grain.html | Moscow's Need for Grain | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/students-restore-olmsteds-vision-of-central-park.html | Students Restore Olmsted's Vision of Central Park | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-21 | 1975-07-21 | https://www.nytimes.com/1975/07/21/archives/sheila-woods-married-here.html | Sheila Woods Married Here | True | | 2003-07-18 0:00 | RE 883-503 | B 39295 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/in-memoriam.html | In memoriam | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/joyce-leads-westchester-by-a-stroke.html | Joyce Leads Westchester By a Stroke | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/arno-scheiding.html | ARNO SCHEIDING | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/2-slain-in-holdup-at-supermarket-manager-and-assistant-shot-after.html | 2 SLAIN IN HOLDUP AT SUPERMARKET | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/soviet-seeks-to-purchase-mansion-for-a-consulate.html | Soviet Seeks to Purchase Mansion for a Consulate | True | By Rita Reif | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/mac-bonds-drop-by-10-on-wall-st-as-trading-begins-decline-indicates.html | M.A.C. BONDS DROP BY 10% ON WALL ST. AS TRADING BEGINS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/ismailia-key-city-on-canal-bustling-as-ship-traffic-through-suez.html | Ismailia, Key City on Canal, Bustling As Ship Traffic Through Suez Rises | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/rangers-dismiss-martin-rangers-dismiss-martin.html | Rangers Dismiss Martin | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/solomon-scores-64-62-triumph.html | Solomon Scores 6â€3Â„Â*4, 6â€3Â„Â*2 Triumph | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/new-jersey-briefs-judge-inquires-into-delaware-tolls-400-attend.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/british-aide-resigns-over-inflation-plan.html | BRITISH AIDE RESIGNS OVER INFLATION PLAN | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/key-testimony-due-today-in-kent-trial.html | Key Testimony Due Today in Kent Trial | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/blueribbon-talent-to-council-of-economic-advisers-2-new-members.html | Blueâ€3Â„Â*Ribbon Talent to Council of Economic Advisers | True | By Soma Golden | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/test-of-indian-censorship-guidelines-for-the-press.html | Test of Indian Censorship Guidelines for the Press | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/decline-is-at-243.html | Decline is at 24.3% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/trends-in-portugal-worrying-azores.html | Trends in Portugal Worrying Azores | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/prices-are-lower-on-amex-and-otc-market-value-index-off-033-turnover.html | PRICES ARE LOWER ON AMEX AND Oâ€3Â„Â*Tâ€3Â„Â*C | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/10-men-on-a-horse-at-monticello.html | 10 Men on a Horse at Monticello | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/stage-rip-van-winkle-hudson-is-backdrop-for-wideawake-cast.html | Stage: â€3Â„Â*Rip Van Winkleâ€3Â„Â* | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/gold-bricks-used-to-build-up-a-race-monticellootb-classic-built-up.html | Gold Bricks Used to Build Up a Race | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/reds-show-off-power-rout-phils-104.html | Reds Show Off Power, Rout Phils, 10â€3Â„Â*4 | True | By Deane Megowen | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/lisbon-leaders-discuss-premiers-fate.html | Lisbon Leaders Discuss Premier's Fate | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/westbury-opens-minus-the-double.html | Westbury Opens Minus The â€3Â„Â*Doubleâ€3Â„Â* | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/gold-drops-criminal-charges-against-former-investigator.html | Gold Drops Criminal Charges Against Former Investigator | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/joan-little-loses-a-key-trial-point-judge-denies-her-bid-to-oust.html | JOAN LITTLE LOSES A KEY TRIAL POINT | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/supercrisis.html | â€3Â„Â*Supercrisisâ€3Â„Â* | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/big-board-short-interest-off-amex-up.html | Big Board Short Interest Off Amex Up | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/mac-bonds-drop-by-10-on-wall-st-as-trading-begins.html | M.A.C. BONDS DROP BY 10% ON WALL ST. AS TRADING BEGINS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/5-cosmos-put-on-waivers-as-team-fights-slump.html | 5 Cosmos Put on Waivers As Team Fights Slump | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/northwest-energy-offers-25-a-share-for-apco-oil-stock.html | Northwest Energy Offers $25 a Share For Apco Oil Stock | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/record-flood-in-trenton-cuts-northeast-rail-service-record-rains.html | Trends in Portugal Worrying Azores | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/bob-dylan-makes-other-end-scene-a-surprise-combination-of-talent-at.html | BOB DYLAN MAKES OTHER END SCENE | True | By Les Ledbetter | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/obituary-1-no-title.html | Obituary 1 â€3Â„Â*â€3Â„Â* No Title | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/soyuz-crew-lands-safely-after-very-hard-flight-soyuz-crew-lands.html | Soyuz Crew Lands Safely After â€3Â„Â*Very Hardâ€3Â„Â* Flight | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/-need-reform.html | â€3Â„Â¶ Need Reform | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/sanitation-chief-says-tons-of-garbage-are-uncollected-as-result-of.html | Sanitation Chief Says Tons of Garbage Are Uncollected as Result of Cutbacks | True | By David Bird | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/family-in-lsd-case-gets-ford-apology.html | Family in LSD Case Gets Ford Apology | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/article-1-no-title.html | Article 1 â€3Â„Â® No Title | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/1959-fbi-search-of-room-of-a-newsman-is-reported.html | 1959 F.B.I. Search of Room Of a Newsman is Reported | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/many-find-that-mail-is-just-a-nuisance-by-andrew-h-malcolm-special.html | Many Find That Mail is Just a Nuisance | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/hurd-tells-of-aid-he-gave-bergman-testifies-he-helped-in-plan-to.html | HURD TELLS OF AID HE GAVE BERGMAN | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/sinai-toward-peace.html | Sinai: Toward Peace? | True | By Peter Grose | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/20-cambodians-gone-from-us-navy-center.html | 20 Cambodians Gone From U.S. Navy Center | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/bridge-strong-finish-by-reich-team-leads-to-tourney-victory-here.html | Bridge: | True | By Alan Trusctt | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/officials-uncertain-what-will-happen-if-city-defaults.html | Officials Uncertain What Will Happen if City Defaults | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/hospital-bulletin-on-hathaway-calls-him-physically-exhausted.html | Hospital Bulletin on Hathaway Calls Him Physically Exhausted | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/giants-look-better-already-giant-camp-a-time-for-optimism.html | Giants Look Better Already | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/books-of-the-times-shaw-danced-johnson-rolled.html | Books of The Times | True | By John Leonard | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/workers-protesting-layoffs-occupy-maimonides-offices.html | Workers Protesting Layoffs Occupy Maimonides Offices | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/floating-of-dollar-defended-by-simon-floating-of-dollar-backed-by.html | Floating of Dollar Defended by Simon | True | By Edwin L. Dale Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/state-senate-is-in-accord-on-stopgap-tax-package.html | State Senate is in Accord On Stopgap Tax Package | True | By Joseph F. Sullitan Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/canadian-ballerina-symbol-of-change.html | Canadian Ballerina Symbol of Change | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/indian-censorship-up-sets-us-press-news-organizations-divided-on.html | INDIAN CENSORSHIP UPSETS U.S.PRESS | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/scali-rejoining-abc-news-staff-former-un-delegate-to-be-based-in.html | SCALI REJOINING ABC NEWS STAFF | True | By Les Brown | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/usjapan-space-pact.html | U.Sâ€‹.Â°Japan Space Pact | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/firestone-is-dropping-unit.html | Firestone is Dropping Unit | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/foreign-horses-score-on-coast.html | Foreign Horses Score on Coast | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/steinguts-inquiry-seeks-to-get-bank-law-changes.html | Steinguts Inquiry Seeks To Get Bank Law Changes | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/big-grain-concern-indicated-with-13-in-export-thefts-bunge-charged.html | BIG GRAIN CONCERN INDICTED WITH 13 IN EXPORT THEFTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/pornography-dealers-tax-trial-told-of-payoffs-as-deductions.html | Pornography Dealer's Tax Trial Told of Payoffs as Deductions | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/du-pont-profit-plunges-819-sales-slip-055-upturn-predicted-in-3d.html | Du Pont Profit Plunges 81.9% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/state-jobless-rate-in-june-stayed-unchanged-at-13.html | State Jobless Rate in June Stayed Unchanged at 13% | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/commodity-price-index-up-33-from-weekago-level.html | Commodity Price Index Up 3.3 From Weekâ€‹.Â°Ago Level | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/mrs-perons-fatigue-brings-quick-end-to-labor-discussion.html | Mrs. Peron's â€‹Â°Fatigueâ€‹.Â° Brings Quick End to Labor Discussion | True | BY Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/israel-awaits-response.html | Israel Awaits Response | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/3600-in-cleveland-walk-off-city-jobs.html | 3,600 IN CLEVELAND WALK OFF CITY JOBS | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/robin-wins-transatlantic-race.html | Robin Wins Transâ€‹.Â°Atlantic Race | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/rose-cantor-segal.html | ROSE CANTOR SEGAL | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/impasse-on-oil.html | Impasse on Oil | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/news-ummanr-and-index.html | News ummanr and Index | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/shriver-is-being-rebuffed-by-kennedy-hands-waiting-for-teddy.html | Shriver is Being Rebuffed by Kennedy Hands â€‹Â°Waiting for Teddyâ€‹.Â° | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/harold-lloyd-estate-going-on-the-block-the-harold-lloyd-estate-is.html | Harold Lloyd Estate Going on the Block | True | By Leslie Ward Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/oecd-says-recovery-may-be-weak-oecd-warns-that-recovery-in-west-may.html | O.E.C.D. Says Recovery May Be Weak | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/big-chicago-bank-joins-citibank-in-move-to-7-prime-rate.html | Big Chicago Bank Joins Citibank in Move to 7Ââ€°% Prime Rate | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/corn-soybeans-and-wheat-soar-rumors-of-pending-sale-to-soviet-union.html | CORN, SOYBEANS AND WHEAT SOAR | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/solzhenitsyn-says-ford-joins-in-eastern-europes-betrayal.html | Solzhenitsyn Says Ford Joins In Eastern Europe's â€‹Â°Betrayalâ€‹Â° | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/film-holmes-nostalgiahound-on-bill-with-firstrate-keaton.html | Film: Holmes Nostalgic'Hound' on Bill With First-Rate Keaton | True | By Richard Eder | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/elizabeth-sutliffe.html | ELIZABETH SUTLIFFE | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/wood-field-stream-the-return-of-the-salmon.html | Wood,Field&Stream | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/adolf-woltmann.html | ADOLF WOLTMANN | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/4-food-concerns-accused-by-ftc-interlocked-directorates-are-said-to.html | 4 FOOD CONCERNS ACCUSED BY F.T.C | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/3-lead-with-72s-in-jersey-tourney.html | 3 Lead With 72's In Jersey Tourney | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/navy-missile-tests-hailed.html | Navy Missile Tests Hailed | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/big-grain-concern-indicted-with-13-in-export-thefts-bunge-charged.html | BIG GRAIN CONCERN INDICTED WITH 13 IN EXPORT THEFTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/steel-production-rises-3-in-week.html | STEEL PRODUCTION RISES 3% IN WEEK | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/soyuz-crew-lands-safely-after-very-hard-flight.html | Soyuz Crew Lands Safely After â€šÃ„Ã´Very Hardâ€šÃ„Ã´ Flight | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/rise-stevens-named-mannes-president.html | RISE STEVENS NAMED MANNES PRESIDENT | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/invasion-of-island-is-laid-to-france-she-denies-charge.html | â€šÃ„Ã´Invasionâ€šÃ„Ã´ of Island Is Laid to France; She Denies Charge | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/record-flood-in-trenton-cuts-northeast-rail-service.html | Record Flood in Trenton Cuts Northeast Rail Service | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/daughter-of-onassis-expected-to-marry.html | Daughter of Onassis Expected to Marry | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/pennsylvania-states-offices-operating-after-walkout.html | Pennsylvania States Offices â€šÃ„Ã´Operating After Walkout | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/lf-powell-93-of-oxford-librarian-johnson-expert.html | L. F. Powell, 93. of Oxford; Librarian. Johnson Expert | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/soviet-oil-output-a-record.html | Soviet Oil Output a Record | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/senate-moves-on-matthews.html | Senate Moves on Mathews | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/switch-from-grass-to-dirt-cuts-feature-to-4-horses.html | Switch From Grass to Dirt Cuts Feature to 4 Horses | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/torre-hits-into-4-double-plays-he-sets-league-record-mets-lose-to-a.html | Torre Hits into 4 Double Plays | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/new-fight-mapped-on-birth-hazards-20million-fund-seeks-to-aid.html | NEWFIGHTMAPPED ON BIRTH HAZARDS | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/bakers-jet-role-in-peril-baker-faces-struggle-to-keep-his-jet-post.html | Baker's Jet Role in Peril | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/17-injured-as-explosion-rocks-loading-area-at-united-parcel.html | 17 Injured as Explosion Rocks Loading Area at United Parcel | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/aluminum-supplies-tied-to-price-rises.html | Aluminum Supplies Tied to Price Rises | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/citys-fiscal-troubles-hurt-other-bond-sales.html | City's Fiscal Troubles Hurt Other Bond Sales | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/controls-over-foreign-newsmen-tightened-3-are-expelled.html | Controls Over Foreign Newsmen Tightened â€šÃ„Ã¥3 Are Expelled | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/hurd-tells-of-aid-he-gave-bergman.html | HURD TELLS OF AID HE GAVE BERGMAN | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/hotdog-venders-urge-city-to-halt-summonses.html | Hotâ€šÃ„Ã´Dog Venders Urge City to Halt Summonses | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/e-stanley-pratt.html | E. STANLEY PRATT | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/police-call-layoffs-a-spur-to-crime-but-other-experts-doubt-it.html | Police Call Layoffs a Spur to Crime but Other Experts Doubt It | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/many-refugees-are-reluctant-to-leave-the-security-of-4-camps-and-bc.html | Many Refugees Are Reluctant to Leave the Security of 4 Camps and Be Resettled | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/soviet-buys-corn-and-barley-in-us.html | SOVIET BUYS CORN AND BARLEY IN U.S. | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/end-of-cuba-ban-is-expected-soon-costa-rican-thinks-oas-may-act-by.html | END OF CUBA BAN IS EXPECTED SOON | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/shop-talk-its-not-a-chic-boutique-but-a-bargainhunters-mecca.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/mrs-corliss-lamont-author-economist-and-educator-dead.html | Mrs. Corliss Lamont, Author, Economist and Educator, Dead | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/dr-cj-vanronk-87-treated-athletes.html | DR.C.J. VANRONK, 87, TREATED ATHLETES | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/obioans-win-snipe-title.html | Obioans Win Snipe Title | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/crime-rate-in-us-increased-by-18-in-first-3-months.html | Crime Rate in U.S. Increased by 18% In First 3 Months | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/librarian-of-congress.html | Librarian of Congress | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/stock-exchange-suspends-trading-in-penn-fruit-co.html | Stock Exchange Suspends Thading in Penn Fruit Co, | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/albert-grossman.html | ALBERT GROSSMAN | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/discontent-of-peasants-in-honduras-leads-to-violence-and-death.html | Discontent of Peasants in Honduras Leads to Violence and Death | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/senate-taking-up-voting-rights-act-democrats-move-to-curb-debate-on.html | SENATE TAKING UP VOTING RIGHTS ACT | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/daughter-of-onassis-expected-to-marry-daughter-of-onassis-expected.html | Daughter of Onassis Expected to Marry | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/4-found-in-remains-of-a-missing-plane.html | 4 FOUND IN. REMAINS, OF A MISSING PLANE | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/new-administration-plan-for-oil-price-rise-hinted.html | New Administration Plan. For Oil Price Rise Hinted | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/louis-swift.html | LOUIS SWIFT | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/panel-says-school-economies-could-save-city-100million-panel-says.html | Panel says school Economies Could Save City $100â€‹â€‹â€‹Million | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/apollo-shifts-its-position-to-aid-landing-thursday.html | Apollo Shifts Its Position To Aid Landing Thursday | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/cairo-despite-risks-is-looking-to-western-europe-for-arms.html | Cairo, Despite Risks, Is Looking to Western Europe for Arms | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/space-schedule.html | Space Schedule | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/state-of-emergency-is-condemned-as-special-session-is-opened.html | State of Emergency Is Condemned as Special Session is Opened | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/chess-browne-heads-for-world-title-one-championship-at-a-time.html | Chess Browne Heads for World Title â€‹â€‹â€‹One Championship at a Time | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/reports-in-doubt-on-end-to-iranianpan-am-deal-reports-in-doubt-on.html | Reports in Doubt on End To Iranianâ€‹â€‹â€‹Pan Am Deal | True | By Richard Within | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/postal-unions-get-3year-pact-1500-and-livingcost-clause.html | Postal Unions Get 3â€‹â€‹â€‹Year Pact: $1,500 and Livingâ€‹â€‹â€‹Cost Clause | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/controls-over-foreign-newsmen-tightened-3-are-expelled-india.html | Controls Over Foreign Newsmen Tightened â€‹â€‹â€‹3 Are Expelled | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/advertising-campaign-on-economy-weighed.html | Advertising | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/kissinger-gets-report-on-egypts-response-to-israeli-proposals.html | Kissinger Gets Report on Egypt's Response to Israeli Proposals | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/2-hunts-indicted-with-5-in-dallas-foreman-among-7-charged-in.html | 2 HUNTS INDICTED WITH 5 IN DALLAS | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/business-briefs-ashland-oil-resets-annual-meeting-house-votes-fair.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/lamour-en-visites-one-of-jarrys-strangest-plays.html | â€‹â€‹L'Amour en Visites,â€‹â€‹ One of Jarry's Strangest Plays | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/yearling-brings-record-715000.html | Yearling Brings Record $715,000 | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/city-begins-a-drive-against-dog-bites.html | City Begins a Drive Against Dog Bites | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/canada-bids-un-postpone-parley-objections-to-a-palestinian-presence.html | CANADA BIDS U.N. POSTPONE PARLEY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/richard-r-hobbins-63-law-partner-here-dies.html | Richard R. Hobbins, 63 Law Partner, Dies | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/todays-entries-at-delaware.html | Today's Entries at Delaware | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/marian-burgess.html | MARIAN BURGESS | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/times-company-has-profit-drop-revenues-up-56-per-cent-in-second.html | TIMES COMPANY HAS PROFIT DROP | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/good-news-for-cities.html | Good News for Cities | True | By Charles N. Kimball | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/computer-making-will-end-at-xerox-844million-writeoff-is-taken-in.html | COMPUTER MAKING WILLEND ATXEROX | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/boggs-goes-into-lead-in-title-diving.html | Boggs Goes Into Lead in Title Diving | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/blyleven-and-twins-defeat-yanks-30-blyleven-and-twins-stop-yanks.html | Blyleven and Twins Defeat Yanks, 3â€3â€Â°0 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/fiscal-relief-pitcher-felix-george-rohatyn.html | Fiscal Relief Pitcher | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/metropolitan-briefs-union-protest-leads-to-bias-charge-drug.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/fords-europe-trip-to-start-saturday.html | FORD'S EUROPE TRIP TO START SATURDAY | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/soviet-buys-corn-and-barley-in-us-grain-purchases-second-in-two.html | SOVIET BUYS CORN AND BARLEY IN U.S. | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/market-place-a-stock-study-is-updated.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/new-administration-plan-for-oil-price-rise-hinted-new-plan-for-oil.html | New Administration Plan For Oil Price Rise Hinted | True | By Edward Cowan Special to the New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/javits-and-percy-ask-hand-gun-curb-bill-calls-for-prohibition-in.html | JAVITS AND PERCY ASK HANDGUN CURB | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/library-branches-curtail-staff-and-hours-to-save-2million.html | Library Branches Curtail Staff And Hours to Save $2â€5Â¸Â°Million | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/catholic-women-and-the-klan.html | Catholic Women and the Klan | True | By John E. Fitzgerald | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/festival-shirts-mostly-mozart-with-a-haydn-go-seek-button.html | Festival Shirts Mostly Mozart, With a â€˜Â¸Â°Haydn Go Seekâ€™Â¸Â° Button | True | By George Vecsey | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/geologists-warn-research-lag-impedes-us-resources-plans.html | Geologists Warn. Research Lag Impedes U.S. Resources Plans | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/the-regulators.html | The Regulatorsâ€3â€Â¶ | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/family-in-lsd-case-gets-ford-apology-family-in-lsd-death-case-gets.html | Family in LSD Case Gets Ford Apology | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/belgium-mourns-merckx-defeat.html | Belgium Mourns Merckx Defeat | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/harold-lloyd-estate-going-to-auctioneer-the-harold-lloyd-estate-is.html | Harold Lloyd Estate Going to Auctioneer. | True | By Leslie Ward Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/un-agrees-to-ask-egyptians-to-renew-sinai-peace-force.html | U.N. Agrees to Ask Egyptians to Renew Sinai Peace Force | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/limiting-executive-license.html | Limiting Executive License | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/burlington-omits-quarterly-dividend.html | BURLINGTON OMITS QUARTERLY DIVIDEND | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/discovery-of-body-buried-in-167-bc-reported-by-china.html | Discovery of Body Buried in 167 B.C. Reported by China | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/teaneck-youth-17-told-to-stand-trial-for-murder.html | Teaneck Youth, 17, Told To Stand Trial for Murder | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/senators-seek-to-cut-jordan-arms-deal.html | Senators Seek to Cut Jordan Arms Deal | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/weinberger-leaving-the-government-deplores-escalating-costs-of.html | Weinberger, Leaving the Government, Deplores Escalating Costs of Welfare | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/two-hotels-and-y-left-in-backwater-of-8th-ave.html | Two Hotels and â€˜Â¸Â°Yâ€3â€Â´ Left In Backwater of 8th Ave. | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/30-newark-strikers-seized-in-a-sitin-at-blue-cross.html | 30 Newark Strikers Seized In a Sitâ€3â€Â°In at Blue Cross | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/bishop-blankinship.html | BISHOP BLANKINSHIP | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/12-city-congressmen-ask-us-to-pay-its-parking-fines-here.html | 12 City Congressmen Ask U.S. To Pay Its Parking Fines Here | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/half-is-up-3037-kraftcos-net-up-208-in-quarter-market-declines-for.html | Half is Up 30.37% | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/state-of-emergency-is-condemned-as-special-session-is-opened-mrs.html | State of Emergency Is Condemned as Special Session is Opened | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/music-mozart-festival-the-opening-night-is-mostly-zukerman.html | Music: Mozart Festival | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/deprived-youngsters-at-camp-blaze-trail-away-from-trouble.html | Deprived Youngsters at Camp Blaze Trail Away From Trouble | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/market-takes-4th-successive-downturn.html | Market Takes 4th Successive Downturn | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/notes-on-people-passport-chief-70-will-stay.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-22 | 1975-07-22 | https://www.nytimes.com/1975/07/22/archives/alsace-though-french-first-is-stressing-special-identity-and.html | Alsace, Though French First, is Stressing Special Identity and Seeking More Autonomy | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-504 | B 39297 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/fund-cuts-stir-furor-at-citys-museums.html | Fund Cuts Stir Furor at City's Museums | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/yankees-win-116martinez-saves-hunters-13th-victory.html | Yankees Win, 11â€‹Â‹Â‑6 | True | By Paul L. Mon Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/arson-plan-laid-to-chiropractors-2-held-on-charges-of-a-plot-to.html | ARSON PLAN LAID TO CHIROPRACTORS | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/israel-describes-incident-across-lebanese-border.html | Israel Describes Incident Across Lebanese Border | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/cut-in-planned-sale-of-arms-to-jordan-arranged-in-capital.html | Cut in Planned Sale Of Arms to Jordan Arranged in Capital | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/living-in-new-york-the-mistress-of-a-lively-salon-living-in-new.html | Living in New York: The Mistress of a Lively Salon | True | By John Corry | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/westchester-playoff-won-by-gentile.html | Westchester Playoff Won By Gentile | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/wine-talk-cellarmaster-tells-some-of-his-secrets.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/new-jersey-briefs-timelimit-put-on-malpractice-suits-former-state.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/time-for-the-golden-glories-of-corn-on-the-cob-and-off-some-more.html | Time for the Golden Glories of Cornâ€‹Â‹Â‘on the Cob and Off | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/prof-george-w-bacon.html | PROF. GEORGE W. BACON | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/opening-political-travels-rockefeller-says-republicans-can-ill.html | Opening Political Travels, Rockefeller Says Republicans Can Ill Afford Fight Over Ticket | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/museum-hall-entrance-designated-a-landmark.html | Museum Hall Entrance Designated a Landmark | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/french-drive-on-to-reduce-waste-a-main-objective-is-to-curb.html | FRENCH DRIVE ON TO REDUCE WASTE | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/yellowbellied-toads-have-builders-jumping.html | Yellowâ€‹Â‹Â“Bellied Toads Have Builders Jumping | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/saudis-reassure-paris-on-oil-price-no-increase-is-held-likely-if.html | SAUDIS REASSURE PARIS ON OIL PRICE | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/consumer-notes-food-store-profits-rise-with-prices.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/gregory-of-giants-has-leaner-and-hungrier-look-gregory-looks-lean.html | Gregory of Giants Has Leaner and Hungrier Look | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/burlington-industries-earnings-decline-60-in-quarter-other.html | Burlington Industries Earnings Decline 60% in Quarter | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/mrs-gandhi-wins-parliament-vote-upper-house-backs-crisis-rule-but.html | MRS. GANDHI WINS PARLIAMENT VOTE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/sadat-postpones-decision-on-ending-un-peace-force.html | Sadat Postpones Decision on Ending U.N. Peace Force | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/widow-77-is-found-strangled-in-ransacked-brooklyn-home.html | Widow, 77, Is Found Strangled In Ransacked Brooklyn Home | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/hoarding-cited-as-shortage-of-canning-lids-spreads.html | Hoarding Cited as Shortage Of Canning Lids Spreads | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/10-jailed-by-spain-in-1972-labor-riots.html | 10 JAILED BY SPAIN IN 1972 LABOR RIOTS | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/sports-news-briefs-harness-racing-president-resigns-11-saved-as.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/guerrilla-group-in-argentina-calls-for-mrs-perons-ouster.html | Guerrilla Group in Argentina Calls for Mrs. Peron's Ouster | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/student-testing-service-is-named-in-trust-suit.html | Student Testing Service Is Named in Trust Suit | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/article-2-no-title.html | Article 2 â€‹Â‹Â‑â€‹Â‹Â‑ No Title | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/governing-by-veto.html | Governing By Veto | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/alaska-pipeline-a-financing-high-175billion-deal-sets-mark-for-a.html | $1.75â€‹Â‹Â‑Billion Deal Sets Mark for a Private Placement â€‹Â‹Â®Interest is at 10â€‹Â‹Â‑%% | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/saudi-arabia-seeks-american-bids-for-15billion-electrification-plan.html | Saudi Arabia, Seeks American Bids For $15â€¦Â Billion Electrification Plan | True | By Gene Smith | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/irving-c-jennings.html | IRVING C. JENNINGS | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/school-district-seeking-no-fail-to-enroll-babies.html | School District, Seeking â€¦Â²No Failâ€¦Â´ to Enroll Babies | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/food-price-rise-is-no-surprise-food-price-rise-no-news-at-retail.html | Food Price Rise Is No Surprise | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/forecasters-consistent-from-international-and-congressional-units.html | Forecasters Consistent | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/a-freed-writer-defying-moscow-amalrik-ignores-an-order-that-he.html | A FREED WRITER DEFYING MOSCOW | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/advertising-jwt-sees-changed-consumer.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/food-talk-lunching-at-the-desk-today-try-judgwurst-on-rye-to-go.html | FOOD TALK | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/eddie-brannick-82-dies-served-giants-65-years.html | Eddie Brannick, 82, Dies; Served Giants 65 Years | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/federal-law-agency-struck-by-bombs-in-san-francisco.html | Federal Law Agency Struck By Bombs in San Francisco | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/klein-seeks-bonds-for-sewer-project-in-suffolk-county.html | Klein Seeks Bonds For Sewer Project In. Suffolk County | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/power-failure-interrupts-ind-service-for-2-hours.html | Power Failure Interrupts IND Service for 2 Hours | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/hathaway-suffers-from-depression-heathaway-suffers-from-depression.html | Hathaway Suffers From â€¦Â‚Â´Depressionâ€¦Â´ | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/local-labor-party-clash-highlights-issue-of-who-runs-british.html | Local Labor Party Clash Highlights Tissue of Who Runs British Politics | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/orioles-hand-ryan-8th-loss-in-a-row.html | Orioles Hand Ryan 8th Loss in a Row | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/british-steel-sees-big-loss-for-year.html | BRITISH STEEL SEES BIG LOSS FOR YEAR | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/3-cabinet-aides-resign-in-lisbon-attacks-against-communists-erupt.html | 3 CABINET AIDES RESIGN IN LISBON | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/strength-and-stability.html | Strength and Stability â€¦Â‚Â¶ | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/city-and-unions-unable-to-agree-on-fiscal-remedy.html | CITY AND UNIONS UNABLE TO AGREE ON FISCAL REMEDY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/new-orders-for-durable-goods-up-in-june-third-month-in-row.html | New Orders for Durable Goods Up in June, Third Month in Row | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/senate-unit-is-given-gun-bill-but-it-wins-no-early-sponsor.html | Senate Unit Is Given Gun Bill, But it Wins No Early Sponsor | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/metropolitan-briefs-police-auto-theft-unit-under-inquiry-amtrak.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/hunt-sons-charge-cia-used-agents-to-embezzle-funds.html | Hunt Sons Charge C.I.A. Used Agents To Embezzle Funds | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/husseins-rating-with-arabs-soars-kings-standing-at-highest-point-in.html | HUSSEIN'S RATING WITH ARABS SOARS | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/strike-in-cleveland.html | Strike in Cleveland | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/fungicide-foe-reinstated-praised.html | Fungicide Foe Reinstated, Praised | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/mariana-commonwealth-is-supported-by-house.html | Mariana Commonwealth Is Supported by House | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/on-chinas-economy-outpouring-of-cheer.html | On China's Economy, Outpouring of Cheer | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/wilson-plan-to-curb-pay-rises-endorsed-in-house-of-commons.html | Wilson Plan to Curb Pay Rises Endorsed in House of Commons | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/saigon-aide-reports-sabotage-a-gainst-communist-government.html | Saigon Aide Reports â€¦Â‚Â´Sabotage Against Communist Government | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/record-lottery-income.html | Record Lottery Income | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/beame-to-testify-on-nursing-home-will-tell-moreland-panel-of.html | BEAME TO TESTIFY ON NURSING HOME | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/modernday-paul-bunvans-commute-to-their-forests.html | ModernâＣＳâＣＳâＳ°Day Paul Bunyans Commute to Their Forests | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/shippingmails-outgoing.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/adm-ca-pownall-a-governor-of-guam.html | ADM. C. A. POWNALL, A GOVERNOR OF GUAM | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/lefkowitz-asks-veto-of-bill-easing-grand-jury-rules.html | Lefkowitz Asks Veto of Bill Easing Grand Jury Rules | True | By Francis K. Clines | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/customer-records-examined-by-att.html | CUSTOMER RECORDS EXAMINED BY A.T | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/briefs-on-the-arts-levine-ends-offer-on-wy.ch-house-chase-bank-aids.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/house-backs-1012-rise-in-disabled-veterans-aid.html | House Backs 10âＳＣâＳ°12% Rise In Disabled Veterans Aid | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/christina-onassis-is-unexpectedly-wed-to-a-greek-banking-and.html | Christina Onassis is Unexpectedly Wed To a Greek Banking and Shipping Scion | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/rockefeller-friend-tells-of-trying-to-aid-bergman.html | Rockefeller Friend Tells Of Trying to Aid Bergman | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/us-sums-up-case-against-gurney-exsenator-is-called-aware-all-along.html | U.S. SUMS UP CASE AGAINST GURNEY | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/william-a-llyon-is-dead-at-72-eastate-banks-superintendent.html | William A. Lyon is Dead at 72; ExâＳＣâＳ°State Banks Superintendent | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/belmont-entries.html | Belmont Entries | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/sadat-postpones-decision-on-ending-un-peace-force-sadat-postpones.html | Sadat Postpones Decision on Ending U.N. Peace Force | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/about-new-york-pitfalls-of-the-money-machines.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/dallas-quintuplets-gain.html | Dallas Quintuplets Gain | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/colt-by-graustark-is-sold-for-410000.html | Colt by Graustark Is Sold for $410,000 | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/experts-disagree-on-powers-of-a-mayor.html | Experts Disagree on Powers of a Mayor | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/city-u-will-raise-fees-in-september-5000-late-applicants-face.html | City U. Will Raise Fees in September; 5,000 Late Applicants Face Rejection | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/11-th-juror-seated-in-joan-little-case.html | 11TH JUROR SEATED IN JOAN LITTLE CASE | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/joseph-g-mgann.html | JOSEPH G. M'GANN | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/consumer-prices-show-biggest-rise-for-a-month-in75-index-08-higher.html | CONSUMER PRICES SHOW BIGGEST RISE FOR A MONTH IN âＳＣâＳ°75 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/purchaser-a-problem-as-xerox-abandons-computers-purchaser-a-problem.html | Purchaser a Problem as Xerox Abandons Computers | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/queens-skydiver-leaps-safely-from-roof-of-the-trade-center.html | Queens Skydiver Leaps Safely From Roof of the Trade Center | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/notes-on-people-mathews-confirmed-for-hew.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/hathaway-suffers-from-depression-hathaway-suffers-from-depression.html | Hathaway Suffers From âＳＣâＳ°Depression'âＳＣâＳ° | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ford-to-visit-portland.html | Ford to Visit Portland | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/tampering-with-the-grand-jury-laid-to-digiglio-defense-aide.html | Tampering With the Grand Jury Laid to DiGiglio Defense Aide | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/prisoner-at-rahway-escapes-by-leaving-dummy-behind.html | Prisoner at Rahway Escapes By Leaving Dummy Behind | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/olsons-reveal-that-ford-told-cia-to-yield-data.html | Olsons Reveal That Ford Told C.I.A. to Yield Data | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/bid-to-oust-u2-fails.html | Bid to Oust UâＳＣâＳ°2 Fails | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/healthier-than-life-itself.html | Healthier Than Life Itself | True | By Elizabeth M. Whelan | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/consumer-prices-show-biggest-rise-for-a-month-in-75-index-08-higher.html | CONSUMER PRICES SHOW BIGGEST RISE FOR A MONTII IN âＳＣâＳ°75 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/santa-fe-industries-posts-24-net-drop.html | SANTA FE INDUSTRIES POSTS 24% NET DROP | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/soviet-and-cook-in-2d-wheat-deal-sale-of-362-million-bushels-brings.html | SOVIET AND COOK IN 2D MEAT DEAL | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/golf-results.html | Golf Results | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/prices-are-mixed-in-grain-futures-wheat-holds-modest-gains-corn-is.html | PRICES ARE MIXED IN GRAIN FUTURES | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/e-milo-greene.html | E. MILO GREENE | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/too-much-energy-too-soon.html | Too Much Energy, Too SoonâＳＣâＳ° | True | By John P. Holdren | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/key-tax-measure-signed-by-byrne-approval-of-business-levy-viewed-as.html | KEY TAX MEASURE SIGNED BY BYRNE | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/pfizers-earnings-up-13-in-quarter.html | PFIZER'S EARNINGS UP 13% IN QUARTER | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ashe-smith-triumph-in-washington.html | Ashe, Smith Triumph in Washington | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/yesterdays-results-at-delaware.html | Yesterday's Results at Delaware | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/about-new-york.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ford-is-rebuffed-by-house-oil-vote-proposal-to-let-prices-rise-is.html | FORD IS REBUFFED BY HOUSE OIL VOTE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/the-other-monsieur-giscard.html | The Other Monsieur Giscard | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/closed-computer-school-to-give-students-750000-in-refunds.html | Closed Computer School to Give Students $750,000 in Refunds | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/soyuz-crew-eager-for-another-flight.html | SOYUZ CREW EAGER FOR ANOTHER FLIGHT | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/taxi-commission-called-hamstrung-by-patronage.html | Taxi Commission Called Hamstrung by Patronage | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/lobbying-intense-on-aid-to-turkey-bill-to-lift-ban-may-reach-house.html | LOBBYING INTENSE ON AID TO TURKEY | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/methadone-center-faces-license-loss.html | METHADONE CENTER FACES LICENSE LOSS | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/mets-koosman-defeats-reds-on-6hitter-31-steals-base.html | Mets' Koosman Defeats Reds On 6â€šÃ„Â´Hitter, 3â€šÃ„Â¬l | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/solomon-s-lieberman-57-school-psychologist-dies.html | Solomon S. Lieberman, 57, School Psychologist, Dies | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/jets-try-to-catch-speedy-back.html | Jets Try to Catch Speedy Back | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/osteopaths-fill-post.html | Osteopaths Fill Post | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/dividend-unchanged-con-ed-earnings-post-an-increase.html | Dividend Unchanged | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/city-and-unions-unable-to-agree-on-fiscal-remedy-governor-may-or-and.html | CITY AND UNIONS UNABLE TO AGREE ON FISCAL REMEDY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/music-by-schuman-lyrics-by-ford.html | Music by Schuman | True | By J. Robert Schaetzel | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/30-accused-in-suit-of-opening-mails-current-and-exofficials-blamed.html | 30 ACCUSED IN SUIT OF OPENING MAILS | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/exxons-earnings-tumble-343-as-inventory-profits-abroadad-fade.html | Exxonâ€šÃ„Â´ Earnings Tumble 34.3% As inventory Profits Abroad Fade | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/street-sweepers-get-raise.html | Street Sweepers Get Raise | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/pele-drills-found-fit-for-action.html | Pele Drills; Found Fit For Action | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/stage-twelfth-night-lion-theater-company-in-informal-version.html | Stage: â€šÃ„Â´Twelfth Nightâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/never-again-well-hardly-ever.html | Never Again? Well, Hardly Ever | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/opec-investment-in-us-is-reduced-treasury-aide-says-nation-gets.html | OPEC INVESTMENT IN U.S. IS REDUCED | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/zarb-is-praised-as-man-in-middle-on-oil-price-dispute.html | Zarb Is Praised as Man in Middle on Oil Price Dispute | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |