Exhibit E93

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/olsons-reveal-that-ford-told-cia-to-yield-data-olsons-say-ford-gave.html | Olsons Reveal That Ford Told C.I.A. to Yield Data | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/us-five-scores-in-wheelchair-play.html | U.S. Five Scores In Wheelchair Play | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/police-on-beats-at-albuquerque-end-10day-walkout-after-voting-to.html | POLICE ON BEATS AT ALBUQUERQUE | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/copper-prices-cited-anaconda-posts-13million-loss.html | Copper Prices Cited | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/taxi-commission-called-hamstrung-by-patronage-critics-in-industry.html | Taxi Commission Called Hamstrung by Patronage | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/bid-for-vice-presidency.html | Bid for Vice Presidency | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/bowery-is-home-to-young-hands-planets-ice-mantus-among-40-hopefuls.html | Bowery Is â€šÃ„Ã²Homeâ€šÃ„Ã´ to Young Bands | True | By John Rockwell | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ah-those-weekend-guests-its-fun-when-they-arrive-sublime-when-they.html | Ah! Those Weekend Guests: It's Fun When They Arrive, Sublime When They Depart | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/bridge-italians-in-european-tourney-have-only-one-of-blue-team.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/army-announces-prodiction-slash-12000-to-lose-jobs-in-year-in.html | ARMY ANNOUNCES PRODUCTION SLASH | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/heavy-rain-slows-essential-services-in-nigerian-capital.html | Heavy Rain Slows Essential Services m Nigerian Capital | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/rockefeller-friend-tells-of-trying-to-aid-bergman-rockefeller.html | Rockefeller Friend Tells Of Trying to Aid Bergman | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/payola-threatens-recording-profits.html | Payola Threatens Recording Profits | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/panel-to-explore-what-happens-if-city-defaults.html | Panel to Explore What Happens if City Defaults | True | By Alaurice Carroll | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/weeks-market-basket.html | Week's Market Basket | True | By Will Lissner | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/trade-benefit-for-rumania-asked-in-view-of-visa-policy.html | Trade Benefit for Rumania Asked in View of Visa Policy | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/soviet-buys-wheat.html | Soviet Buys Wheat | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/cab-offers-plan-easing-fare-curbs-special-study-would-also-let.html | C.A.B. OFFERS PLAN EASING FARE CURBS | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/guncarrying-legislator-shot-in-dispute-at-home.html | Gunâ€šÃ„Ã´Carrying Legislator Shot in Dispute at Home | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/brannick-dead-at-82.html | Brannick Dead at 82 | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/selloffs-on-amex-send-prices-down-prime-rates-cause-concern-otc.html | SELLOFFS ON AMEX SEND PRICES DOWN | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/robert-seitel.html | ROBERT SEITEL | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/meeting-of-amax-backs-a-sale-of-shares.html | Meeting of Amax Backs a Sale of Shares | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ursula-b-ainsworth.html | URSULA B. AINSWORTH | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/natural-gas-crisis-said-to-be-imminent.html | NATURAL GAS CRISIS SAID TO BE IMMINENT | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/nursing-home-shut-by-a-state-agency.html | NURSING HOME SHUT BY A STATE AGENCY | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/cityarea-prices-up-05-in-june-consumer-costs-rose-74-over-12month.html | CITYâ€šÃ„Ã²AREA PRICES UP 0.5% IN JUNE | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/the-charter-reform.html | The Charter Reform | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/people-in-sports-lucchesi-promises-rangers-open-doors.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/sanitation-chief-says-picketing-is-slowing-up-collections-here.html | Sanitation Chief Says Picketing Is Slowing Up Collections Here | True | By David Bird | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/us-says-coors-owes-51million-in-taxes.html | U.S. Says Coors Owes $5.1â€šÃ„Ã²Million in Taxes | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/12000-quarter-net-at-eastern-airlines.html | $12,000 QUARTER NET AT EASTERN AIRLINES | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/bp-lowers-estimate-of-crude-oil-reserves.html | B. P. Lowers Estimate Of Crude Oil Reserves | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/mrs-william-manice.html | MRS. WILLIAM MANICE | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/amin-says-hed-like-a-renewal-of-ties-to-us-and-britain.html | Amin Says He'd Like a Renewal of Ties, To U.S. and Britain | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/space-schedule.html | Space Schedule | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/kent-trial-hears-guards-exchief-del-corso-says-his-job-did-not.html | KENT TRIAL HEARS GUARD'S EXÂ¢Ã‚Â¢CHIEF | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/italys-dominant-party-deposes-its-leader-in-wake-of-setbacks.html | Italy's Dominant Party Deposes Its Leader in Wake of Setbacks | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/jackson-tv-unit-may-be-25-black.html | Jackson TV Unit May Be 25% Black | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ozawa-quits-as-director-of-the-san-franciscans.html | Ozawa Quits as Director Of the San Franciscans | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/red-smith-the-truth-about-irish-fishing-there-were-salmon-in.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/admwr-carter-expert-on-supply-shaper-of-replenishment-at-sea.html | ADM. W. R. CARTER EXPERT ON SUPPLY | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/progandhi-vote-brings-a-walkout-upper-house-of-parliament-backs.html | PROÂ£Ã‚Â¢GANDII VOTE BRINGS A WALKOUT | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/rail-clerks-ratify-contract-raising-pay-to-16582.html | Rail Clerks Ratify Contract Raising Pay to $16,582 | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/kiefer-leads-jersey-open-by-a-stroke.html | Kiefer Leads Jersey Open by a Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/7-priests-from-haiti-bridge-a-cultural-gap-in-brooklyn.html | 7 Priests From Haiti Bridge A Cultural Gap in Brooklyn | True | By David Vidal | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ford-is-rebuffed-by-house-oil-vote.html | FORD IS REBUFFED BY HOUSE OIL VOTE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/2networks-agree-to-indias-rules-abc-and-nbc-news-units-will-comply.html | 2 NETWORKS AGREE TO INDIA'S RULES | True | By Les Brown | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/alcoa-insistent-on-raising-prices-company-tells-government-2.html | ALCOA INSISTENT ON RAISING PRICES | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/floodedout-trentonians-return-home.html | FloodedâÃ‚Â¢Out Trentonians Return Home | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/approval-of-business-levy-viewed-as-easing-crisis-over-jersey.html | Approval of Business Levy Viewed as Easing Crisis Over Jersey Budget | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/christina-onassis-is-unexpectedly-wed-to-a-greek-barking-and.html | Christina Onassis Is Unexpectedly Wed Toa Greek Banking and Shipping Scion | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/an-heiress-and-now-a-bride-christina-onassis-andreadis.html | An Heiress and Now a Bride | True | BY Enid Nemy | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/army-is-said-to-be-using-military-personnel-in-current-tests-of-2.html | Army is Said to Be Using Military Personnel in Current Tests of 2 Drugs That Can Cause Hallucinations | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/market-place-out-of-computers-is-xerox-in-stock.html | Market Place | True | BY Robert Metz | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/hopman-spreading-his-word-to-florida.html | Hopman Spreading His Word to Florida | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/us-girl-is-victor-in-swim-jersey-girl-captures-swim-final.html | U.S. Girl Is Victor In Swim | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/about-education-adultstoolike-kindergarten.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/white-house-says-pact-wont-settle-borders-in-europe.html | White House Says Pad Won't Settle Borders in Europe | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/cl-leonard-newsman-dies-jailed-in-48-over-article-source.html | C. L. Leonard, Newsman, Dies; Jailed in â£Ã‚Â¢48 Over Article Source, | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/citizenship-is-voted-for-robert-e-lee.html | Citizenship is Voted For Robert E. Lee | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/imbalance-on-arms.html | â£Ã‚Â¶Imbalance on Arms â£Ã‚Â¶ | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/astronauts-maneuver-apollo-for-tests-in-orbit.html | Astronauts Maneuver Apollo for Tests in Orbit | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/close-mandel-aide-cited-on-51-counts.html | CLOSE MANDEL AIDE CITED ON 51 COUNTS | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/people-and-business-yeo-is-chosen-as-treasury-under-secretary.html | People and Business | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/citizenship-is-voted-for-robert-e-lee-congress-votes-lees.html | Citizenship is Voted For Robert E. Lee | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/2-russian-astronauts-congratulated-by-ford.html | 2 Russian Astronauts Congratulated by Ford | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/and-turkish-embargo.html | â€¦Â¸Â¶ and Turkish Embargo | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/specific-cause-not-found-for-illness-at-crater-lake.html | Specific Cause Not Found For Illness at Crater Lake | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/books-of-the-times-tell-it-not-in-gath.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/article-4-no-title.html | Article 4 â€¦Â¸Â¶â€¦Â¸Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/fishing-zone-bill-gains.html | Fishing Zone Bill Gains | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/expoliceman-acquitted-of-slaying-at-stakeout.html | Exâ€¦Â¸Â¶Policeman Acquitted Of Slaying at Stakeâ€¦Â¸Â¶Out | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/living-in-new-york-the-mistress-of-a-lively-salon.html | Living in New York: The Mistress of a Lively Salon | True | By John Corry | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/jm-bernstein-memorial-set.html | J. M. Bernstein Memorial Set | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/stocks-off-for-5th-day-dow-index-drops-798-stocks-decline-fifth-day.html | Stocks Off for 5th Day; Dow Index Drops 7.98 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/slade-rock-group-at-schafer-fete-proves-puzzling.html | Slade Rock Group, At Schaefer Fete, Proves Puzzling | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/rockefeller-backs-ford-energy-plan-tells-governors-president-is.html | ROCKEFELLER BACKS FORD ENERGY PLAN | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/cia-kept-data-secret-on-possible-agent-crimes.html | C.I.A. Kept Data Secret On Possible Agent Crimes | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/article-3-no-title.html | Article 3 â€¦Â¸Â¶â€¦Â¸Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/k-krieger-taught-chemistry-at-penn.html | K. KRIEGER, TAUGHT CHEMISTRY AT PENN | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/tomahawks-take-first.html | Tomahawks Take First | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/national-day-of-prayer.html | National Day of Prayer | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/little-likelihood-seen-for-us-aid-to-the-city.html | Little Likelihood Seen For U.S. Aid to the City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/senate-rejects-bid-by-south-on-voting.html | SENATE REJECTS BID BY SOUTH ON VOTING | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/ballet-baryshnikov-performs-2-contrasting-roles-partners-kirkland.html | Ballet: Baryshnikov Performs 2 Contrasting Roles | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/how-to-cook-corn-on-cob.html | How to Cook Corn on Cob | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-23 | 1975-07-23 | https://www.nytimes.com/1975/07/23/archives/business-briefs-fed-reaffirms-foreign-deposit-policy-mortage.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-505 | B 39298 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/the-mistaken-power-of-billy-martin.html | The Mistaken Power of Billy Martin | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/canada-shuts-ports-to-soviet-trawlers.html | Canada Shut's Ports To Soviet Trawlers | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/american-opera-at-washington-sq.html | American Opera at Washington Sq. | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/city-gives-unions-tuesday-deadline-for-fiscal-accord-mayor-and-mac.html | CITY GIVES BINS TUESDAY DEADLINE FOR FISCAL ACCORD | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/con-edison-employe-held-on-bribe-charge-on-bills.html | Con Edison Employe Held On Bribe Charge on Bills | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/space-schedule.html | Space Schedule | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/hussein-warns-us-not-to-curb-arms.html | Hussein Warns U.S. Not to Curb Arms | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/sovietchinese-trade-pact.html | Sovietâ€¦Â¸Â¶Chinese Trade Pact | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/man-on-lincoln-memorial.html | Man on Lincoln Memorial | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/reform-democrats-want-voters-to-pick-entire-state-delegation.html | Reform Democrats Want Voters To Pick Entire State Delegation | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/people-and-business-russian-grain-buying-subsides.html | People and Business | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/tanjeloff-buys-rosenthal-studiohaus-rosenthal-studiohaus-is-bought.html | Tanjeloff Buys Rosenthal Studioâ€¦Â¸Â¶Haus | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/70-nixon-order-to-cia-to-balk-allende-reported-presidents.html | â€šÃ„Â²70 Nixon Order to C.I.A. To Balk Allende Reported | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/shippingmails-76375172.html | Shinning\Mails | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/apollo-prepares-for-return-today-good-weather-forecast-for-last.html | APOLLO PREPARES FOR RETURN TODAY | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/ample-gasoline-seen.html | Ample Gasoline Seen | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/un-council-to-act-today.html | U.N. Council to Act Today | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/tobacco-field-jobs-more-attractive-now.html | Tobacco Field Jobs More Attractive Now | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/70-nixon-order-to-cia-to-balk-allende-reported.html | â€šÃ„Â²70 Nixon Order to C.I.A. To Balk Allende Reported | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/reggie-jones-victor-in-dash.html | Reggie Jones Victor In Dash | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/nj-open-captured-by-kiefer.html | N.J. Open Captured By Kiefer | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/jersey-senate-tax-plan-leaves-20million-gap.html | Jersey Senate Tax Plan Leaves $20â€šÃ„Â¥Million Gap | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/eddie-mahan-83-harvard-back-and-3-times-allamerica-dies.html | Eddie Mahan, 83, Harvard Back And 3 Times Allâ€šÃ„Â¶America, Dies | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/possible-conspiracy-in-dr-king-killing-investigated.html | Possible Conspiracy in Dr. King Killing Investigated | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/pan-am-posts-loss-for-month-of-june-pan-am-reports-a-loss-for-june.html | Pan Am Posts Loss For Month of June | True | By Richard Within | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/city-bids-other-cities-hire-laidoff-firemen.html | City Bids Other Cities Hire Laidâ€šÃ„Â¶Off Firemen | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/mrs-norman-reader.html | MRS. NORMAN READER | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/own-gun-wounds-law-aide.html | Own Gun Wounds Law Aide | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/philadelphia-is-pressed-to-begin-school-busing-philadelphia-being.html | Philadelphia is Pressed To Begin School Busing | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/mine-union-election-in-west-invalidated-by-us-judge.html | Mine Union Election in West Invalidated by U.S. Judge | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/ballet-sleeping-beauty-nureyev-canadians-open-season-strongly.html | Ballet: â€šÃ„Â¶Sleeping Beautyâ€šÃ„Â¨ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/an-earthquake-in-burma-ravages-ancient-shrines-an-earthquake-in.html | An Earthquake in Burma Ravages Ancient Shrines | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/hathaway-offered-his-resignation-on-entering-hospital-but-ford.html | Hathaway Offered His Resignation on Entering Hospital, but Ford Rejected It | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/apollo-returns-today.html | Apollo Returns Today | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/drive-to-save-historic-fort-monroe-is-on-in-virginia-gis-and.html | Drive to Save Historic Fort Monroe Is. On in Virginia | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/kissinger-conveys-response.html | Kissinger Conveys Response | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/ford-vs-solzhenitsyn-ii.html | Ford vs. Solzhenitsyn: II | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/coal-supply-is-set-for-arizona-plant.html | COAL SUPPLY IS SET FOR ARIZONA PLANT | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/mayor-ends-political-parking-permits.html | Mayor Ends Political Parking Permits | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/stock-prices-dip-6th-day-in-a-row-upturn-fails-to-take-hold-as-dow.html | STOCK PRICES DIP 6111 MY IN A ROW | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/jets-are-teaching-new-tricks-to-barzilauskas-jets-teach.html | Jets Are Teaching New Tricks to Barzilatvskas | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/senate-delays-vote-on-new-hampshire.html | SENATE DELAYS VOTE ON NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/canada-shuts-ports-to-soviet-trawlers-soviet-trawlers-barred-by.html | Canada Shuts Ports To Soviet Trawlers | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/wood-field-stream-swordfish-catch-raises-hope.html | Wood,Field&Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/dock-workers-vote-to-refuse-to-load-gain-going-to-soviet.html | Dock Workers Vote To Refuse To Load Grain Going to Soviet; | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/m-curtis-young-led-airlines-in-jersey.html | M. CURTIS YOUNG, LED AIRLINES IN JERSEY | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/production-and-oil-use-balanced-precariously-balance-for-oil-held.html | Production and Oil Use Balanced Precariously | True | By William D. SmithThe New York Times;July 24, 1975 | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/hughes-tool-to-split-stock-2for1-and-lift-dividend.html | Hughes Tool to Split Stock 2â€šÃ„Â´for1â€šÃ„Â´1 and Lift Dividend | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/wwis-pleasant-summer-surprise.html | W.W.!s Pleasant Summer Surprise | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/peking-on-the-womens-parley.html | Peking, on the Women's Parley | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/bankers-view-mac-bonds-as-sound-investments.html | Bankers View M.A.C. Bonds as Sound Investments | True | By Terry Robards | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/gis-in-test-not-awaie-that-they-received-lsd.html | G.I.S in Test Not Awaie That They Received LSD | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/peoples-gas-aids-chevron-with-offshore-exploration.html | Peoples Gas Aids Chevron With Offshore Exploration | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/us-quartet-breaks-world-400-freestyle-mark-400-freestyle-mark.html | U.S. Quartet Breaks World 400 Freeâ€šÃ„Â´Style Mark | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/emlen-tunnell-50-dies-star-of-football-giants.html | Emlen Tunnell, 50, Dies; Star of Football Giants | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/fashion-talk-the-divided-fluid-design-that-breaks-some-rules.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/coughing-spell-at-trot-ovals-coughing-prevalent-at-trot-ovals.html | Coughing Spell at Trot Ovals | True | By Steve Cady | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/pet-wolf-sought-for-rabies-test-after-girl-is-bitten-at-exhibition.html | Pet Wolf Sought for Rabies Test After Girl is Bitten at Exhibition | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/dr-ec-reifenstein-jr.html | DR. E. C. REIFENSTEIN JR. | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/solarheating-units-for-homes-increase.html | SOLARâ€šÃ„Â´HEATINGUNITS FOR HOMES INCREASE | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/bearne-tells-of-plea-made-by-bergman-at-city-hall-talk-bearne-tells.html | Bearne Tells of Plea Made by Bergman At City Hall Talk | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/joint-fight-assessed-ventures-origin-viewed-as-political-but.html | Joint Flight Assessed | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/indiana-net-off-171-shells-drops-52-nets-off-at-mobil-indiana-and.html | Indiana Net Off 17.1%â€šÃ„Â®Shell's Drops 5.2% | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/christos-bitas.html | CHRISTOS BITAS | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/200-demonstrate-against-blue-cross.html | 200 Demonstrate Against Blue Cross | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/supreme-court-society-seeks-to-expand.html | Supreme Court Society Seeks to Expand | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/article-6-no-title-pan-am-reports-a-loss-for-june.html | PAN AM REPORTS A LOSS FOR JUNE | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/apollo-returns-today-76375136.html | Apollo Returns Today | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/noamersoccer-league.html | No Amer Soccer League | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/after-5-months-the-crises-mood-at-udc-gives-way-to-a-steady-salvage.html | After 5 Months the Crisis Mood at U.D. C. Gives Way to a Steady Salvage Operation | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/the-flow-of-citys-cash-no-checks-have-bounced-although-more-have.html | The Flow of City's Cash | True | By John Darnton | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/bridge-unknown-young-foursome-outdoes-the-top-players.html | Bridge Unknown Young Foursome Outdoes the Top Players | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/philadelphia-is-pressed-to-begin-school-busing.html | Philadelphia is Pressed to Begin School Busing | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/amex-prices-off-for-5th-session-counter-market-also-drops-option.html | AMEX PRICES OFF FOR 5TH SESSION | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/with-help-near-woman-dies-in-fall.html | With Help Near, Woman Dies in Fall | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/us-limits-visits.html | U.S. Limits Visits | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/sales-in-midjuly-of-autos-is-up-4-performance-of-4-domestic-car.html | SALES IN MIDâ€šÃ„Â´JULY OF AUTOS IS UP 470 | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/help-from-the-feds.html | â€šÃ„Â¶ Help From the Feds? | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/senate-modifies-voting-act-plan-backs-a-7year-extension-after.html | SENATE MODIFIES VOTING ACT PLAN | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/newsweek-refuses.html | Newsweek Refuses | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/mets-beat-reds-52-kranepool-bats-in-3-matlack-halts-cincinnati-on.html | Mets Beat Reds, 5â€šÃ„Â2; Kranepool Bats In 3 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/a-faster-recovery-for-the-economy-urged-by-okun-faster-recovery-is.html | A Faster Recovery for the Economy Urged by Okun | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/notes-on-people-institute-honors-4-for-public-services.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/museums-heeded-by-arts-council-cries-of-anguish-stimulate-promise.html | MUSEUMS HEEDED BY ARTS COUNCIL | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/senates-tax-plan-leaves-a-20million-budget-gap.html | Senate's Tax Plan Leaves A $20â€šÃ„Â¹Million Budget Gap | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/dance-a-new-siegfried-bujones-bows-here-with-ballet-theater-and.html | Dance: A New Siegfried | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/caribous-top-tomahawks.html | Caribous Top Tomahawks | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/article-7-no-title-pan-am-reports-a-loss-for-june.html | Article 7 â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/sucrest-and-cpc-raise-sugar-price.html | SUCREST AND CPC RAISE SUGAR PRICE | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/country-wedding-in-france-a-ritual-that-never-changes.html | Country Wedding in France A Ritual That Never Changes | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/jersey-declared-disaster-area-to-assist-the-victims-of-storms.html | Jersey Declared Disaster Area To Assist the Victims of Storms | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/senate-modifies-voting-act-plan.html | SENATE MODIFIES VOTING ACT PLAN | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/revision-is-urged-in-revenue-sharing.html | Revision is Urged in Revenue Sharing | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/remarks-delay-us-action.html | Remarks Delay U.S. Action | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/beyond-the-door-exorcism.html | 'Beyond the Door' . . . Exorcism | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/city-hall-furniture-auctioned-off-to-satisfy-municipal-debt-in-1858.html | City Hall Furniture Auctioned Off To Satisfy Municipal Debtâ€šÃ„Â¶ in 1858 | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/pele-scores-tying-goal-in-cosmos-21-triumph.html | Pele Scores Tying Goal In Cosmosâ€šÃ„Â·2â€šÃ„Â·1 Triumph | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/jersey-declared-a-disaster-area-12-counties-to-get-us-aid-for-wind.html | JERSEY DECLARED A DISASTER AREA | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/unorthodox-leader-for-the-army-martin-richard-hoffmann.html | Unorthodox Leader for the Army | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/us-says-jordan-wont-inquire-about-jews-on-company-boards.html | U.S. Says Jordan Won't Inquire About Jews on Company Boards, | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/local-party-votes-to-drop-wilson-aide.html | Local Party Votes to Drop Wilson Aide | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/mac-bonds-rise-a-bit-in-first-rally.html | M.A.C. Bonds Rise a Bit in First Ralik | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/rainy-day-story-told-by-yanks-in-chicago-rainedout-yanks-tell-karate.html | Rainyâ€šÃ„Â·Day Story Told By Yanks in Chicago | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/sales-run-slower-kennecotts-3month-earnings-decline-65-as-sales.html | Sales Run Slower | True | By Gene Smith | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/edith-nichols.html | EDITH NICHOLS | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/apco-oil-shareholders-back-offer-for-its-stock.html | Apco Oil Shareholders Back Offer for Its Stock | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/bbc-newsman-leaving.html | BBC Newsman Leaving | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/jet-hijacker-in-71-is-accused-here-of-bank-robbery.html | Jet Hijacker in â€šÃ„Â¹71 Is Accused Here Of Bank Robbery | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/robert-j-schmertz-dies-at-48-an-owner-of-the-boston-celtics.html | Robert J. Schmertz Dies at 48; An Owner of the Boston Celtics | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/egyptians-agree-to-new-mandate-for-uns-force-say-decision-for.html | EGYPTIANS AGREE TO NEW MANDATE FOR U.N.'S FORCE | True | By Henry TannerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/columbia-names-coach.html | Columbia Names Coach | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/ample-gasoline-seen-76375139.html | Ample Gasoline Seen | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/he-devised-formula-for-bearded-collies.html | He Devised Formula for Bearded Collies | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/wrightjanotta-win.html | Wrightâ€šÃ„Â·Janotka Win | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/article-3-no-title.html | Article 3 â€3â¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/refunding-is-stage-in-borrowing-goal-of-40billion-58billion-set-in.html | Refunding is Stage in Borrowing Goal of $40â€3â¦Â* Billion | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/italys-top-party-seeking-a-leader-maneuvering-on-after-the-ouster.html | ITALYS TOP PARTY SEEKING A LEADER | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/twa-says-it-is-unable-to-pay-preferred-dividend.html | T.W.A. Says it is Unâ€3â¦Â*able To Pay Preferred Dividend | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/market-place-kidde-and-reynolds-see-resolution.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/3man-collective-said-to-be-taking-power-in-portugal.html | 3â€3â¦Â*Man Collective Said to Be Taking Power in Portugal | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/barnard-appoints-leroy-c-breunig-interim-president.html | Barnard Appoints Leroy C. Breunig Interim President | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/tanana-makes-up-for-ryans-lapse.html | Tanana Makes Up For Ryan's Lapse | True | By Al Harvin | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/books-of-the-times-some-guys-who-finished-last.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/back-to-washington.html | Back to Washington. | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/chess-small-but-potent-repertoire-can-carry-you-a-long-way.html | Chess: | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/ashe-is-extended-in-victory-over-crealy.html | Ashe is Extended in Victory Over Crealy | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/egyptians-agree-to-new-mandate-for-uns-force.html | EGYPTIANS AGREE TO NEW MANDATE FOR U.N.'S FORCE | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/new-jersey-briefs-lost-girl-died-of-skull-fracture-extension.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/miss-mclean-scores.html | Miss McLean Scores | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/an-earthquake-in-burma-ravages-ancient-shrines.html | An Earthquake in Burma Ravages Ancient Shrines | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/29-fall-in-profit-is-kodaks-2d-drop-29-profit-fall-is-2d-kodak-drop.html | 2.9% Fall in Profit Is Kodak's 2d Drop | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/personal-finance-late-tax-returns.html | Personal Finance: Late Tax Returns | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/opposing-scientists-join-forces-in-study-on-rocks-of-atlantic.html | â€3â¦Â*Opposing Scientists Join Forces In Study on Rocks of Atlantic | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/careys-order-on-conflicts-of-interest-faces-changes-because-of.html | Carey's Order on Conflicts of Interest Faces Changes Because of Ambiguities | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/london-issue-30000-squatters-as-dispute-swells-they-tell-why-they.html | London Issue: 30,000 Squatters | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/how-cuts-affect-the-citys-precincts.html | How Cuts Affect the City's Precincts | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/four-hurt-in-mit-fire.html | Four Hurt in M.I.T. Fire | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/limited-growth-is-voted-for-si-area.html | Limited Growth is Voted for S.I. Area | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/the-snapping-turtle.html | The Snapping Turtle | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/metropolitan-briefs-city-detention-facilities-to-be-studied-bronx.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/article-2-no-title.html | Article 2 â€3â¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/india-parliament-approves-curbs-crisisrule-vote-completed-in-lower.html | INDIA PARLIAMENT APPROVES CURBS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/advertising-united-fund-pitch-for-free-space.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/irs-reconsidering-tax-status-of-fund-for-vietnamese-hospital.html | I.R.S. Reconsidering Tax Status Of Fund for Vietnamese Hospital | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/mayer-paces-sets-victory.html | Mayer Paces Setsâ€3â¦Â´ Victory | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/johannesburg-miss-circa-1954.html | Johannesburg, Miss. (circa 1954) | True | By Robert L. Green | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/westchester-inquiry-clears-sheriffs-unit-of-any-wrongdoing.html | Westchester Inquiry Clears Sheriff's Unit Of Any Wrongdoing | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/2-injured-by-bombs-thrown-at-ships-in-okinawa.html | 2 Injured by Bombs Thrown at Ships in Okinawa | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/after-5-months-the-crisis-mood-at-udc-gives-way-to-a-steady-salvage.html | After 5 Months, the Crisis Mood at U.D.C. Gives Way to a Steady Salvage Operation | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/rabin-says-direct-talks-are-needed-for-accord.html | Rabin Says Direct Talks Are Needed for Accord | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/archives/dr-george-k-brazill.html | DR. GEORGE K. BRAZILL | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/india-parliament-approves-curbs.html | INDIA PARLIAMENT APPROVES CURBS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/obituary-1-no-title.html | Obituary 1 â€š Â¹â€š Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/for-children-outdoor-fun-and-creativity.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/wheat-futures-decline-in-price-corn-and-soybeans-are-also-hit-by.html | WHEAT FUTURES DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/mrs-cooperstein-is-8-shots-ahead.html | Mrs. Cooperstein Is 8 Shots Ahead | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/4-reported-killed-as-a-tornado-hits-a-town-in-illinois.html | 4 Reported Killed As a Tornado Hits A Town in Illinois | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/people-in-sports-league-head-puts-basketball-in-its-place.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/diversion-of-more-delaware-water-is-called-unsafe.html | Diversion of More Delaware Water is Called Unsafe | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/us-finds-threat-to-alligator-eased.html | U.S. FINDS THREAT TO ALLIGATOR EASED | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/commons-votes-itself-a-28-pay-increase.html | Commons Votes Itself A A 28% Pay Increase | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/governors-score-gas-price-curbs-midwest-unit-also-opposes-taxes-to.html | GOVERNORS SCORE, GAS PRICE CURBS | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/james-a-healy-stockbroker-84-kinkead-fiorentino-partner-dies.html | JAMES A. HEALY, STOCKBROKER, 84 | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/screen-the-apple-dumpling-ganganimated-people-seen-in-julys-4th.html | Screen: 'The Apple Dumpling Gang';Animated People Seen in July's 4th Disney Wild West, 3 Orphans Served Up Cheerfully | True | By Richard Eder | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/city-drug-agency-under-us-review-allocations-audited-in-wake-of.html | CITY DRUG AGENCY UNDER U.S. REVIEW | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/african-leaders-in-angolan-plea-guerrillas-urged-to-send-commanders.html | AFRICAN LEADERS IN ANGOLAN PLEA | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/business-briefs-beatrice-told-to-sell-essex-graham-false-testimony.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/postwar-saigon-issues-its-first-national-paper.html | Postwar Saigon Issues Its First National Payer | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/brooklyn-residents-hurl-garbage-into-streets.html | Brooklyn Residents Karl Garbage Into Streets | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/court-sanctions-student-policies-blue-cross-and-blue-shield-get.html | COURT SANCTIONS STUDENT POLICIES | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/frost-in-brazil-said-to-ruin-half-of-coffee-crop-and-peril-herds.html | Frost in Brazil Said to Ruin Half Of Coffee Crop and Peril Herds | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/median-income-down-4-in-74-total-of-poor-rises-us-says.html | Median Income Down 4% in â€š Â¹'74, Totat of Poor Rises, U.S. Says | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/kent-trial-hears-exguard-leader-canterbury-says-he-wasnt.html | KENT TRIAL HEARS EXâ€š Â¹GUARD LEADER | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/soviet-envoy-visits-ford.html | Soviet Envoy Visits Ford | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/gis-in-test-not-aware-that-they-received-lsd-soldiers-in-test.html | G.I.'s in Test Not Aware That They Received LSD | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/times-man-urged-by-india-to-leave-newsman-may-be-deported-for.html | TIMES MAN URGED BY INDIA TO LEAVE | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/bold-forbes-sets-record-in-us-bow-bold-forbes-sets-record-in-us.html | Bold Forbes Sets Record In U.S. Bow | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/beame-tells-of-plea-madeby-bergman-at-city-hall-talk.html | Beame Tells of Plea Madeby Bergman At City Hall Talk | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/israeli-troops-enter-lebanon-take-7-arabs-for-questioning.html | Israeli Troops Enter Lebanon, Take 7 Arabs for Questioning | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/aide-of-lopez-rega-forced-from-office.html | AIDE OF LOPEZ REGA FORCED FROM OFFICE | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/rate-of-crime-believed-lower-in-albuquerques-police-strike.html | Rate of Crime Believed Lower In Albuquerque's Police Strike | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/no-growth-or-no-waste.html | No Growth or No Waste? | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/saigonese-enticed-to-return-to-land.html | SAIGONESE ENTICED TO RETURN TO LAND | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/us-delaying-removal-of-warheads.html | U.S. Delaying Removal of Warheads | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/further-output-upturn-raises-us-stocks.html | Further Output. Upturn Raises U.S. Stocks | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/city-gives-unions-tuesday-deadline-for-fiscal-accord.html | CITY GIVES UNIONS TUESDAY DEADLINE FOR FISCAL ACCORD | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/states-gas-supply-said-to-be-adequate-if-winter-is-normal.html | State's Gas Supply Said to Be Adequate If Winter is Normal | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/ap-bureau-chief-in-peru-is-ordered-out-of-country.html | A.P. Bureau Chief in Peru Is Ordered Out of Country | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/chain-store-sales-rose-79-in-june-june-sales-rose-at-retail-chains.html | Chain Store Sales Rose 7.9% in June | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/barnard-appoints-leroy-c-breunig-interim-president.html | Barnard Appoints Leroy C. Breunig Interim President | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/captured-lion-dies.html | Captured Lion Dies | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/israeli-makes-plea-for-support-in-un.html | ISRAELI MAKES PLEA FOR SUPPORT IN U.N. | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/city-aides-cant-pinpoint-number-of-employes-cut.html | City Aides Can't Pinpoint Number of Employes Cut | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/house-rejects-a-proposal-to-raise-and-another-to-lower-the-price-of.html | House Rejects a Proposal to Raise and Another to Lower the Price of Domestic Crude | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/mozart-festival-captures-mood-of-salon-music.html | Mozart Festival Captures Mood Of Salon Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/blue-cross-payments-assailed-by-both-hospitals-and-clients.html | Blue Cross Payments Assailed By Both Hospitals and Clients | True | By David Bird | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/scott-in-semifinals.html | Scott in Semifinals | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/shippingmails.html | Shipping Mails | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/mayor-ends-parking-privileges-for-politicians-in-taxi-stands-mayor.html | Mayor Ends Parking Privileges For Politicians in Taxi Stands | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/mrs-thatchers-soliloquy-essay.html | Mrs. Thatcher's Soliloquy | True | By William Safire | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/richard-siegel.html | RICHARD SIEGEL | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/joan-little-trial-gets-12th-juror-5-blacks-are-on-panel-after-8.html | JOAN LITTLE TRIAL GETS 12TH JUROR | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/grant-is-upset.html | Grant is Upset | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/us-rebuffs-dallas-on-1971-school-plan.html | U.S. REBUFFS DALLAS ON 1971 SCHOOL PLAN | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/dr-gordon-tomkins-a-hormone-expert.html | DR. GORDON TOMKINS, A HORMONE EXPERT | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-24 | 1975-07-24 | https://www.nytimes.com/1975/07/24/archives/malevolent-clown.html | Malevolent Clown | True | | 2003-07-18 0:00 | RE 883-502 | B 39294 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/notes-on-people-hartford-man-named-to-us-transit-post.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/appeals-court-halts-lowincome-project-near-trinity-school.html | Appeals Court Halts Low‑Income Project Near Trinity School | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/new-haven-clerk-is-sentenced-for-not-testifying-in-fraud-case.html | New Haven Clerk is Sentenced For Not Testifying in Fraud Case | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/prince-of-the-sea.html | Prince of the Sea | True | By Sally Carrighar | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/levi-to-ask-ruth-to-stay-in-office.html | LEVI TO ASK RUTH TO STAY IN OFFICE | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/levitt-vetoes-mac-sales-to-states-pension-system.html | Levitt Vetoes M.A.C. Sales To State's Pension System | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/woman-80-is-slain-in-bronx-apartment.html | WOMAN, 80, IS SLAIN. IN BRONX APARTMENT | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/indias-parliament-places-crisis-rule-above-courts-amendment-denies.html | India's Parliament Places Crisis Rule Above Courts | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/restaurant-reviews-2-places-with-an-original-personality-and-a.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/israelis-see-gain-on-a-sinai-accord.html | ISRAELIS SEE GAIN ON A SINAI ACCORD | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/the-pop-life-the-troggs-come-back-with-a-disk.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/u-s-flood-relief-gets-slow-start-phone-calls-for-aid-arrive-at-rate.html | U.S. FLOOD RELIEF GETS SLOW START | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/honduras-denying-change-in-leaders.html | HONDURAS DENYING CHANGE IN LEADERS | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/profit-off-141-at-united-brands.html | PROFIT OFF 14.1% AT UNITED BRANDS | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/the-road-secretarys-last-trip.html | The Road Secretary's Last Trip | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/briefs-on-the-arts-legrand-to-direct-blind-love-movie-dance.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/joan-baez-sings-at-asbury-park-old-folk-material-is-mixed-with.html | JOAN BAEZ SINGS AT ASBURY PARK | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/hewlettpackard-payout-up.html | Hewlett‑Packard Payout Up | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/passport-chief-70-may-just-go-on-and-on.html | Passport Chief, 70, May Just Go on and On | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/miss-ender-betters-record-in-butterfly.html | Miss Ender Betters Record in Butterfly | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/new-hampshire-senator.html | New Hampshire Senator | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/city-removes-garbage-tossed-in-street-protest.html | City Removes Garbage Tossed in Street Protest | True | By David Vidal | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ashe-beats-amritraj-in-tiebreaker.html | Ashe Beats Amritraj in Tiebreaker | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/state-lottery-is-the-prize-in-tvs-richest-game-show.html | state Lottery is the Prize in TV's Richest Game Show | True | By Les Brown | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/layoffs-reduced-by-auto-industry-12000-drop-in-jobless-next-week.html | LAYOFFS REDUCED BY AUTO INDUSTRY | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/nickel-deliveries-off-inoxs-earnings-down-sales-up.html | Nickel Deliveries Off | True | By Gene Smith | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/new-jersey-sued-on-commuter-tax-pennsylvania-files-supreme-court.html | NEW JERSEY SUED ON COMMUTER TAX | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/stony-brook-will-finish-a-bridge-left-hanging-five-years-ago.html | Stony Brook Will Finish a Bridge Left Hanging Five Years Ago | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/puerto-rican-troupe-brightens-way-for-streetwary.html | Puerto Rican Troupe Brightens Way for Street's Weary | True | By Richard Eder | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/on-tv-a-play-by-a-15yearold-pinero-protege.html | On TV: A Play by a 15‑Year‑Old Pinero Protege | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/business-loans-at-banks-in-city-slumped-for-week-business-loans.html | Business Loans at Banks In City Slumped for Week | True | By Terry Robards | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/nominee-for-housing-post.html | Nominee for Housing Post | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/panel-hears-tape-of-extortion-bid-grand-jury-data-tell-of-74-demand.html | PANEL HEARS TAPE OF EXTORTION BID | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ruhs-takes-medal-by-shot-in-met-golf.html | Ruhs Takes Medal by Shot in Met. Golf | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/bridge-italy-is-virtually-sure-to-win-the-european-title-tomorrow.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/reagan-backers-register.html | Reagan Backers Register | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/britain-will-free-ulster-internees-policy-of-detention-without.html | BRITAIN WILL FREE ULSTER INTERNEES | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/tidrow-fails-twice-43-10-yankees-defeated-by-43-10.html | Tidrow Fails 43, 1‑0 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ben-zwerling-48-is-dead-trade-newsletter-publisher.html | Ben Zwerling, 48, Is Dead; Trade Newsletter Publisher | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/booz-allen-may-buy-stock.html | Booz. Allen May Buy Stock | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/perjury-on-chile.html | Perjury on Chile? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/assembly-to-acton-tax-package-today-gap-put-at-20million.to.html | Assembly to Act on Tax Package Today; Gap Put at $20 Million to $36 Million | True | By Joseph F Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/excerpts-from-interview-with-president-ford-assessing-his-first.html | Excerpts From Interview With President Ford Assessing His First Year in Office | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/shankers-fear-tactics.html | Shanker's Fear Tactics | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/us-requests-data-on-arms-budgets.html | U.S. REQUESTS DATA ON ARMS BUDGETS | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/jones-to-stay-a-met.html | Jones to Stay a Met? | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/sonar-to-aid-hunt-for-lost-leonardo.html | Sonar to Aid Hunt for Lost Leonardo | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/israelis-see-gain-on-a-sinai-accord-high-officials-term-cairos.html | ISRAELIS SEE GAIN ON A SINAI ACCORD | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/gurneys-lawyer-says-senator-was-conned-by-a-former-aide.html | Gurney's Lawyer Says Senator Was 'Conned' by a Former Aide | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/article-5-no-title.html | Article 5 — No Title | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/school-critics-press-drive-for-old-values.html | School Critics Press Drive for Old Values | True | By B. Drummond Ayres Jr. | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/strauss-says-city-stability-is-crucial-for-convention.html | Strauss Says City Stability Is Crucial for Convention | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/willard-cummings-artist-dies-founded-the-skowhegan-school.html | Willard Cummings,Artist,Dies; Founded the Skowhegan School | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/moreland-panel-seeks-rockefeller-will-invite-him-to-clarify-aides.html | MORELAND PANEL SEEKS ROCKEFELLER | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/party-in-srilanka-ousts-23-members.html | PARTY IN SRI LANKA OUSTS 23 MEMBERS | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/pennsylvania-suit-asks-ban-on-a-tax-by-jersey.html | Pennsylvania Suit Asks Ban on a Tax by Jersey | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/beame-and-m-a-c-ask-a-quick-rise-in-transit-fares-step-viewed-as.html | BEAMS AND M.A.C. ASK A QUICK RISE IN TRANSIT FARES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/market-place-bond-industries-delisting-epilogue.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/city-agencies-said-to-fail-to-report-staff-changes.html | City Agencies Said to Fail To Report Staff Changes | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/many-factors-add-to-mass-woes-reasons-beyond-the-citys-fiscal-ills.html | MANY FACTORS ADD TO M. A. C'S WOES | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/nicolas-rossolimo-65-is-dead-grandmaster-ran-chess-studio.html | Nicolas Rossolimo, 65, Is Dead; Grandmaster Ran Chess Studio | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/plane-pool-reduced.html | Plane Pool Reduced | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/a-pornographer-is-convicted-of-evading-65000-in-taxes.html | A Pornographer is Convicted Of Evading $65,00 in Taxes | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/flood-victims-are-entitled-to-fast-us-tax-relief.html | Flood Victims Are Entitled To Fast U.S. Tax Relief | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/city-hall-accused-by-weisl-of-breaking-promise-of-700-summer-jobs.html | City Hall Accused by Weisl of Breaking Promise of 700 Summer Jobs for Poor | True | By John Corry | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/business-briefs-net-fund-redemptions-grew-in-june-ece-unit-accuses.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/president-now-confident-shuns-isolation.html | President, Now Confident, Shuns Isolation | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ford-sums-up-first-year-in-different-white-house-ford-assays-first.html | Ford Sums Up First Year In 'Different' White House, | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/druggists-protest-medicaid-changes.html | DRUGGISTS PROTEST MEDICAID CHANGES | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/theodore-hanff-an-owner-of-2-delaware-river-spans.html | Theodore Hanff, an Owner Of 2 Delaware River Spans | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/dunlop-sees-need-for-new-tax-cut-backs-further-stimulation-of.html | DUNLOP SEES NEED FOR NEW TAX CUT | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/seoul-dismisses-100-policemen-in-an-anticorruption-campaign.html | Seoul Dismisses 100 Policemen In an Anticorruption Campaign | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/last-of-apollos-returns-safely.html | LAST OF APOLLOS RETURNS SAFELY | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/nadia-potts-superb-sleeping-beauty.html | Nadia Potts Superb Sleeping Beauty | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/sec-orders-study-of-continental-reit.html | S.E.C. ORDERS STUDY OF CONTINENTAL REIT | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/panel-hears-tape-of-extortion-bid.html | PANEL HEARS TAPE OF EXTORTION BID | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/women-designers-force-to-reckon-with.html | Women Designers: Force to Reckon With | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/about-the-giants.html | About the Giants | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/india-to-raise-exports-tries-to-sell-arabs-tea.html | India, to Raise Exports, Tries to Sell Arabs Tea | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/for-a-positive-us-policy-toward-italys-reds.html | For a Positive U.S. Policy Toward Italy's Reds | True | By Zygmunt Nagorski Jr. | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/foreign-exchange.html | Foreign Exchange | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/front-page-1-no-title.html | Voting Act Advances | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/metropolitan-briefs-3-colleges-get-grants-for-low-achievers-ronan.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/a-3d-recall-of-meat-is-announced-after-11-poisoning-cases.html | A 3d Recall of Meat Is Announced After 11 Poisoning cases | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/stock-average-up-360-for-first-gain-in-7-days-stock-average-shows.html | Stock Average Up 3.60 For First Gain in 7 Days | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/another-million-tons-of-wheat-bought-by-soviet-from-canada-canadian.html | Another Million Tons of Wheat Bought by Soviet From Canada | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/end-of-apollo-opens-way-for-the-shuttle.html | End of Apollo Opens Way for the Shuttle | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/n-y-phone-earnings-fell-by-109-in-the-2d-quarter.html | N.Y. Phone Earnings Fell By 10.9% in the 2d Quarter? | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/racing-proposal-always-on-sunday-racing-plan-always-on-sunday.html | Racing Proposak Always on Sunday | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ford-names-us-delegates-to-united-nations-session.html | Ford Names U.S. Delegates To United Nations Session | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/jets-rookie-runs-backwards-for-the-chance-to-play-in-pros.html | Jets' Rookie Runs Backwards For the Chance to Play in Pros | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/beame-and-mac-ask-a-quick-rise-in-transit-fares-step-viewed-as-the.html | BEAME AND M.A.C. ASK A QUICK RISE IN TRANSIT FARES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/article-4-no-title.html | Article 4 â€¢ Â® No Title | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/article-2-no-title.html | The Hew Yolk Times/Don Hogan Charles | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ford-disavows-us-report-on-aged.html | Ford Disavows U.S. Report on Aged | True | By Philip Shabecoff Special to The New York Tithes | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/zarb-and-muskie-debate-car-code-cost-of-revised-emission-standards.html | ZARB AND MUSKIE DEBATE CAR CODE | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/mary-e-mckeveny-wed-to-jay-nathan.html | Mary E. McKeveny Wed to Jay Nathan | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/senators-vote-to-extend-voting-rights-act-7-years.html | Senators Vote to Extend Voting Rights Act 7 Years | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/edward-choate-stage-producer-margaret-webster-partner-dies.html | EDWARD CHOATE, STAGE PRODUCER | True | By Louis Calta | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ford-campaign-aide-suggests-rockefeller-age-is-hindrance.html | Ford Campaign Aide Suggests Rockefeller Age is Hindrance | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/cooperstein-230-wins-by-5-shots.html | Cooperstein 230 Wins by 5 Shots | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/parentschildren-its-visiting-day-at-camp-who-wants-it-or-needs-it.html | PARENTS/CHILDREN | True | By Claire Berman | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/lisbon-military-said-to-oppose-ouster-of-premier.html | Lisbon Military Said to Oppose Ouster of Premier | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/books-of-the-times-philosophers-on-the-couch.html | Books of The Times | True | By Richard R. Lindeman | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/argentina-adrift-in-a-sea-of-troubles-talks-again-of-army-rule.html | Argentina, Adrift in a Sea of Troubles. Talks Again of Army Rule | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/moreland-panel-to-invite-rockefeller.html | Moreland Panel to Invite Rockefeller | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/fateful-anniversary-for-greece-working-democracy-is-the-aim-a-year.html | Fateful Anniversary for Greece | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/as-britain-tackles-inflation-jobless-soar-as-britain-tackles.html | As Britain Tackles Inflation, Jobless Soar | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/a-biographers-notes.html | A Biographer's Notes | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/presidential-aide-critical.html | Presidential Aide Critical | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/article-1-no-title.html | ADVERTISEMENT | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ace-loses-6th-before-51882-at-shea-51882-see-reds-defeat-mets-2-to.html | Ace Loses 6th Before 51,882 At Shea | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/pepsico-raises-dividend.html | Pepsico Raises Dividend | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/issue-and-debate-the-erosion-of-amateurism-in-a.html | Issue and Debate | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/municipal-bond-yields-set-record-high-municipal-bonds-in-record.html | Municipal Bond Yields Set Record High | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/texaco-earnings-plunge-by-522-decline-is-steepest-of-big-oil.html | TEXACO EARNINGS PLUNGE BY 52.2% | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/chaos-in-argentina.html | Chaos in Argentina | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/correction-86365197.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/protest-ties-up-brooklyn-bridge-4000-angered-by-cuts-in-hospital.html | PROTEST TIES UP BROOKLYN BRIDGE | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/new-jersey-briefs-ronan-denies-quitting-port-authority-owner-of.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/turkish-aide-says-curbs-on-bases-are-unavoidable.html | Turkish Aide Says Curbs On Bases Are Unavoidable | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/two-asian-members-call-for-phasing-out-seato.html | Two Asian Members Call For â€ŚÂ˘ÂˇPhasing Out SEATO | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/2-guests-stars-added-to-ballet-theater-gala.html | 2 Guests Stars Added To Ballet Theater Gala | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/new-books-86365184.html | New Books | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/advertising-a-gold-pretzel-for-philadelphia.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/colby-in-1974-reported-possible-perjury-by-helms-colby-in-1974.html | Colby, in 1974, Reported Possible Perjury by Helms | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/boswells-life-a-thriving-industry-at-yale.html | Boswell's Life a Thriving Industry at Yale | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/earnings-down-at-inco-and-mcdonnell-douglas.html | Earnings Down at Inco And McDonnell Douglas | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/the-gun-debate.html | The Gun Debate | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/6-faiths-present-at-church-center-leaders-mark-national-day-of.html | 6 FAITHS PRESENT AT CHURCH CENTER | True | By George Dugan | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/inflation-again.html | Inflation Again? | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/dorothy-day-77-is-dead-actress-writer-and-critic.html | Dorothy Day, 77, Is Dead; Actress, Writer and Critic | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/article-3-no-title-net-income-is-73million-for-the-second-quarter.html | Net Income Is $7.3â€ŚÂ˘ÂˇMillion for the Second Quarter | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/summertime-fishing-is-dandy.html | Summertime: Fishing is Dandy | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/carey-tells-union-aides-problem-is-washington.html | Carey Tells Union Aides Problem is Washington | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/jury-selection-starts-in-priests-death.html | Jury Selection Starts in Priest's Death | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/levi-to-ask-ruth-to-stay-in-office-wants-special-prosecutor-to.html | LEVI TO ASK RUTH TO STAY IN OFFICE | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/school-critics-press-drive-for-old-values-school-critics-press.html | School Critics Press Drive for Old Values | True | By B. Drummond Ayres Jr. | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/2-heath-brothers-plan-a-family-trio-but-play-in-quartet.html | 2 Heath Brothers Plan a Family Trio, But Play in Quartet | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/obituary-1-no-title.html | Obituary 1 â€ŚÂ˘Âˇ No Title | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/braves-subdue-phillies.html | Braves Subdue Phillies | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/levi-may-block-carey-oil-papers-inclined-against-honoring-governors.html | LEVI MAY BLOCK CAREY OIL PAPERS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/dance-fascinations-of-shadowplay-ballet-theater-offers-tudor-jungle.html | Dance: Fascinations of â€ŚÂ˘ÂˇShadowplayâ€ŚÂ˘Âˇ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/daily-news-upheld-on-li-distribution.html | DAILY NEWS UPHELD ON L.I. DISTRIBUTION | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/rhodes-foresees-ford-proposal-for-gradual-oilprice-increase.html | Rhodes Foresees Ford Proposal For Gradual Oilâ€ŚÂ˘ÂˇPrice Increase | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/house-refuses-arms-to-turkey-rebuffing-ford-sharply-fought-vote.html | HOUSE REFUSES ARMS TO TURKEY, REBUFFING FORD | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/about-new-york-a-holmesian-times-square.html | About New york | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ford-sums-up-first-year-in-different-white-house.html | Ford Sums Up First Year In â€ŚÂ˘ÂˇDifferentâ€ŚÂ˘Âˇ White House | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/the-new-haven-leaves-at-530-for-bastogne-salerno-anzio-and-tobruk.html | The New Haven Leaves at 5:30 for Bastogne, Salerno, Anzio and Tobruk | True | By Peter S. Prescott | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/sinai-force-term-extended-by-un-vote-on-a-3month-renewal-delayed-by.html | SINAI FORCE TERM EXTENDED BY U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/ralph-h-matthiessen-dies-founder-of-gmeral-time.html | Ralph H. Matthiessen Dies; Founder of General Time | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/cambodia-requests-new-links-to-thais.html | CAMBODIA REQUESTS NEW LINKS TO THAIS | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/house-refuses-arms-to-turkey-rebuffing-ford.html | HOUSE REFUSES ARMS TO TURKEY, REBUFFING FORD | True | By Bernard Gwertzman Special to The New York Tithes | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/forewarning-on-birth-control.html | Forewarning On Birth Control | True | By Barbara Saaman | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/burns-denies-aim-is-to-lift-interest-rates-says-target-is-still.html | Burns Denies Aim is to Lift Interest Rates | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/people-and-business-businessmen-at-odds-on-upturn.html | People and Business | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/a-most-wanted-is-seized.html | A â€šÃ„Â²Most Wantedâ€šÃ„Â´ Is Seized | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/panel-votes-to-tax-low-gas-mileage.html | Panel Votes to Tax Low â€šÃ„Â²Gasâ€šÃ„Â´ Mileage | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/apco-suit-accuses-chemical-and-kuhn.html | APCO SUIT ACCUSES CHEMICAL AND KUHN | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/russians-tell-of-flights-difficulties.html | Russians Tell of Flight's Difficulties | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/stocks-decline-on-amex-and-otc-market-index-off-by-086-for-sixth.html | STOCKS DECLINE ON AMEX AND 086â€šÃ„Â²Tâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/coast-pastor-ousted-in-dispute-between-2-lutheran-factions.html | Coast Pastor Ousted in Dispute Between 2 Lutheran Factions | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/long-detour-on-pompton-ave-brings-cedar-grove-business-to.html | Long Detour on Pompton Ave. Brings Cedar Grove Business to Standstill | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/about-real-estate-upgrading-industrial-properies-a-straggle.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/us-mining-concern-expropriated-in-chile.html | U.S. Mining Concern Expropriated in Chile | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/possible-perjury-by-helms-cited-in-74-cia-report-helms-perjury-was.html | Possible Perjury by Helms Cited in â€šÃ„Â²74 C.I.A. Report | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/retail-sales-up-in-week.html | Retail Sales Up in Week. | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/britain-will-free-ulster-internees.html | BRITAIN WILL FREE ULSTER INTERNEES | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/magnavox-wholly-owned-by-north-american-philips.html | Magnavox Wholly Owned By North American Philips | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/mrs-william-masland.html | MRS. WILLIAM MASLAND | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/a-biographers-notes-86365199.html | A Biographer's Notes | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/tribe-in-minnesota-builds-a-big-hotel-in-wilderness.html | Tribe in Minnesota Builds A Big Hotel in Wilderness | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/socialist-burma-pervasive-poverty-indifferent-military-rule.html | â€šÃ„Â²Socialistâ€šÃ„Â´ Burma: Pervasive Poverty, Indifferent Military Rule | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/boswells-life-a-thriving-industry-at-yale-boswells-life-provides-a.html | Boswells' Life a Thriving Industry at Yale | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/r-duffy-lewis-66-exdeins-officer.html | R. DUFFY LEWIS, 66 EXâ€šÃ„Â²KLEIN'S OFFICER | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/moodys-said-to-plan-removal-of-favorable-city-note-rating.html | Moody's Said to Plan Removal Of Favorable City Note Rating | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/israel-denounces-wording.html | Israel Denounces Wording | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/mckeon-ousted-by-royals.html | McKeon Ousted by Royals | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/voting-act-advances.html | Voting Act Advances | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/donald-macgrath-headed-selective-service-in-jersey.html | Donald MacGrath, Headed Selective Service in Jersey | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/national-gypsum-will-appeal-conviction-on-price-fixing.html | National Gypsum Will Appeal Conviction on Price Fixing | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/soybean-futures-climb-price-limit-strong-gain-reflects-hopes-of.html | SOYBEAN FUTURES CLIMB PRICE LIMIT | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/members-of-gang-praised-for-saving-officers-from-mob.html | Members of Gang Praised for Saving Officers From Mob | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/rollcall-in-the-house-on-bill-to-renew-arms-sales-to-turkey.html | RollâESâ„¢Call in the House on Bill to Renew Arms Sales to Turkey | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/lesser-charges-are-possible-in-murder-trial-of-joan-little.html | Lesser Charges Are Possible In Murder Trial of Joan Little | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/a-fugitive-for-28-years-becomes-a-free-man-here.html | A Fugitive for 28 Years Becomes a Free Man Here | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/taxpayers-get-veto-on-raises-court-rules-they-can-vote-on-municipal.html | TAXPAYERS GET VETO ON RAISES | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/nicklaus-weiskopf-tie-at-65.html | Nicklaus, Weiskopf Tie at 65 | True | | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-25 | 1975-07-25 | https://www.nytimes.com/1975/07/25/archives/last-of-apollos-returns-safely-3-astronauts-fit-after-joint-mission.html | LAST OF APOLLOS RETURNS SAFELY | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-500 | B 39292 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/us-prods-local-gas-stations-to-post-ceiling-prices-of-fuel.html | U.S. Prods Local Gas Stations To Post Ceiling Prices of Fuel | True | By Will Lissner | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/now-the-lighter-news-from-israel.html | Now, the Lighter News From Israel | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/mets-defeat-cubs-63-kingman-clouts-20th-mets-win-as-kingman-clouts.html | Mets Defeat Cubs, 6âES â„¢3; Kingman Clouts 20th | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/a-compromise-plan-on-oil-sent-to-congress-by-ford.html | A Compromise Plan on Oil, Sent to Congress by Ford | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/fate-of-ford-oil-proposal-in-congress-is-uncertain.html | Fate of Ford Oil Proposal In Congress Is Uncertain | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/massena-power-talks.html | Massena Power Talks | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/a-compromise-plan-on-oil-sent-to-congress-by-ford-new-plan-on-oil.html | A Compromise Plan on Oil Sent to Congress by Ford | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/six-youths-seized-in-three-slayings-and-thefts-on-coast.html | Six Youths Seized In Three Slayings And Thefts on Coast | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/blackout-deepens-gloom-at-city-hall.html | Blackout Deepens Gloom at City Hall | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/soviet-jews-cite-censorship-case.html | SOVIET JEWS CITE CENSORSHIP CASE | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/more-banks-raise-prime-to-7-trend-follows-initial-move-by-citibank.html | MORE BANKS RAISE PRIME TO 7½% | True | By Terry Robards | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/hathaway-resigns.html | Hathaway Resigns | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/2to1-turndown-of-minorities-for-mortgage-loans-is-found.html | 2âESâ„™toâESâ„™1 Turndown of Minorities For Mortgage Loans is Found | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/concert-summer-balm.html | Concert: Summer Balm | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/byrne-urges-fast-start-on-exploratory-drilling-makes-first-public.html | Byrne Urges Fast Start On Exploratory Drilling | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/tv-lottery-show-gets-poor-rating-only-19-of-viewing-homes-see.html | TV LOTTERY SHOW GETS POOR RATING | True | By Les Brown | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/hathaway-resigns-as-secretary-for-reasons-of-health-and-president.html | Hathaway Resigns as Secretary for Reasons of Health, and President Accepts | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/thursdays-fight.html | Thursday's Fight | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/canada-sets-guidelines-for-arctic-oil.html | Canada Sets Guidelines For Arctic Oil | True | By Robert Turnbull Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/childrens-summer-days-are-filled-with-music.html | Children's Summer Days Are Filled With Music | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/capital-gains-tax-is-voted-in-jersey-but-assembly-delays-other.html | CAPITAL GAINS TAX IS VOTED IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/no-large-impact-is-seen-on-prices-in-the-next-year-economists-see.html | No Large Impact Is Seen on Prices in the Next Year | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/cosmos-acquire-ord.html | Cosmos Acquire Ord | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/business-briefs-bank-of-england-lifts-lending-rate-dollar-slips.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/watergate-prosecutor-opposes-publication-of-nixon-testimony.html | Watergate Prosecutor Opposes Publication of Nixon Testimony | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/state-orders-3-nursing-homes-in-city-to-close-by-thursday-for.html | State Orders 3 Nursing Homes in City To Close by Thursday for Deficiencies | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/dance-la-bayadere.html | Dance: â€šÃ„Â¹La Bayadereâ€šÃ„Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/adm-thomas-klakring-dead-sub-hero-sank-8-japanese-ships.html | Adm. Thomas Klakring Dead; Sub Hero Sank 8 Japanese Ships | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/books-of-the-times-mrs-oshea-and-mr-parnell.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/process-purifies-contaminated-blood-a-bloodpurification-method.html | Process Purifies Contaminated Blood | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/geological-fault-causes-con-edison-to-diop-aplant.html | Geological Fault Causes Con Edison To Diop Aâ€šÃ„Â¹Plant | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/samuelson-proposes-more-tax-cuts-us-spending-news-spurs-urged-for.html | Samuelson Proposes More Tax Cuts, U.S. Spending | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/article-3-no-title-new-plan-on-oil-offered-by-ford.html | NEW PLAN ON OIL OFFERED BY FORD | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/power-plants-effect-on-sea-life-tested.html | Power Plant's Effect on Sea Life Tested | True | By John C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/demand-adequate-security-against-muggers-in-area.html | Demand â€šÃ„Â¨Adequateâ€šÃ„Â´ Security Against Muggers in Area | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/the-curse-of-gray-shingles.html | The Curse. Of Gray Shingles | True | By Frank B. Gilberth | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/the-human-touch-of-emlen-tunnell.html | The Human Touch of Emlen Tunnell | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/sibyl-terman.html | SIBYL TERMAN | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/coach-out-of-hospital.html | Coach Out of Hospital | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/conferees-agree-on-arms-bill-new-plane-and-cruiser-backed.html | Conferees Agree on Arms Bill; New Plane and Cruiser Backed | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/beame-censures-his-commissioners.html | BEAME CENSURES HIS COMMISSIONERS | True | By John Barnton | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/metropolitan-briefs-3-seized-in-drug-raid-on-li-aircrash-survivor.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/aid-group-says-us-curbs-export-of-items-to-vietnam.html | Aid Group Says U.S. Curbs Export of Items to Vietnam | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/sweden-11-with-spain-in-cup-play.html | Sweden With Spain In Cup Play | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/j-kutsher-is-dead-at-62-catskills-club-partowner.html | J. Kutsher is Dead at 62; Catskills Club Partâ€šÃ„Â¨Owner | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/du-pont-announces-increases-in-prices-of-dacron-and-orlon.html | Du Pont Announces Increases In Prices of Dacron and Orlon | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/conferees-back-arms-fund-rise-favor-preliminary-funding-for.html | CONFEREES BACK ARMS FUND RISE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/china-takes-look-at-cambodia.html | China Takes Look at Cambodia | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/concorde-jetliner-clears-big-barrier-to-us-flights.html | Concorde Jetliner Clears Big Barrier to U.S. Flights | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/alaska-doctors-work-uninsured-20-of-the-practitioners-are-said-to.html | ALASKA DOCTORS WORK UNINSURED | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/political-health-care.html | Political Health Careâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/new-jersey-briefs-wolf-that-bit-girl-to-get-rabies-test-suspect.html | Wolf That Bit Girl to Get Rabies Test | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/waldheim-in-cairo-says-sadat-is-impatient-on-talks-with-israel.html | Waldheim, in Cairo, Says Sadat is Impatient on Talks With Israel | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/800000-is-voted-for-disaster-aid-bill-to-assist-flood-victims.html | Bill to Assist Flood Victims Passed by Assemblyâ€šÃ„Â¨â€šÃ„Â¨Senate Approval Seen, | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/woman-is-upheld-on-sterilization-jury-finds-doctor-violated-rights.html | WOMAN IS UPHELD ON STERILIZATION | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/new-detention-center-at-foley-sq-is-hailed-as-advance-in-jail.html | New Detention Center at Foley Sq. Is Hailed as Advance in Jail Design | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/olympic-preview-has-278-long-jump-long-jump-of-278-stirs-meet.html | Olympic Preview Has 278â€šÃ„Â¨8Ã‑Â¨ Long Jump, | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/corrected-votes-on-arms-to-turkey.html | CORRECTED VOTES ON ARMS TO TURKEY | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/home-health-care.html | â€šÃ„Â¶ Home Health Care | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/mac-stands-over-cityunion-talks.html | Stands Over Cityâ€šÃ„Â'Union Talks | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/lure-of-fresh-vegetables-at-a-country-stand.html | Lure of Fresh Vegetables at a Country Stand | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/us-team-disqualified-in-relay-after-breaking-a-world-record-us-team.html | U.S. Team Disqualified in Relay After Breaking a World Record,; | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/douglas-p-sinsel-weds-pamela-gibson.html | Douglas P. Sinsel Weds Pamela Gibson | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/lester-johnson-excongressman-winner-in-1953-wisconsin-upset-is-dead.html | LESTER JOHNSON, EXâ€šÃ„Â'CONGRESSMAN | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/abductors-free-sardinian.html | Abductors Free Sardinian | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/beverly-voted-head-of-lacrosse-group.html | Beverly Voted Head of Lacrosse Group | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/music-newport-rarities-festival-opens-with-forgotten-works.html | Music: Newport Rarities | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/talks-on-southwest-africa-will-begin-in-september.html | Talks on Southâ€šÃ„Â'West Africa Will Begin in September | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/astronauts-suffer-effects-of-fumes-placed-in-hospital.html | Astronauts Suffer Effects of Fumes; Placed in Hospital | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/hope-dim-for-arms-sales-to-belgrade.html | Hone Dim for Arms Sales to Belgrade | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/wage-contracts-topping-74-gains-average-rise-in-first-half-is-11.html | WAGE CONTRACTS TOPPING 74 GAINS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/citizen-lee.html | Citizen Lee | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/silver-bullet-streaks-into-giants-camp-silver-bullet-streaks-into.html | â€šÃ„Â'Silver Bulletâ€šÃ„Â' Streaks Into Giantsâ€šÃ„Â' Camp | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/art-whitney-unpacks-abstracts.html | Art: Whitney Unpacks Abstracts | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ford-sees-35nation-charter-as-a-gauge-on-rights-in-east-europe.html | Ford Sees 35â€šÃ„Â'Nation Charter as a Gauge on Rights in East Europe | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/turkey-is-halting-most-operations-at-bases-of-us-ankara-says.html | FURKEY IS HALTING MOST OPERATIONS AT BASES OF ES, | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/jacobson-is-injured.html | Jacobson is Injured. | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/woman-80-is-slain-in-bronx-apartment.html | WOMAN, 80, IS SLAIN IN BRONX APARTMENT | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/impasse-in-jones-case.html | Impasse in Jones Case | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/rabin-says-terms-of-egypt-on-sinai-are-not-acceptable.html | Rabin Says Terms Of Egypt on Sinai Are Not Acceptable | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/bonn-opposition-bids-schmidt-refuse-to-sign-helsinki-accord.html | Bonn Opposition Bids Schmidt Refuse to Sign Helsinki Accord | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/now-the-lighter-news-from-israel-nonsense-news-is-helping-israelis.html | Now, the Lighter News From Israel | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/geological-fault-causes-con-edison-to-drop-aplant.html | Geological Fault Causes Con Edison To Drop Aâ€šÃ„Â'Plant | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/sports-news-briefs-us-in-wheelchair-basketball-final-no-crime-ties.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/leftists-in-argentina-begin-attacks-on-police-stations.html | Leftists in Argentina Begin Attacks on Policel Stations | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/miss-little-denied-cocounsel-status.html | MISS LITTLE DENIED COâ€šÃ„Â'COUNSEL STATUS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/african-group-studies-action-on-israel.html | African Group Studies Action on Israel | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/india-arrests-one-of-her-most-important-journalists.html | India Arrests One of Her Most Important Journalists | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/state-panel-splits-on-tocks-i-project.html | STATE PANEL SPLITS ON TOCKS I. PROJECT | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/simon-tells-mac-aides-us-aid-to-city-is-unlikely.html | Simon Tells M.A.C. Aides U.S. Aid to City Is Unlikely | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/senator-defends-panels-expenses-merlino-says-25000-bill-was-not.html | SENATOR DEFENDS PANEL'S EXPENSES | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/rapid-garbage-pileup-is-laid-to-layoffs-confusion-and-slowdowns.html | Rapid Garbage Pileup Is Laid to Layoffs, Confusion and Slowdowns | True | By David Vidal | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/common-market-reaches-accord-with-arab-league.html | Common Market Reaches Accord With Arab League | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/student-held-in-zaire-since-may-is-freed.html | Student Held in Zaire Since May Is Freed | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/conservative-cleric-expelled-by-kenya-after-stating-views.html | Conservative Cleric Expelled by Kenya After Stating Views | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/harold-cutbill-77-runner-known-as-flying-parson.html | Harold Cutbill, 77, Runner Known as â€šÃ„Â²Flying Parsonâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/article-1-no-title.html | Marble Collegiate Church | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/index-of-commodity-prices-fell-to-1965-in-the-week.html | Index of Commodity Prices Fell to 196.5 in the Week | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/bridge-swiss-team-championship-opens-weekend-play-today.html | Swiss Team Championship Opens Weekend Play Today | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/black-and-white-incomes-the-gap.html | Black and White Incomes: The Gap | True | By Theodore Cross | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/nearby-yacht-results-at-sea-cliff-li.html | Nearby Yacht Results | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/jets-still-looking-for-talented-legs.html | Jets Still Looking For Talented Legs | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/motorist-who-has-a-flat-is-killed-fleeing-mugger.html | Motorist Who Has a Flat Is Killed Fleeing Mugger | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/american-released-in-laos.html | American Released in Laos | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/cost-of-electricity-rose-30-in-1974-epa-study-says.html | Cost of Electricity Rose 30% in 1974, E.P.A. Study Says | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ozark-was-a-dodger.html | Ozark Was a Dodger | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/hes-carrying-a-purse-and-hes-proud-of-it.html | He's Carrying a Purse and He's Proud of | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/museum-show-here-focuses-on-revolutionary-days.html | Museum Show Here Focuses on Revolutionary Days | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/stocks-decline-on-amex-and-otc-drop-is-seventh-in-a-row-as-market.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Â¹Tâ€šÃ„Â´C | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/security-checks-ending-in-camps-only-57-refugees-held-up-for.html | SECURITY CHECKS ENDING IN CAMPS | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/senate-spy-unit-debates-calling-nixon.html | Senate Spy Unit Debates Calling Nixon | True | By Nicholas M. Horrock Special to The New York Times II | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/about-the-yankees.html | About the Yankees. | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/depression-called-one-of-most-treatable-disorders.html | Depression Called One of Most Treatable Disorders | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/a-fare-increase-to-45-or-50c-seen-ferry-rise-voted-mta-is-expected.html | A FARE INCREASE TO 45 OR 50c SEEN; FERRY RISE VOTED | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/joint-chiefs-support-jordan-arms-cut.html | Joint Chiefs Support Jordan Arms Cut | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/next-steps-in-space.html | Next Steps in Space | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/merchant-says-us-guns-never-arrived-in-lebanon.html | Merchant Says U.S. Guns Never Arrived in Lebanon | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/in-honduras-the-land-issue-is-creating-a-dangerous-class-feud.html | In Honduras the Land Issue is Creating a Dangerous Class Feud | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/bears-aide-hired-as-seattles-scout.html | Bearsâ€šÃ„Â´ Aide Hired As Seattle's Scout | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/portuguese-give-three-key-generals-full-political-and-military.html | Portuguese Give Three Key Generals Full Political and Military Authority | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/shipments-show-drop-for-canada-newsprint.html | Shipments Show Drop For Canada Newsprint | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/computer-and-spirit-the-chasm.html | Computer and Spirit: The Chasm | True | By Farah Pahlevi | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/charles-h-brown-is-dead-reporter-and-editor-was-61.html | Charles H. Brown is Dead; Reporter and Editor was 61 | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/singer-co-moves-back-into-black.html | SINGER CO. MOVES BACK INTO BLACK | True | By Clare M. Reckeri | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/cfl-punt-rule-has-a-dissenter.html | C.F.L. Punt Rule Has a Dissenter | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ford-seeks-funds-for-food-stamps.html | FORD SEEKS FUNDS FOR FOOD STAMPS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/media-general-and-knight-sign-newsprint-study-pact.html | Media General and Knight Sign Newsprint Study Pact | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/army-is-pushing-toward-luanda.html | Army is Pushing Toward Luanda | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/making-time-sympathetic.html | Making Time Sympathetic | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/antiques-top-collection-may-lead-to-bottle-auction-of-century.html | Antiques: Top Collection M ay Lead to â€šÃ„Ã´Bottle Auction of Centuryâ€šÃ„Ã´ | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/us-handgun-registration-gains-support-of-beame.html | U.S. Handgun. Registration, Gains Support of Beanie | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/italys-main-party-elects-new-leader.html | ITALYS MAIN PARTY ELECTS NEW LEADER | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/court-is-told-professor-smuggled-drugs-into-us.html | Court is Told Professor Smuggled Drugs Into U.S | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/soybean-futures-up-amid-reports-of-soviet-demand.html | Soybean Futures Up Amid Reports Of Soviet Demand | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/john-s-samuels-3d-to-head-city-center.html | John S. Samuels 3d to Head City Center | True | BY Grace Glueck | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/patti-wickss-jazz-has-a-wide-concept.html | PATTI WICKSS JAZZ HAS A WIDE CONCEPT | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/fda-seeks-appeal-over-pregnancy-kit.html | F.D.A. SEEKS APPEAL OVER PREGNANCY KIT | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/temple-penn-state-shift-their-game.html | Temple, Penn State Shift Their Game | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/astronauts-suffer-effects-of-fumes-placed-in-hospital-apollo.html | Astronauts Suffer Effects of Fumes; Placed in Hospital | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/divided-stakes-tops-belmonts-closing-card-belmont-shuts-today-with.html | Divided. Stakes Tops Belmont's Closing Card | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/welcome-is-canceled.html | Welcome is Canceled | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/holger-c-ackerlind.html | HOLGER C. ACKERLIND | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/brewer-nicklaus-tie-at-136-brewer-and-nicklaus-up-by-a-stroke.html | Brewer, Nicklaus Tie at 136 | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/dog-show-results-at-norwich-conn.html | Dog.Show Results | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/corrections-76551019.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/thailands-greets-cambodian-talks.html | THAILANDS GREETS CAMBODIAN TALKS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/webster-pulls-the-strings-at-westbury-realization-trot-won-by-hero.html | Webster Pulls the Strings at Westbury | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/two-inches-of-rain-here-in-6-hours-causes-floods.html | Two Inches of Rain Here In 6 Hours Causes Floods | True | By Murray Illson | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/fanfani-a-burntout-case.html | Fanfani: A Burntâ€šÃ„Ã´Out Case | True | By. C. L. Sulzberger | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/apeo-fight-key-to-northwest-energy-gas-enterprise-opposed-in-bid.html | Apeo Flight: Key to Northwest Energy | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/capital-gains-levy-is-voted-in-jersey-and-sent-to-byrne.html | Capital Gains Levy Is Voted in Jersey And Sent to Byrne | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/foreign-purchases-of-us-stocks-up.html | Foreign Purchases Of U.S. Stocks Up | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/mr-hathaway-resigns.html | Mr. Hathaway Resigns | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/pressmen-delay-edition-of-times-demand-adequate-security.html | PRESSMEN DELAY EDITION OF TIMES | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/beame-censures-his-commissioners-asserts-they-provided-him-with.html | BERME CENSURES HIS COMMISSIONERSâ€šÃ„Ã´ | True | By John Damton | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/maine-coast-towns-fighting-tax-call-state-equalizing-law-for.html | Maine Coast Towns Fighting Tax | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ford-appeals-for-reversal-of-house-vote-on-turkey-ford-asks.html | Ford Appeals for Reversal Of House Vote on Turkey; | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/hathaway-resigns-76550995.html | Hathaway Resigns | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/hearings-end-on-massena-power-project.html | Hearings End on Massena Power Project | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ballet-rustic-coppelia-by-canadians-bruhns-choreography-has-danish.html | Ballet: Rustic 'Coppeliaâ€šÃ„Ã´ by Canadians | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/korea-apparently-coming-out-of-oil-shock-south-korea-apparently.html | Korea Apparently Coming Out of â€šÃ„Ã´Oil Shockâ€šÃ„Ã´ | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/rabin-says-terms-of-egypt-on-sinai-are-not-acceptable-rabin-rules.html | Rabin Says Terms Of Egypt on Sinai Are Not Acceptable | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/talk-between-astronauts-and-ground.html | Talk Between Astronauts and Ground | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/arthur-mills.html | ARTHUR MILLS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/britton-dalrymple-gain-golf-final.html | Britton, Dalrymple Gain Golf Final | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/market-place-reits-and-realistic-interest-rule.html | Market Place | True | By Robert Iyietz | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ford-vetoes-school-bill-as-inflationary.html | Ford Vetoes School Bill as Inflationary | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/dow-down-696-to-83331-on-interestrate-worry-dow-is-down-696-volume.html | Dow Down 6.96 to 833.31 On interest鈥擱ate Worry | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/release-of-rice-by-us-hurting-thailand-trade-surplus-us-rice-hurts.html | Release of Rice by U.S. Hurting Thailand Trade | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ford-appeals-for-reversal-of-house-vote-on-turkey.html | Ford Appeal's For Reversal Of House Vote on Turkey | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/people-and-business-reserve-deposits-change-urged.html | People and Business | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/turkey-is-halting-most-operations-at-bases-of-us.html | TURKEY IS HALTING MOST OPERATIONS AT BASES OF U.S. | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/democrats-open-tv-rush-tonight-22hour-telethon-aimed-at-raising.html | DEMOCRATS OPEN TV RUSH TONIGHT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/javits-and-buckley-fight-giving-aged-means-tests.html | Javits and Buckley Fight Giving Aged Means Tests | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/licenses-suspended-at-grain-elevators.html | LICENSES SUSPENDED AT GRAIN ELEVATORS | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/a-fare-increase-to-45-or-50c-seen-ferry-rise-voted.html | A FARE INCREASE TO 45 OR 50c SEEN; FERRY RISE VOTED | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/lees-town-calm-on-his-citizenship.html | Lee's Town Calm On His citizenship | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/school-principals-win-tenure-in-bill-signed-by-carey.html | School Principals Win Tenure in Bill Signed by Carey | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/memo-filed-with-sec-on-deal-for-apco-memo-filed-with-sec-on-bid-of.html | Memo Filed With S.E.C. on Deal for Apco | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/a-reputed-leader-of-ira-convicted.html | A REPUTED LEADER OF I.R.A. CONVICTED | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/mother-sentenced-for-bombing-role-in-west-virginia.html | Mother Sentenced For Bombing Role In West Virginia | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/city-on-trial.html | City on Trial | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/yankees-down-red-sox-by-86-2-unlikely-triples-help-yankees-down-red.html | Yankees Down Red Sox by 8鈥2 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/ford-considering-visit-to-auschwitz-camp.html | Ford Considering Visit To Auschwitz Camp | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/notes-on-people-head-of-financially-troubled-fisk-resigns.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/rapid-garbage-pileup-is-laid-to-layoffs-confusion-and-slow-owns.html | Rapid Garbage Pileup is Laid to Layoffs Confusion and Slow owns | True | By David Vidal | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-26 | 1975-07-26 | https://www.nytimes.com/1975/07/26/archives/chester-a-barclay.html | CHESTER A. BARCLAY | True | | 2003-07-18 0:00 | RE 883-501 | B 39293 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/nassau-sets-up-a-bicentennial-center-bicentennial-center-is-set-up.html | Nassau Sets Up a Bicentennial Center | True | By Dudley Dalton Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/leninism-italian-style.html | Leninism鈥擨talian Style | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/design-exurban-renewal.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/hannah-home-has-nuptials.html | Hannah Home Has Nuptials | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-great-american-hum200-years-of-choral-works.html | The Great American Hum 200 Years of Choral Works | True | By Jack Hiemenz | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/cardinal-cody-is-assailed-for-closing-4-schools-in-chicago-ghetto.html | Cardinal Cody Is Assailed for Closing 4 Schools in Chicago Ghetto | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/charles-newhill.html | CHARLES NEWHILL | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/camping-on-the-beach-a-surf-lovers-guide-to-long-island.html | Camping on the Beach: A Surf Lover's Guide to Long Island | True | By Charles R. Meyer | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/enquirer-editor-to-retire.html | Enquirer Editor to Retire | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/new-head-for-wilson-college.html | New Head for Wilson College | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/music-view-how-war-and-peace-became-the-life-of-the-party-music.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/queens-bus-ridership-bottoms-out-after-long-skid-queens-bus.html | Queens Bus Ridership Bottoms Out After Long Skid | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters-the-looting-of-costa-rican-ruins-letters-to-the-editor.html | Letters: The Looting Of Costa Rican Ruins | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/decline-is-seen-in-nassau-schools-countys-plan-parit-predicts-48.html | DECLINE IS SEEN IN NASSAU SCHOOLS | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/miss-holmes-wed-to-paul-gryska.html | Miss Holmes Wed to Paul Gryska | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/they-work-as-volunteersand-get-paid-for-it.html | They Work as Volunteersâ€šÃ„Â¶and Get Paid for It | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/detroit-talks-to-go-on.html | Detroit Talks to Go On | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/notes-cuban-resort-readied-by-club-med-notes-about-travel-notes.html | Notes: Cuban Resort Readied by Club Med | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-yacht-cruise-with-vigor-and-elegance.html | A Yacht Cruise With Vigor and Elegance | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/druggists-concerned-by-cutbacks-in-medicaid.html | Druggists Concerned By Cutbacks In Medicaid | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/life-in-east-europe-better-but-confined.html | Life in East Europe Better But Confined | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/bases-closing-on-cyprus.html | Bases Closing on Cyprus | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/downpours-bring-threat-of-a-mosquito-infection.html | Downpours Bring Threat Of a Mosquito Infection | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/mets-release-jones.html | Mets Release Jones | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/aznavours-swiss-bank-account.html | Aznavour's Swiss Bank Account | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/allstars-to-play-steelers-friday-night.html | Allâ€šÃ„Â¶Stars to Play Steelers Friday Night | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/gertrudes-child.html | Gertrude's Child | True | By Jane Geniesse | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/downstate-race-followers-rate-saratoga-scene-midsummer-days-dream.html | Downstate Race Followers Rate Saratoga Scene: Midsummer Day's Dream | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/where-the-legends-of-breucklen-come-alive.html | Where the Legends of Breucklen Come Alive | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/dance-sunlit-sylphide-miss-gregory-appears-as-if-a-vision-in.html | Dance: Sunlit â€šÃ„Â¶Sylphideâ€šÃ„Â¶ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/pastoral-art-at-princeton.html | Pastoral Art at Princeton | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/recordings-view-jungle-melodies-from-our-own-south.html | RECORDINGS VIEW | True | Robert Palmer | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/casey-and-dodgers-the-funny-losers.html | Casey and Dodgers: The Funny Losers | True | By Tommy Holmes | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/into-the-future.html | . . . Into the Future | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/election-commission-rules-on-paying-campaign-debts.html | Election Commission Rules On Paying Campaign Debts | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/store-helps-migrant-workers.html | Store Helps Migrant Workers | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-clamp-on-the-trigger-finger.html | A Clamp on the Trigger Finger | True | By David M. Bartley and J. John Fox | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/soto-scores-decision-in-quarry-bout.html | Soto Scores Decision in Quarry Bout | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rates-increased-on-postal-boxes-rise-in-rentals-is-threefold-for.html | RATES INCREASED ON POSTAL BOXES | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/in-power-and-down-and-out-ella-grasso-was-elected-to-do-all-those.html | In power, down and out | True | By Bernard Asbell | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/catherine-mcdermott-is-married.html | Catherine McDermott Is Married | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/symbolic-journey.html | Symbolic Journey . . . | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/nato-sees-us-intelligence-setback.html | NATO Sees U.S. Intelligence Setback | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/jane-luxton-plans-bridal.html | Jane Luxton Plans Bridal | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-world-in-summary-african-leaders-again-are-urging-angolan-unity.html | The World | True | Thomas Butson and Bryant Rollins | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-parish-in-hollis-surveys-its-needs.html | A Parish in Hollis Surveys Its Needs | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/shell-oil-fined-5000.html | Shell Oil Fined $5,000 | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/giving-and-taking-energy-fords-concessions-may-not-be-enough-mr.html | Giving And Taking | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/whooping-crane-refuge-is-opposed-by-us-navy.html | Whooping Crane Refuge Is Opposed by U.S. Navy | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-region-in-summary-bearne-acts-as-he-has-to-drastically-njs.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/cheesecake-like-lindys.html | Cheesecake Like Lindy's | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/jobs-for-minorities-called-a-top-issue.html | Jobs for Minorities Called a Top Issue | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/markets-in-review-stocks-sag-as-economic-fears-revive.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/stray-dogs-peril-jersey-city-area-jersey-city-acts-on-strays.html | Stray Dogs Peril Jersey City Area | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/news-of-the-realty-trade-georg-jensen-leases-building-in-expansion.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/special-dog-diets-available.html | Special Dog Diets Available | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/benjamin-e-roberts.html | BENJAMIN E. ROBERTS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-world-in-summary-sinai-accord-optimism-comes-and-goes-mrs.html | The World | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/deborah-wood-dunn-is-betrothed.html | Deborah Wood Dunn Is Betrothed | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/bridge-battle-plan.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-plan-for-recycling-schools-a-plan-is-offered-for-recycling.html | A Plan for Recycling Schools | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/no-am-soccer-league.html | No. Am. Soccer League | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/food-cold.html | Food | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/brian-boru-takes-second-section-br-ernil-brian-boru-win-here.html | Brian Boru Takes Second Section | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/tunney-says-tape-links-silbert-to-73-watergate-inquiry-curb.html | Tunney Says Tape Links Silbert To '73 Watergate Inquiry Cure | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rollcall-of-67to15-overriding-ford-veto.html | Rollâ€šÃ„Â´Call of 67â€šÃ„Â¶toâ€šÃ„Â´15 Overriding Ford Veto | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sg-wald-to-wed-stephanie-brilliant.html | S. G. Wald to Wed Stephanie Brilliant | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/serling-estate-is-probated.html | Serling Estate Is Probated | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/5-air-force-reservists-die-in-michigan-plane-crash.html | 5 Air Force Reservists Die In Michigan Plane Crash | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/john-riordan-weds-barbara-munder.html | John Riordan Weds Barbara Munder | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-superb-toy-made-for-air-superiority.html | A â€šÃ„Â¸Superb Toyâ€šÃ„Â´ Made For Air Superiority | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/football-hall-will-induct-four-players.html | Football Hall Will Induct Four Players | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/pentagon-questions-navy-cut-in-torpedo-mine-output.html | Pentagon Questions Navy Cut in Torpedo Mine Output | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-great-ghost-rescue.html | The Great Ghost Rescue | True | By Stephen Krensky | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/not-a-treaty-but-a-declaration-of-intentions-in-europe-the-document.html | Not a Treaty, but a Declaration of Intentions in Europe | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/cause-of-2-physicians-deaths-here-still-unknown.html | Cause of 2 Physicians' Deaths Here Still Unknown | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-year-after-members-of-impeachment-panel-reflect.html | A Year After, Members of Impeachment Panel Reflect | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/program-disputed.html | Program Disputed | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/late-tv-listings-284551442.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-mysteries-of-reincarnation.html | The Mysteries Of Reincarnation | True | By Kathleen Daly | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/hyman-shapiro.html | HYMAN SHAPIRO | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/li-housing-for-aged-to-start.html | L.I. Housing for Aged to Start | True | By Elaine Barrow Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-tax-angle.html | The Tax Angle | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/capra-out-for-1975.html | Capra Out For 1975 | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/guest-observer-survival-of-the-newt.html | Guest Observer | True | By Edward Hoagland | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/millan-bats-in-winner-with-fourth-hit.html | Millan Bats In Winner With Fourth Hit | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rm-byrne-to-wed-miss-doelger.html | R. M. Byrne to Wed Miss Doelger | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sports-news-briefs-bryant-to-fight-rozelle-rule-action-dinner.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/miss-kaulakis-tom-potter-jr-plan-marriage.html | Miss Kaulakis, Tom Potter Jr. Plan Marriage | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/new-york-ac-leads-in-rowing.html | New York A. C. Leads in Rowing | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/wedding-for-miss-spears-and-reporter.html | Wedding for Miss Spears and Reporter | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/teachers-expect-tough-bargaining-contracts-here-end-sept-9-amal.html | TEACHERS EXPECT TOUGH BARGAINING | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/grundy-victor-at-ascot.html | Grundy Victor At Ascot | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/how-a-13000-bus-driver-won-a-pension-of-15600-how-a-driver-making.html | How a $13,000 Bus Driver Won a Pension of $15,600 | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sunshine-at-last-for-wall-st-wall-st-sunshine-at-last.html | Sunshine, at Last, for Wall St. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/shippingmails-284551452.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-ballet-coppelia-is-recast-by-canadians.html | The Ballet | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/prices-outpace-factory-wages-prices-are-outpacing-factory-salaries.html | Prices Outpace Factory Wages | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/windsun-power-urged-for-denmark.html | Windâ€šÃ„Ã´Sun Power Urged for Denmark | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/college-golfers-amateurs-or-pros.html | College Golfers: Amateurs or Pros? | True | By Frank Hannigan | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/not-much-is-certain-except-dirty-streets-when-a-city-cuts-back-hard.html | Not Much Is Certain, Except Dirty Streets | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/c-b-asmussen-weds-christine-rusin.html | C. B. Asmussen Weds Christine Rusin | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/readers-argue-the-other-side-on-options.html | Readers Argue the Other Side on Options | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/he-makes-movies-that-make-money-the-makes-movies-that-make-money.html | He Makes Movies That Make Money | True | By Thomas Meehan | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/women-weighing-graduate-studies.html | Women Weighing Graduate Studies | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/unesco-may-check-burma-temple-damage.html | UNESCO May Check Burma Temple Damage | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/city-reports-progress-in-cleanup-of-garbage.html | City Reports Progress In Cleanup of Garbage | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-nation-toward-the-bilingual-election.html | The Nation | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/glenn-jordan.html | GLENN JORDAN | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/queens-store-guard-shot-in-leg-by-thief.html | QUEENS STORE GUARD SHOT IN LEG BY THIEF | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/unemployment-figures-are-out-of-the-30s-theres-a-real-fear-in.html | Unemployment Figures Are Out of the 30's | True | By Emma Rothschild | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/cuellar-pitches-1hitter.html | Cuellar Pitches 1â€šÃ„Ã´Hitter | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/anita-karp-is-engaged-to-rs-chargar.html | Anita Karp Is Engaged to R. S. Chargar | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/christina-gignoux-wed-to-a-professor.html | Christina Gignoux Wed to a Professor | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/reagan-support-in-south-wanes-as-fords-national-strength-grows.html | Reagan Support in South Wanes as Ford's National Strength Grows; Rockefeller Is Expected to Get Bid | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/76-revolution-through-artists-eyes.html | '76 Revolution Through Artists' Eyes | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/drivein-theater-once-showing-xrated-films-now-raising-funds-for.html | Driveâ€šÃ„Ã´In Theater Once Showing, Xâ€šÃ„Ã´Rated Films Now Raising Funds for Church | True | By Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-communists-are-somewhere-in-the-middle-defining-the-left-in-the.html | The Communists Are Somewhere in the Middle | True | By Jane Bergerol | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/ruling-expected-in-august-in-cab-suit-on-united-air.html | Ruling Expected in August In C.A.B. Suit on United Air | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/oldest-2hump-camel-dies.html | Oldest 2â€šÃ„Â¢Hump Camel Dies | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/cynthia-doggett-bride-of-john-munn-ellis-3d.html | Cynthia Doggett Bride Of John Munn Ellis 3d | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/answersquestions-more-on-zucchini-squash-june-29.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/their-crises-have-just-begun-new-york-city-unions-believe-they.ve.html | Their Crises Have Just Begun | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/turks-begin-takeover-by-steven-v-roberts.html | Turks Begin Takeâ€šÃ„Â¢Over By STEVEN V. ROBERTS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/if-you-go-.html | If You Go... | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/laotians-decide-to-break-relations-with-south-korea.html | Laotians Decide to Break Relations With South Korea | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/those-red-sox-rookies.html | Those Red Sox Rookies | True | Dave Anderson | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/jones-ties-100meter-mark-at-99.html | Jones Ties 100â€šÃ„Â¢Meter Mark at 9.9 | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/harness-driver-killed.html | Harness Driver Killed | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rev-thomas-miller-is-fiance-of-barbara-land-cleveland.html | Rev. Thomas Miller Is Fiance Of Barbara Land Cleveland | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/appeal-upholds-trials-secrecy-defense-plans-to-take-case-to-us.html | APPEAL UPHOLDS TRIAL'S SECRECY | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-salestax-exemption-stirs-dispute-sales-tax-move-is-disputed.html | A Salesâ€šÃ„Â¢Tax Exemption Stirs Dispute | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/doomsday-ii-after-hiroshima-was-nagasaki-necessary-to-force-japans.html | DOOMSDAY II | True | By Barton J. Bernstein | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/jack-dejohnette-at-the-bottom-line.html | JACK DeJOHNETTE AT THE BOTTOM LINE | True | John Rockwell | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/fight-night-changed.html | Fight Night Changed | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rebels-in-zaire-release-american-held-10-weeks.html | Rebels in Zaire Release American Held 10 Weeks | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-ghost-belonged-to-me.html | The Ghost Belonged to Me | True | BY Joan Goldman Levine | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-art-of-acquiring-museum-gifts.html | The Art Of Acquiring Museum Gifts | True | By Karen Thorsen | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/un-team-praises-turkish-safeguards-on-opium-poppies.html | U.N. Team Praises! Turkish Safeguards On Opium Poppies | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/us-choice-in-admirals-cup.html | U.S. Choice in Admiral's Cup | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/ideas-trends-college-president-more-things-to-more-people.html | Ideas&Trends | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/jane-rabbino-wed-to-craig-f-novak.html | Jane Rabbino Wed To Craig F. Novak | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-left-wing-of-his-labor-party-is-not-leaving-him-choices-of.html | The Left Wing of His Labor Party Is Not Leaving Him Choices | True | By Robert B. Semple Jr. | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/miss-lopez-accepts-a-golf-scholarship.html | Miss Lopez Accepts A Golf Scholarship | True | By Lena Williams | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/chess-spark-of-young-talent.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/allison-knows-its-hard-to-cut-pocono-corners.html | Allison Knows It's Hard To Cut Pocono Corners | True | By Phil Pash | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/jersey-opens-first-of-5-floodaidsites.html | JERSEY OPENS FIRST OF 5 FLOODâ€šÃ„Â¢AIDâ€šÃ„Â¢SITâ€šÃ„Â¢ES | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/musician-is-critically-hurt-after-leap-from-bridge.html | Musician Is Critically Hurt After Leap From Bridge | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/new-novel-the-safe-house.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/prospect-park-gets-free-nature-walks.html | Prospect Park Gets Free Nature Walks | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/no-home-in-africa.html | No Home in Africa | True | By Annette Dula | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/camera-view-selftiming-selftiming.html | CAMERA VIEW | True | William T. McKeown | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/stockings-leads-field-of-10-pacers.html | â€Ã¸â€˜Stockingsâ€Ã¸â€˜ Leads Field Of 10 Pacers | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/wings-capture-wfl-opener.html | Wings Capture W.F.L. Opener | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/metropolitan-briefs-mta-reports-drop-in-subway-crime-law-signed-on.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/kay-livingstone.html | KAY LIVINGSTONE | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/washington-report-the-gasoline-price-equation.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/paris-and-bonn-combine-steps-to-stir-economies-parisbonn-steps-on.html | Paris and Bonn Combine Steps to Stir Economies | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/just-a-hint-of-liberalism-on-the-moscow-stage.html | Just a Hint of Liberalism on The Moscow Stage | True | By Henry Popkin | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/bond-jargon-as-easy-as-aaa.html | Bond Jargon as Easy as AAA | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/future-events.html | Future Events | True | Russell Edwards | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/15-riders-called-by-jury.html | 15 Riders Called By Jury | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/leader-of-indians-convicted-in-dakota-over-court-melee.html | Leader of Indians convicted in Dakota Over Court Melee | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/two-scholarships-are-offered-by-college.html | Two Scholarships Are Offered by College | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/susan-hoffman-bride-of-henry-w-doyle-3d.html | Susan Hoffman Bride Of Henry W. Doyle 3d | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/patricia-oneil-bride-of-harold-r-tucker.html | Patricia O'Neil Bride Of Harold R. Tucker | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/tomahawks-romp-raise-league-lead.html | Tomahawks Romp, Raise League Lead | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/numismatics-three-new-coins-call-for-thought.html | NUMISMATICS | True | By Herbert C. Bardes | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/walter-b-shutt.html | WALTER H. SHUTT | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/angola-force-reported-pressing-on.html | Angola Force Reported Pressing On | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-little-bit-of-europe-made-in-the-usa-the-old-country-in.html | A Little Bit of Europe, Made in the U.S.A. | True | By Richard Harrington | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/royal-glint-first-in-un-handicap-royal-glint-wins-un-at-atlantic.html | Royal Glint First in ??.N. Handicap | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/tvs-italian-cops-trapped-in-old-stereotypes-tvs-italian-copstrapped.html | TVs Italian Cops â€Ã¸â€® Trapped in Old Stereotypes | True | By Andrew M. Greeley | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/solomon-beats-ashe-nastase-disqualified.html | Solomon Beats Ashe | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-large-slice-of-americana-served-up-in-cooperstown-a-slice-of.html | A Large Slice of Americana, Served Up in Cooperstown | True | By Lee Foster | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/helms-linked-to-cia-memo-for-kissinger-and-mitchell-on-plot-in.html | Helms Linked to C.I.A. Memo for Kissinger and Mitchell on Plot in Chile | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/hearings-due-tomorrow-on-changing-state-aviation-rules.html | Hearings Due Tomorrow on Changing State Aviation Rules | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/nan-peletz-is-fiancee-of-william-hearst-3d.html | Nan Peletz Is Fiancee Of William Hearst 3d | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-newark-campus-for-white-ethnics.html | A Newark Campus for â€Ã¸â€™White Ethnicsâ€Ã¸â€˜ | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/he-grew-up-with-li-parks.html | He Grew Up With L.I. Parks | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/city-can-solve-problems-on-its-own-carey-asserts-governor-declares.html | City Can Solve Problems On Its Own, Carey Asserts | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/secret-rooms-secret-obsessions-clara-reeve.html | Secret rooms, secret obsessions | True | By Laurie Stone | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/damprockefeller-bid-is-criticized-by-reagan.html | Dampâ€Ã¸â€˜Rockefeller Bid Is Criticized by Reagan | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/and-then-there-was-one.html | And Then There Was One | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/debut-of-sunday-cards-at-spa-expected-to-create-much-ado.html | Debut of Sunday Cards at Spa Expected to Create Much Ado | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/charlotte-scott-jack-wed-to-joel-a-caplan.html | Charlotte Scott Jack Wed to Joel A. Caplan | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/headliners-christina-onassis-marries-mr-hathaways-resignation.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-fight.html | The Fight | True | By Michael Wood | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/stage-view-a-kingsize-henry-v-in-england.html | STAGE VIEW | True | Mel Gussow | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/virginia-naber-is-bride.html | Virginia Naber Is Bride | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-potpourri-of-free-summer-concerts.html | A Potpourri of Free Summer Concerts | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/african-oryx-held-goodmeat-source.html | AFRICAN ORYX HELD GOOD MEAT SOURCE | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/linda-werner-wed-to-hj-earl-2d.html | Linda Werner Wed to H. J. Earl 2d | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sociobiology.html | Sociobiology | True | By John Pfeiffer | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/susan-vanderpoel-is-married-to-robert-james-barrett-3d.html | Susan VanderPoel Is Married To Robert James Barrett 3d | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/illinois-acts-to-curb-sales-of-liquor-on-11-big-airlines.html | Illinois Acts to Curb Sales Of Liquor on 11 Big Airlines | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/warners-multimillion-bet-on-soccer-counting-on-pele-to-stir-the.html | Warner's Multimillion Bet on Soccer | True | By Steven Greenhouse | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters-to-the-editor-284570442.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/whats-doing-on-the-maine-coast.html | What's Doing on the MAINE COAST | True | By Byron J. Israelson | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/film-view-new-york-is-revival-city.html | FILM VIEW | True | Vincent CanBY | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/thieu-reported-planning-trip-to-britain-for-asylum.html | Thieu Reported Planning Trip to Britain for Asylum | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/president-vetoes-health-care-bill-senate-overrides-house-outlook-is.html | House Outlook Is Unclear on Plan to Authorize $2â€‹Ã‚Â¢Billion for Range of Programs | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/many-soviet-and-us-craft-are-examining-the-planets-unmanned.html | Many Soviet and U... Craft Are Examining the Planets | True | By Robert Jastrow | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/fashion-macho-about-pocketbooks.html | Fashion | True | By Al Harkens | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/india-holds-8-prominent-elders-for-threat-to-defy-restrictions-8.html | India Holds 8 Prominent Elders For Threat to Defy Restrictions | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/spotswood-suffering-growing-pains.html | Spotswood Suffering Growing Pains | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/syria-impatient-at-pace-of-talks-damascus-planning-to-keep.html | SYRIA IMPATIENT AT PACE OF TALKS | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/it-may-save-her-economically-and-do-much-more-than-that-north-sea.html | It May Save Her Economically, and Do Much More Than That | True | By Adrian Hamilton | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/black-rock-band-earthy-and-fiery-plays-the-garden.html | Black Rock Band, Earthy and Fiery, Plays the Garden | True | By John Rockwell | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/miss-mann-leads-by-5-with-66134.html | Miss Mann Leads by 5 With 66â€‹Ã‚Â–134 | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/new-traffic-lights-are-being-installed.html | New Traffic Lights Are Being Installed | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/theres-new-popularity-for-the-miniroses-popularity-of-the-mini.html | There's New Popularity For the Miniâ€‹Ã‚Â°Roses | True | By Joan Lee Faust | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-key-figure-in-modern-art-born-five-centuries-ago-the-complete.html | A key figure in modern art, born five centuries ago | True | By John Russell | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters-to-the-editor-284569302.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/congressman-denies-getting-philadelphia-contract-bribe.html | Congressman Denies Getting Philadelphia Contract Bribe | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-sad-case-of-cleon-jones.html | The Sad Case of Cleon Jones | True | Red Smith | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/airconditioners-disturb-facades-and-tempers-airconditioners.html | Airâ€‹Ã‚Â°Conditioners Disturb Facades and Tempers | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/bubblegum-cards-help-to-pay-tuition.html | Bubbleâ€‹Ã‚Â°Gum Cards Help to Pay Tuition | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/curb-on-barking-dogs.html | Curb on Barking Dogs | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/alice-armitage-kenny-colburn-are-betrothed.html | Alice Armitage, Kenny Colburn Are Betrothed | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/proposed-postal-rates-termed-peril-to-publications.html | Proposed Postal Rates Termed Peril to Publications | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/britton-captures-met-golf.html | Britton Captures Met. Golf | True | By Gordon S. Write Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/state-recommends-closing-a-racially-imbalanced-underused-li-high.html | State Recommends Closing a Racially Imbalanced Underused L.I. High School | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/plan-to-meet-with-city-and-unions-tomorrow.html | Plan to Meet With City And Unions Tomorrow | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/katherine-johnson-married-to-william-hafner-on-li.html | Katherine Johnson Married To William Hafner on L.I. | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/carlton-mews-from-a-barn-to-an-elegant-home.html | Carlton Mews: From a Barn to an Elegant Home | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-woman-priest-defies-ban-on-rite-she-and-4-others-celebrate.html | A WOMAN PRIEST DEFIES BAN ON RITE | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/manila-pushing-family-planning-clinics-in-outdoor-markets-aid.html | MANILA PUSHING FAMILY PLANNING | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/doctors-charged-a-flat-2-for-office-visits-the-1940s.html | Doctors charged a flat $2 for office visits | True | By Robert C. Alberts | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/tire-company-restricted.html | Tire Company Restricted | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/gould-b-thomas.html | GOULD H. THOMAS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/janet-thayer-bride-of-william-phillips.html | Janet Thayer Bride Of William Phillips | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/timbers-and-souders-thrive-far-from-the-fuss-over-pele.html | Timbers and Sounders Thrive Far From the Fuss Over Pele | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/shah-says-his-nation-has-4billion-deficit.html | Shah Says His Nation Has $4â€šÃ„Ã´Billion Deficit | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/new-rules-exempt-dredging-on-farms.html | NEW RULES EXEMPT DREDGING ON FARMS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-nation-in-summary-but-inflation-has-clearly-not-ended-the.html | The Nation | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/ford-to-seek-out-turkeys-premier-white-house-fears-denied-may-try.html | FORD TO SEEK OUT TURKEY'S PREMIER | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/israels-forces-show-new-vigor-bolstered-after-73-battles-they.html | ISRAEL'S FORCES SHOW NEW VIGOR | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/pamela-l-pry-harold-f-miller-have-nuptials.html | Pamela L. Pry, Harold F. Miller Have Nuptials | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-economic-scene-questions-about-recovery.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/road-deaths-rise-in-cuba.html | Road Deaths Rise in Cuba | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rural-vacations-a-joy-to-children.html | RURAL VACATIONS A JOY TO CHILDREN | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/turkish-arms.html | Turkish Arms | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/art-view-rediscovering-the-genius-of-henri-matisse.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sovietbloc-nations-differ-despite-basic-uniformity.html | Sovietâ€šÃ„Ã¹Bloc Nations Differ Despite Basic Uniformity | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/burma-graduates-in-a-gloomy-mood-thousands-with-university-degrees.html | BURMA GRADUATES IN A GLOOMY MOOD | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/ideas-trends-education-evolution-law-proteins-and-evolution-the.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/salyut-crewmen-in-safe-landing-2-astronauts-back-after-setting-a.html | SALYUT CREWMEN IN SAFE LANDING | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-rare-show-in-jersey.html | A Rare Show in Jersey | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/astronauts-are-reported-improved-apollo-astronauts-reported.html | Astronauts Are Reported Improved | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/christine-blakely-sets-fall-bridal.html | Christine Blakely Sets Fall Bridal | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/nuptials-for-patricia-barrow-teacher.html | Nuptials for Patricia Barrow, Teacher | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/legislative-notes-tax-battle-is-a-bottleneck.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/ford-commences-a-european-tour-with-bonn-visit-10day-journey-will.html | FORD COMMENCES A EUROPEAN TOUR WITH BONN VISIT | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/let-a-thousand-paper-cranes-fly.html | Let a thousand paper cranes fly | True | By Betty Jean Lifton | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/4-attend-andrea-christine-flagg-at-bridal-to-robb-roy-thomson.html | 4 Attend Andrea Christine Flagg At Bridal to Robb Roy Thomson | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sports-editors-mailbox-give-diabetic-a-chance.html | Sports Editor's Mailbox Give Diabetic a Chance | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/dance-view-neumeier-and-tudor-two-versions-of-autumn-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/junking-junk-mail.html | Junking Junk Mail | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/transactions.html | Transactions | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/house-votes-bill-to-permit-construction-site-picketing.html | House Votes Bill to Permit Construction Site Picketing | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/anna-elizabeth-odea-wed-to-david-morris.html | Anna Elizabeth O'Dea Wed to David Morris | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-north-fork-coming-on-strong-the-north-fork-coming-on-strong.html | The â€šÃ„Â'North Forkâ€šÃ„Â' Coming on Strong | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/ufos-explained-by-philip-j-klass-illustrated-369-pp-new-york-random.html | UFOS Explained | True | By Arthur C. Clarke | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-pearsons-give-their-own-dances-in-sumptuous-way.html | The Pearsons Give Their Own Dances In Sumptuous Way | True | Don McDonagh | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/correction-284569282.html | Correction | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/new-childfood-controls.html | New Childâ€šÃ„Â'Food Controls | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/robert-musil-where-are-you-the-guest-word.html | Robert Musil, Where Are You? | True | By Burton Pike | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/downtown-brooklyn-hails-a-culture-unit.html | Downtown Brooklyn Hails a Culture Unit | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/cuban-star-to-dance-here-tomorrow.html | Cuban Star to Dance Here Tomorrow | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/stadiums-new-big-bat-proves-a-hit-in-first-appearance-here.html | Stadium's New Big â€šÃ„Â'Batâ€šÃ„Â' Proves A Hit in First Appearance Here | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/mets-games-this-week.html | Mets' Games This Week | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/court-to-rule-this-week-on-sanitationmen-layoffs.html | Court to Rule This Week On Sanitationmen Layoffs | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/deborah-travis-to-be-married.html | Deborah Travis To Be Married | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rentstabilized-tenants-get-a-reprieve.html | Rentâ€šÃ„Â'Stabilized Tenants Get a Reprieve | True | By Rita Reif | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/in-this-century-other-nations-act-more-responsibly-toward-them-the.html | In This Century, Other Nations Act More Responsibly Toward Them | True | By David Holden | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/labyrinthian-way.html | Labyrinthian Way | True | By Martin Gardner | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/paris-municipal-budget-sound-but-city-lacks-independence.html | Paris' Municipal Budget Sound, But City Lacks Independence | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/peoplebusiness-mortgage-loans-gain-for-fifth-month-in-a-row.html | People/Business | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters-284544422.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/doyle-burleson-play-key-roles-for-boston-yanks-lose-to-red-sox-in.html | Doyle, Burleson Play Key Roles for Boston | True | By Murray Chass | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters-more-last-lines.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/belle-m-giles-plans-wedding.html | Belle M. Giles Plans Wedding | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/technology-and-the-straw.html | Technology and the Straw | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/wright-captures-pinter-golf-on-69.html | Wright Captures Pinter Golf on 69 | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/if-you-go-284580492.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/helen-gorton-fiancee-of-william-david.html | Helen Gorton Fiancee of William David | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/laura-goodman-bride-in-boston.html | Laura Goodman Bride in Boston | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/free-legal-advice-is-given-in-harlem-several-law-groups-assist-2d.html | FREE LEGAL ADVICE IS GIVEN IN HARLEM | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/us-failing-to-get-its-due-in-oil-royalties-problem-is-pinpointed-as.html | U.S. Failing to Get Its Due in Oil Royalties | True | By E. W. Kenworthy | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/ulster-policeman-is-killed-in-ambush.html | ULSTER POLICEMAN IS KILLED IN AMBUSH | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/jazzman-takes-piano-in-stride-mike-lipskin-is-recreating-style-of.html | JAZZMAN TAKES PIANO IN STRIDE | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/home-buyers-get-a-new-enticement-home-buyers-get-new-enticement.html | Home Buyers Get A New Enticement | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-reading-on-the-new-stock-tape.html | A Reading on the New Stock Tape | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/brewer-nicklaus-are-tied-nicklaus-brewer-tie-with-206s.html | Brewer, Nicklaus Are Tied | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/yank-games-this-week.html | Yank Games This Week | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/many-horses-dying-in-shipment.html | Many Horses Dying in Shipment | True | By Wayne King | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/like-most-hamsun-heroes-alone-wherever-he-was-the-wanderer.html | Like most Hamsun heroes, alone wherever he was | True | By J. D. O'Hara | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/signals-from-the-butterfly-the-animal-kingdoms-secondlargest-order.html | Signals from the butterfly | True | By Paul Showers | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/orova-to-coach-columbia-crew.html | Orova to Coach Columbia Crew | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/court-trims-a-policeman-on-bid-for-sideburns.html | Court Trims A Policeman On Bid for Sideburns | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/senate-vote-backs-rumania-trade-tie.html | SENATE VOTE BACKS RUMANIA TRADE TIE | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sports-and-the-masculine-obsession.html | Sports and the Masculine Obsession | True | By Jack Scott | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/bumping-vw-out-of-first-place-bumping-vw-out-of-first-place.html | Bumping VW Out of First Place | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/spotlight-buyers-american-dream.html | SPOTLIGHT | True | By Gene Smith | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/correction-284554432.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/music-mostly-mozart-festival-with-a-difference.html | Music: Mostly Mozart Festival With a Difference | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/how-boomtown-greed-is-changing-alaska-blood-toil-tears-and-oil.html | How boomtown greed is changing Alaska | True | By Winthrop Griffith | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/for-devotees-of-scott-fitzgerald-edward-fitzgerald-light-y.years.html | For devotees of Scott Fitzgerald? Edward FitzGerald? | True | By Robert Towers | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/moreau-yeomans.html | MOREAU YEOMANS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/miss-turney-bride-of-cm-matheson.html | Miss Turney Bride of C. M. Matheson | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/antonia-brico-film-due-in-fair-lawn.html | Antonia Brico Film Due in Fair Lawn | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/morass-of-oil-.html | Morass of Oil... | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/energy-crisis-its-real.html | Energy Crisis: It's Real | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/the-f16-and-how-it-won-europe-the-f16-and-how-it-won-europes-orders.html | The FâÊ3Ã‚Â¹16 And How It Won Europe | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/statement-by-president.html | Statement By President | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/state-urban-unit-under-fire.html | State Urban Unit Under Fire | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/a-way-out.html | . . . A Way Out | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/malpractice-rates-drive-up-doctor-fees-soaring-malpractice-rates.html | Malpractice Rates Drive Up Doctor Fees | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/wood-field-and-stream-man-of-letters-responds.html | Wood, Field and Stream Man of Letters Responds | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/roof-paint-for-cooling.html | Roof Paint for Cooling | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/fifth-ave-fighting-nightclub-incursions-fifth-ave-fighting.html | Fifth Ave. Fighting Nightclub Incursions | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/dr-joseph-m-bobbitt-66-a-behavioral-psychologist.html | Dr. Joseph M. Bobbitt, 66, A Behavioral Psychologist | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/nicklaus-is-impresario-of-new-tourney.html | Nicklaus Is Impresario of New Tourney | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/miss-strickland-bride-of-jb-given-4th.html | Miss Strickland Bride of J. B. Given 4th | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/leigh-whipper-98-character-actor-first-black-in-equity-dead-65.html | LEIGH WHIPPER, 98, CHARACTER ACTOR | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/tombstones-manhole-covers-and-the-ancient-art-of-rubbing-the.html | Tombstones, Manhole Covers and The Ancient Art of Rubbing | True | By Norah Smaridge | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/gallery-view-exploring-the-tricks-of-illusion-gallery-view-illusion.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/actual-city-layoffs-in-economy-drive-now-put-at-13966-actual-city.html | Actual City Layoffs In Economy Drive Now Put at 13,966 | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/senate-money-bill-contains-175000-for-staff-of-nixon.html | Senate Money Bill Contains $175,000 for Staff of Nixon | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/shell-oil-fined-5000-284551602.html | Shell Oil Fined $5,000 | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/mary-fm-sefton.html | MARY F. M. SEFTON | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/patricia-jeanne-hitchens-is-bride.html | Patricia Jeanne Hitchens Is Bride | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/on-the-aesthetics-of-birding.html | On the Aesthetics Of Birding | True | By Christopher W. Leahy | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/democrats-at-the-gate.html | Democrats at the Gate | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/10000-protest-in-gujarat-by-william-borders.html | 10,000 Protest in Gujarat By WILLIAM BORDERS | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/rural-vacations-a-joy-to-children-but-fresh-air-fund-visitors-leave.html | RURAL VACATIONS A JOY TO CHILDREN | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/arthur-kuper-jr-weds-nancy-finn.html | Arthur Kuper Jr. Weds Nancy Finn | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/stamps-us-issue-for-womens-year.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/british-novels-flow-from-a-palisades-studio.html | British Novels Flow From a Palisades Studio | True | By Emma Mai Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/bqli-bulletin-board-art-children-meetings-talks-movies-music-dance.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/endpaper-chopsticks.html | Endpaper | True | By Raymond A. Sokolov | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/cox-will-represent-kennedy-and-scott-in-vote-law-case.html | Cox Will Represent Kennedy and Scott In Vote Law Case | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/tv-view-the-new-soap-operas-they-still-dont-wash.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/followup-on-the-news-chicago-conventions-housing-plans-seaplane.html | Followâ€šÃ„Â"Up on The News | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/nureyev-leave-canadian-ballet-alone-nureyev-in-canada.html | â€šÃ„Â"Nureyev, Leave Canadian Ballet Aloneâ€šÃ„Â' | True | By John Fraser | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/robert-meyzen-marries-susan-j-krach.html | Robert Meyzen Marries Susan J. Krach | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/oas-sets-meeting-on-cuba-sanctions-embargo-is-expected-to-be-lifted.html | O.A.S. SETS MEETING ON CUBA SANCTIONS | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/taxi-permits-returned-by-unauthorized-people.html | Taxi Permits Returned By Unauthorized People | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/lisbons-new-triumvirate-faces-strong-opposition-the-threeman.html | Lisbon's New Triumvirate Faces Strong Opposition | True | By Marvine Rowe Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/favorite-scores-in-rich-sorority.html | Favorite Scores in Rich Sorority | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/fashion-talk-again-the-trim-little-coat.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/miss-mcmillan-outjumps-7-kathy-mcmillan-jumps-to-preolympic-victory.html | Miss McMillan Outjumps 7 | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/proposal-to-end-jamaica-ave-el-at-queens-blvd-is-opposed.html | Proposal to End Jamaica Ave. El at Queens Blvd. Is Opposed | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/middle-class-joins-rentstrike-surge.html | Middle Class Joins Rentâ€šÃ„Â'Strike Surge | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/letters-284568632.html | Letters | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/top-salary-in-china-put-at-220-a-month.html | Top Salary in China Put at $220 a Month | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-27 | 1975-07-27 | https://www.nytimes.com/1975/07/27/archives/salyut-crew-lands.html | Salyut Crew Lands | True | | 2003-07-18 0:00 | RE 883-523 | b 44386 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â" No Title | True | Howard Thompson | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/carolyn-patton-bride-of-thomas-mancino.html | Carolyn Patton Bride Of Thomas Mancino | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/preolympic-effort-called-good-bad-preolympic-operation-viewed-as.html | Preâ€šÃ„Â'Olympic Effort Called Good, Bad | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/democrats-telethon-is-short-of-its-goal.html | Democrats' Telethon Is Short of Its Goal | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/census-cites-rise-in-blacks-status-big-gain-shown-in-education.html | CENSUS CITES RISE IN BLACKS' STATUS | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/new-corporate-bonds.html | New Corporate Bonds | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/davis-cup-results.html | Davis Cup Results | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/in-wheat-belt-protein-dispute-in-wheat-belt-dispute-over-the.html | In Wheat Belt: Protein Dispute | True | By H. J. Maidenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/us-men-victors-in-swim-us-men-swimmers-win-100-meters-relay.html | U.S. Men Victors In Swim | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/state-hearing-due-on-social-services.html | STATE HEARING DUE ON SOCIAL SERVICES | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/people.html | People | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/portugals-socialists-call-for-nondictatorial-rule-urge-president-to.html | Portugal's Socialists Call For Nondictatorial Rule | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/hew-reported-to-have-run-lsd-tests-on-2500-people.html | H.E.W. Reported to Have Run LSD Tests on 2,500 People | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/transmississippi-golf-won-by-wilson.html | TransâÂÄ,Â°Mississippi Golf Won by Wilson | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/thai-says-accords-with-us-are-voided.html | THAI SAYS ACCORDS WITH U.S. ARE VOIDED | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/michael-sosnowsky.html | MICHAEL SOSNOWSKY | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/polo-results.html | Polo Results | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/levitt-says-penn-central-falsifies-ontime-record-audit-finds-late.html | Levitt Says Penn Central Falsifies OnâÂÄ,Â°Time Record | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/destiny-unmanifest.html | Destiny Unmanifest | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/briefs-on-the-arts-scott-farentino-hit-by-illness-womens-festival.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/correction-96404765.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/music-a-conductor-to-take-seriously.html | Music: A Conductor to Take Seriously | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/venezuelan-mines-minister-expects-opec-price-rise.html | Venezuelan Mines Minister Expects OPEC Price Rise | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/45-said-to-fear-their-area-in-cities.html | 45% SAID TO FEAR THEIR AREA IN CITIES | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/burns-captures-scandinavian-golf.html | Burns Captures Scandinavian Golf | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/gus-campise.html | GUS CAMPISE | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/many-nations-try-to-regulate-news-going-abroad.html | Many Nations Try to Regulate News Going Abroad | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/howard-bicycle-victor.html | Howard Bicycle Victor | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/carole-steinbock-becomes-bride.html | Carole Steinbock Becomes Bride | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/news-summary-and-index-96404763.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/super-yalta-essay.html | Super Yalta | True | By William Safire | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/texas-instruments-in-55-profit-drop.html | TEXAS INSTRUMENTS IN 55% PROFIT DROP | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/nearby-yacht-results.html | Nearby Yacht Results | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/sharon-martin-bride-of-mark-elson-on-li.html | Sharon Martin Bride Of Mark Elson on L.I. | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/farrell-to-expand-australia-service-to-west-coast.html | Farrell to Expand Australia Service to West Coast | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/chief-of-italys-governing-party-benigno-zaccagnini.html | Chief of Italy's Governing Party | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/lawyer-weds-nancy-s-voye.html | Lawyer Weds Nancy S. Voye | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/how-the-layoffs-have-affected-some-city-workers.html | How the Layoffs Have Affected Some City Workers | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/fresh-federal-aid-and-tenant-gains-bring-a-new-era-for-jersey.html | Fresh Federal Aid and Tenant Gains Bring a New Era for Jersey Project | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/mrs-edward-tyler.html | MRS. EDWARD TYLER | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/mets-win-in-10th-for-split-mets-top-cubs-41-after-a-42-setback.html | Mets Win In 10th For Split | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/henry-beretta-85-wood-carver-dies.html | HENRY BERETTA, 85, WOOD CARVER, DIES | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/books-of-the-times-calculators-at-50-paces.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/peter-tatistcheff-weds-miss-amzallag.html | Peter Tatistcheff Weds Miss Amzallag | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/beef-output-is-up-price-dip-awaited-gain-for-consumers-in-fal-seen.html | BEEF MPH UP, PRICE DIP AWAITED | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/how-the-layoffs-have-affected-some-city-workers-how-layoffs.html | How the Layoffs Have Affected Some City Workers | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/2-escaped-elephants-found-in-oklahoma-brush-country.html | 2 Escaped Elephants Found In Oklahoma Brush Country | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/salyut-flyers-honored.html | Salyut Flyers Honored | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/harlem-basketball.html | HARLEM BASKETBALL | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/nearby-horse-show.html | Nearby Horse Show | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/france-worlds-no3-weapon-exporter-finds-mideast-agents-fee-high.html | France, World's No. 3 Weapon Exporter, Finds Mideast Agents' Fee High | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/salute-to-music-that-crossed-the-sea.html | Salute to Music That Crossed the Sea | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/dance-bruhn-sylphide-he-dances-madge-baryshnikov-james-and-gelsey.html | Dance: Bruhn â€šÃ„�, Ã²'Sylphideâ€šÃ„, Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/metropolitan-briefs-four-held-after-shooting-here-steeplechase-park.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/giscard-in-interview-stresses-his-belief-in-liberal-reform.html | Giscard, in Interview, Stresses His Belief in â€šÃ„Ã¹Liberal Reformâ€šÃ„Ã¹ | True | By Flora Lewis ?? | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/ftc-seeks-fines-for-cigarette-ads.html | F.T.C. SEEKS FINES FOR CIGARETTE ADS | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/women-of-the-revolution-were-active-in-business-and-on-the-field-of.html | Women of the Revolution Were Active In Business and on the Field of Battle | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/dressedup-vans-are-a-new-way-of-life.html | Dressedâ€šÃ„Ã¹Up Vans Are a New Way of Life | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/a-bud-for-nipping.html | A Bud for Nipping | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/astronauts-near-medical-release-but-will-remain-in-hawaii-10-days.html | ASTRONAUTS NEAR MEDICAL RELEASE | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/us-eight-wins-crown-team-title-to-nyac.html | U.S. Eight Wins Crown; Team Title to N. Y. A. C. | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/5-campaign-chests-top-100000-mark.html | 5 CAMPAIGN CHESTS TOP $100,000 MARK | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/toy-paris-ballerina-at-ballet-theater-this-week.html | Top Paris Ballerina at Ballet Theater This Week | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/ordinary-objects-take-on-new-life.html | Ordinary Objects Take on New Life | True | By Lisa Hammell Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/lenny-katzberg-remarries-here.html | Lenny Katzberg Remarries Here | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/levitt-says-penn-central-falsifies-ontime-record.html | Levitt Says Penn Central Falsifies Onâ€šÃ„Ã¹Time Record | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/ransom-of-students-put-at-40000.html | Ransom of Students Put at $40,000 | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/silk-stockings-12-captures-record-pace-in-record-time-12-choice.html | Silk Stockings, 1â€šÃ„Ã¬2, Captures Record Pace in Record Time | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/cairo-prods-moscow-on-debt-dispute-by-hampering-naval-and-air.html | Cairo Prods Moscow on Debt Dispute By Hampering Naval and Air Activities | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/as-recessionary-woes-mount-thousands-of-marriages-have-been.html | As recessionary woes mount, thousands of marriages have been threatened; many have cracked and some have been shattered. | True | By William K. Stevens | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/seattle-mayor-fights-city-union-demands-seattle-major-fighting.html | Seattle Mayor Fights City Union Demands | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/bruce-vinik-weds-miss-stephens.html | Bruce Vinik Weds Miss Stephens | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/new-mexico-chief-turns-taskmaster.html | New Mexico Chief Turns Taskmaster | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/2-times-correspondents-in-india-sign-statement-on-responsibility-in.html | 2 Times Correspondents in India Sign Statement on Responsibility in Reports | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/miss-mann-4shot-victor.html | Miss Mann 4â€šÃ„Â*Shot Victor | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/new-jersey-briefs-gloucester-gathers-flood-data-rolling-stones.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/2-killed-at-spa.html | 2 Killed at Spa | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/gibson-of-cards-wins-251st-in-rare-relief-stint.html | Gibson of Cards Wins 251st in Rare Relief Stint | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/solo-dances-given-by-katherine-liepe.html | SOLO DANCES GIVEN BY KATHERINE LIEPE | True | Don McDonagh | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/beanie-to-unions-take-pay-freeze-or-get-it-by-fiat.html | BEANIE TO UNIONS: TAKE PAY FREEZE OR GET IT BY FIAT | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/a-rare-walk-in-the-sun-and-for-two-days-in-a-row.html | A Rare Walk in the Sun, and for Two Days in a Row | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/de-gustibus-a-potpourri-of-hints-for-the-cook.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/world-team-tennis.html | World Team Tennis | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/advertising-a-land-developer-and-its-image.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/about-new-york-whiter-spots-in-the-amagnsett-sand.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/un-and-israel-fullscale-ouster-drive-may-come-in-1976.html | U.N. and Israel: Fullâ€šÃ„Â*Scale Ouster Drive May Come in 1976 | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/unaccompanied-children-pose-a-refugee-problem.html | Unaccompanied Children Pose a Refugee Problem | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/ohio-mayor-and-councilmen-recalled-over-earnings-tax.html | Ohio Mayor and Councilmen Recalled Over Earnings Tax | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/soviet-expected-to-push-longterm-lab-in-orbit.html | Soviet Expected to Push Longâ€šÃ„Â*Term Lab in Orbit | True | By Christopher Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/national-rowing-summaries.html | National Rowing Summaries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/salty-goose-takes-queens-cup-sailing.html | Salty Goose Takes Queen's Cup Sailing | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/psychiatrist-weds-elisabeth-hoffman.html | Psychiatrist Weds Elisabeth Hoffman | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/unaccompanied-children-pose-a-refugee-problem-resettling-of-refugee.html | Unaccompanied Children Pose a Refugee Problem | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/varda-katz-is-a-bride.html | Varda Katz Is a Bride | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/know-not-harm-not.html | Know Not, Harm Not | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/work-on-genetic-manipulation-must-continue-scientists-insist.html | Work on Genetic Manipulation Must Continue, Scientists Insist | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/soviet-gain-buying-on-72-level-is-seen-impact-on-prices-here.html | Soviet Grain Buying on '72 Level Is Seen | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/dr-king-sr-ends-ministry.html | Dr. Kind Sr. Ends Ministry | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/a-chronicle-of-the-crucial-dates-in-the-citys-financial-crisis.html | A Chronicle of the Crucial Dates in the City's Financial Crisis | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/exercise-off-taiwan-ends.html | Exercise Off Taiwan Ends | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/andretti-15second-victor-in-formula-5000-event.html | Andretti 15â€šÃ„Â*Second Victor in Formula 5000 Event | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/urban-league-head-asks-us-to-grant-total-amnesty-to-veterans-of.html | Urbanâ€šÃ„Â*League Head Asks U.S. to Grant Total Amnesty to Veterans of Vietnam | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/peru-naming-press-chiefs.html | Peru Naming Press Chiefs | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/rates-surprise-wall-streeters-fast-rise-in-interest-levels-has.html | RATES SURPRISE WALL STREETERS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/hospital-fund-drive-head-named.html | Hospital Fund Drive Head Named | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/louis-h-hamel.html | LOUIS H. HAMEL | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/smallbusiness-leaders-fight-to-keep-robinsonpatman-act-president.html | Smallâ€šÃ„Â*Business Leaders Fight To Keep Robinsonâ€šÃ„Â*Patman Act | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/horse-show-results.html | Horse Show Results | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/indias-iron-curtain.html | India's Iron Curtain | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/nuptials-for-ronnie-l-scharfman.html | Nuptials for Ronnie L. Scharfman | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/eair-recalls-hobokens-past-of-busy-days-on-river.html | Fair Recalls Hoboken's Past of Busy Days on River | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/us-and-bahamas-set-lobster-talks.html | U.S. AND BAHAMAS SET LOBSTER TALKS | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/double-ring-a-hit-at-seattle-opera-wagner-cycle-sung-in-both-german.html | DOUBLE â€šÃ„Â³RINGâ€šÃ„Â´ A HIT AT SEATTLE OPERA | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/bridge-italy-wins-title-but-glory-goes-to-israd-in-world-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/fix-inquiry-is-under-way-at-4-race-tracks.html | Fix Inquiry Is Under Way at 4 Race Tracks | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/phebe-w-andrews.html | PHEBE W. ANDREWS | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/panama-leader-says-us-politics-stalls-canal-talks.html | Panama Leader Says U.S. Politics Stalls Canal Talks | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/congress-backing-seen-for-oil-plan-key-democrats-expect-vote-this.html | CONGRESS BACKING SEEN FOR OIL PLAN | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/pay-in-pak-wins.html | Pay â€šÃ„Â³inâ€šÃ„Â´ Pak Wins | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/seattle-mayor-fights-city-union-demands-seattle-mayor-fighting.html | Seattle Mayor Fights City Union Demands | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/youth-17-accused-in-bludgeon-killing-of-foster-mother.html | Youth, 17, Accused In Bludgeon Killing Of Foster Mother | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/tool-orders-trail-yearago-level-june-bookings-better-than-mays.html | TOOL ORDERS TRAIL YEARâ€šÃ„Â³AGO LEVEL | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/mrs-meir-says-aim-of-suit-isnt-money.html | MRS MEIR SAYS AIM OF SUIT ISN'T MONEY | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/2-city-nursing-homes-lose-eligibility-for-medicaid-and-medicare.html | 2 City Nursing Homes Lose Eligibility For Medicaid and Medicare Money | True | By George Dugan | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/53631-watch-red-sox-sink-yankees-10-60-yankees-defeated-10-and-60.html | 53,631 Watch Red Sox Sink Yankees, 1â€šÃ„Â¼0, 6â€šÃ„Â¿0 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/two-saigon-observers-to-the-un-fly-here.html | Two Saigon Observers To the U.N. Fly Here | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/the-early-years.html | The Early Years | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/bogus-money-use-by-cia-alleged.html | BOGUS MONEY USE BY C.I.A. ALLEGED | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/first-hurricane-of-75-heads-for-nova-scotia.html | First Hurricane of '75 Heads for Nova Scotia | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/ford-picnics-with-troops-and-fills-up-on-cake.html | Ford Picnics With Troops and Fills Up on Cake | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/china-reports-launching-third-satellite-into-orbit.html | China Reports Launching Third Satellite Into Orbit | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/olympic-games-on-for-youths-in-city.html | â€šÃ„Â³Olympic Gamesâ€šÃ„Â´ On for Youths in City | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/f16s-job-prospects-delight-belgians-belgians-greet-f16-job.html | F16sâ€šÃ„Â³16's Job. Prospects Delight Belgians | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/doreen-seidler-is-bride-of-rabbi-feller.html | Doreen Seidler Is Bride of Rabbi Feller | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/average-jersey-income-higher-than-new-yorks.html | Average Jersey Income Higher Than New York's | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/us-said-to-begin-halting-operations-at-4-turkish-bases.html | U.S. Said to Begin Halting Operations At 4 Turkish Bases | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/as-races-lag-baseball-looks-ahead.html | As Races Lag, Baseball Looks Ahead | True | Red Smith | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/reit-deficit-is-disclosed-by-continental-mortgage.html | REIT Deficit Is Disclosed By Continental Mortgage | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/harold-lloyds-estate-brings-a-top-bid-of-16million.html | Harold Lloyd's Estate Brings a Top Bid of $1.6â€šÃ„Â¿Million | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/rutgers-unit-plans-a-study-on-aspirin.html | RUTGERS UNIT PLANS A STUDY ON ASPIRIN | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/about-the-yankees.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/foreigners-flee-angolan-fighting.html | FOREIGNERS FLEE ANGOLAN FIGHTING | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/experts-suggest-solar-energy-to-replace-foreign-oil-and-gas.html | Experts Suggest Solar Energy To Replace Foreign Oil and Gas | True | By Will Lissner | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/industrial-archeology-a-dig-for-eli-whitney.html | Industrial Archeology : A â€šÃ„Â²Digâ€šÃ„Â´ for Eli Whitney | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/heroin-seized-in-diapers.html | Heroin Seized in Diapers | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/federal-aid-and-tenant-gains-bring-a-new-era-to-stella-wright-homes.html | Federal Aid and Tenant Gains Bring A New Era to Stella Wright Homes | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/auto-racer-injured.html | Auto Racer Injured | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/heart-transplants-on-coast.html | Heart Transplants on Coast | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/personal-finance-summertime-can-offer-opportunities-to-combine-fun.html | Personal Finance | True | Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/africans-plan-new-challenge-to-south-africa-in-un.html | Africans Plan New Challenge to South Africa in U.N. | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/mother-and-4-children-die.html | Mother and 4 Children Die | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/beame-to-unions-take-pay-freeze-or-get-it-by-fiat-midnight-tomorrow.html | BEAME TO UNIONS: TAKE PAY FREEZE OR GET IT BY FIAT | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/ford-and-schmidt-urge-cooperation-in-economic-plans.html | FORD AND SCHMIDT URGE COOPERATION IN ECONOMIC PLANS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/185billion-rail-financing-is-proposed.html | $1.85â€šÃ„Â²Billion Rail Financing Is Proposed | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/listing-of-grizzly-bear-as-endangered-asked.html | Listing of Grizzly Bear As Endangered Asked | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/in-which-reasons-for-the-state-of-emergency-are-explained-and.html | In Which Reasons for the State of Emergency Are Explained and Defended | True | By T. N. Kaul | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/noisy-courtyard-mars-fords-night-in-castle.html | Noisy Courtyard Mars Ford's Night in Castle | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/monmouth-freeholders-in-court-fight.html | Monmouth Freeholders in Court Fight | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/its-a-big-city-even-to-residents.html | It's a Big Cityâ€šÃ„Â® Even to Residents | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/newark-nears-completion-on-schoolsystem-reform.html | Newark Nears Completion Of Schoolâ€šÃ„Â²System Reform | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/dressedup-vans-area-a-new-way-of-life-dressedup-street-vans-become-a.html | Dressedâ€šÃ„Â²Up Vans Are a New Way of Life | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/article-1-no-title-strongmans-departure-opens-an-odd-interlude-in.html | Strongman's Departure Opens an Odd Interlude in Which Press Is Free and Comics Have a Field Day | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/solomon-vilas-in-net-final.html | Solomon, Vilas in Net Final | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/saratoga-to-open-today.html | Saratoga to Open Today | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/celebrities-serve-1000-at-montauk-benefit-party.html | Celebrities Serve 1,000 At Montauk Benefit Party | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/argentines-get-the-news-though-its-mostly-bad.html | Argentines Get the News, Though It's Mostly Bad | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/curb-on-woodcutters-urged.html | Curb on Woodcutters Urged | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/miss-tennant-dances-stately-aurora.html | Miss Tennant Dances Stately Aurora | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/rowdies-storming-nasl.html | Rowdies Storming N.A.S.L. | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/weiskopf-defeats-nicklaus-with-a-birdie-on-extra-hole-weiskopf.html | Weiskopf Defeats Nicklaus With a Birdie on Extra Hole | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â²Counter Listings | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/ford-and-schmidt-urge-cooperation-in-economic-plans-leaders-at.html | FORD AND SCHMIDT URGE COOPERATION IN ECONOMIC PLANS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/criminal-behavior.html | Criminal Behavior | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-28 | 1975-07-28 | https://www.nytimes.com/1975/07/28/archives/cleveland-municipal-strike-ending-with-tentative-pact.html | Cleveland Municipal Strike Ending With Tentative Pact | True | | 2003-07-18 0:00 | RE 883-508 | B 40795 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/1860-nijana-scores-as-saratoga-opens-nijana-wins-at-saratoga.html | $18.60 Nijana Scores as Saratoga Opens | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/phils-top-pirates-8th-time-in-row-52.html | Phils Top Pirates 8th Time in Row, 5â€šÃ„Â¨2 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/injured-pincay-absent.html | Injured Pincay Absent | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/citys-crisis-finds-banks-at-center-of-controversy.html | City's Crisis Finds Banks At Center of Controversy | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/ewall-st-editor-enters-guilty-plea.html | EXâ€šÃ„Â¢WALL ST. EDITOR ENTERS GUILTY PLEA | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/canada-to-supply-gas-76375875.html | Canada to Supply Gas | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/kampala-puts-on-a-festive-facade-for-big-meeting.html | Kampala Puts On a Festive Facade for Big Meeting | True | By Thomas A. Johnson Special To The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/li-inquiry-opens-in-womans-death-grand-jury-hears-testimony-about.html | L.I. INQUIRY OPEN IN WOMAN'S DEATH | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/billpaying-service-from-savings-is-set.html | BILLâ€šÃ„Â¢PAYING SERVICE FROM SAVINGS IS SET | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/justice-quashes-2year-old-indictment-decrying-secret-infiltration.html | Justice Quashes 2â€šÃ„Â¢Yearâ€šÃ„Â¢Old Indictment, Decrying Secret Infiltration by Police | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/reluctant-governor.html | Reluctant Governor | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/kent-general-doubted-peril-to-guard.html | Kent General Doubted Peril to Guard | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/sanitation-layoffs-hurt-both-collections-and-morale.html | Sanitation Layoffs Hurt Both Collections and Morale | True | By David Vidal | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/books-of-the-times-going-along-with-mr-sam.html | Books of The Times | True | BY Richard R. Lingeman | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/scientists-say-oxygen-variant-helped-form-earth-and-planets.html | Scientists Say Oxygen Variant Helped Form Earth and Planets | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/2-pittsburgh-papers-print-after-a-onemonth-strike.html | 2 Pittsburgh Papers Print After a Oneâ€šÃ„Â¢Month Strike | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/banker-appointed-head-of-ymca-fund-drive.html | Banker Appointed Head Of Y.M.C.A. Fund Drive | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/a-death-at-willowbrook-is-studied-as-suspicious.html | A Death at Willowbrook Is Studied as Suspicious | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/georgiapacific-directors-vote-for-taking-over-exchange-oil.html | Georgiaâ€šÃ„Â¢Pacific Directors Vote For Taking Over Exchange Oil | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/us-confirms-compliance.html | U.S. Confirms Compliance | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/bid-to-sell-arms-to-jordan-put-off-by-white-house-facing-rebuff-in.html | BID TO SELL ARMS TO JORDAN PUT OFF BY WHITE HOUSE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/jury-weighing-fate-of-gurney-in-bribery-and-conspiracy-case.html | Jury Weighing Fate of Gurney In Bribery and Conspiracy Case | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/white-house-asks-delay-of-5-years-on-auto-exhausts.html | White House Asks Delay of 5 Years On Auto Exhausts | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/bid-to-sell-arms-to-jordan-put-off-by-white-house.html | BID TO SELL ARMS TO JORDAN PUT OFF BY WHITE HOUSE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/democrats-telethon-profit-may-be-under-1million.html | Democrats' Telethon Profit May Be Under $1â€šÃ„Â¢Million | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/14-more-food-places-cited-as-violators.html | 14 MORE FOOD PLACES CITED AS VIOLATORS | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/levine-plans-changes-at-met-opera.html | Levine Plans Changes at Met Opera | True | By John Rockwell | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/apollo-trouble-traced-76375871.html | Apollo Trouble Traced | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/francis-e-rivers-dies-black-city-judge-was-82.html | Francis E. Rivers Dies; Black City Judge Was 82 | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/dock-contract-ratified.html | Dock Contract Ratified | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/new-jersey-briefs-moriarty-sentenced-to-prison-furloughs-changed.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/wood-field-stream-trolling-for-large-rainbow-trout.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/iran-increases-dollar-rate.html | Iran Increases Dollar Rate | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/city-college-adding-theater-arts-unit.html | CITY COLLEGE ADDING THEATER ARTS UNIT | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/stock-payout-planned-american-express-earnings-rise-other-companies.html | Stock Payout Planned | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/oiltakeover-bill-gains-in-venezuela.html | OILâ€‹â€‹â€‹TAKEâ€‹â€‹â€‹OVER BILL GAINS IN VENEZUELA | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/congress-extends-lower-import-tariff-to-rumanian-goods.html | Congress Extends Lower rim port Tariff To Rumanian Goods | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/us-puts-cost-of-conrail-at-29billion-us-estimates-the-cost-of.html | U.S. Puts Cost of Conrail at $2.5â€‹â€‹â€‹Billion | True | By Robert E. Bedingfield Special To The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/turks-assert-some-bases-will-stay-closed-for-good-senior-officials.html | Turks Assert Some Bases Will Stay Closed for Good | True | By Steven V. Roberts Special To The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/transit-fare-dilemma.html | Transit Fare Dilemma | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/syracuse-man-says-exwife-is-worldwide-drug-trafficker.html | Syracuse Man Says Exâ€‹â€‹â€‹Wife Is Worldwide Drug Trafficker | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/weinberger-acts-to-cut-cost-of-drug-purchases.html | Weinberger Acts to Cut Cost of Drug Purchases | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/vilas-downs-solomon-in-net-final.html | Vilas Downs Solomon in Net Final | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/donald-m-mattison.html | DONALD M. MATTISON | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/marathon-oil-arranges-300million-financing.html | Marathon Oil Arranges $300â€‹â€‹â€‹Million Financing | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/deficit-far-above-target-feared-by-simon-and-lynn.html | Deficit Far Above Target Feared by Simon and Lynn | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/man-admits-guilt-in-death-of-jersey-coed-at-syracuse.html | Man Admits Guilt in Death Of Jersey Coed at Syracuse | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/amin-new-head-of-african-organization.html | Amin New Head of African Organization | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/nuclear-power-development-encounters-rising-resistance-with-curbs.html | Nuclear Power Development Encounters Rising Resistance With Curbs Sought in a Number of States | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/leftists-subdued-in-an-indian-state-mrs-gandhi-firmly-controls.html | LEFTISTS SUBDUED IN AN INDIAN STATE | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/state-modifies-orders-for-schools-in-2-cities.html | State Modifies Orders For Schools in 2 Cities | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/turks-assert-some-bases-will-stay-closed-for-good.html | Turks Assert Some Bases Will Stay Closed for Good | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/monmouth-awaits-better-days-ahead.html | Monmouth Awaits Better Days Ahead | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/ford-visit-fails-to-assure-bonn-on-economic-policy.html | Ford Visit Fails to Assure Bonn on Economic Policy | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/minnesota-coach-moves-to-aba.html | Minnesota Coach Moves to A.B.A. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/humphreys-stock-as-76-choice-rises-among-numerous-political.html | Humphrey's Stock as '76 Choice Rises Among Numerous Political Observers | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/greek-church-plans-to-break-with-vatican.html | Greek Church Plans To Break With Vatican | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/grain-licenses-reinstated.html | Grain Licenses Reinstated | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/committee-begins-inquiry-on-charge-of-bias-by-state-offices-on-farm.html | Committee Begins Inquiry on Charge Of Bias by State Offices on Farm Jobs | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/china-sends-troops-to-troubled-plants-in-major-coast-city-troops.html | China Sends Troops To Troubled Plants In Major Coast City | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/tigers-win-on-sixhitter-by-ruhle-30-yankees-shut-out-3d-game.html | Tigers Win on Sixâ€‹â€‹â€‹Hitter by Ruhle, 3â€‹â€‹â€‹0 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/more-women-die-of-breast-cancer-who-study-finds-little-impact-from.html | MORE WOMEN DIE OF BREAST CANCER | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/apollo-trouble-traced.html | Apollo Trouble Traced | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/serving-civil-service.html | Serving Civil Service | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/old-masters-grace-soviet-display-in-capital-old-masters-highlight.html | Old Masters Grace Soviet Display in Capital | True | By John Russell Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/3-boards-replace-city-center-group.html | 3 BOARDS REPLACE CITY CENTER GROUP | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/resistance-to-bonds-is-held-ironic.html | Resistance to Bonds Is Held Ironic | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/ethiopian-soldiers-and-rebels-reported-to-be-fighting-again.html | Ethiopian Soldiers and Rebels Reported to Be Fighting Again | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/honduras-eyes-banana-takeover.html | Honduras Eyes Banana Takeâ€‹â€‹â€‹over | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/congress-passes-7year-extension-of-voting-right-act-congress.html | Congress Passes 7â€šÃ„Â"Year Extension Of Voting Right Act | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/dave-anderson-virdons-job-is-a-precarious-job.html | Dave Anderson | True | By Dave Anderson | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/lefkowitz-finds-city-has-power-to-freeze-wages.html | LEFKOWITZ FINDS CITY HAS POWER TO FREEZE WAGES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/shop-talk-from-a-greek-isle-pottery-and-things.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/susans-girl-first-in-the-matchmaker-susans-girl-is-winner-in.html | Susan's Girl First In the Matchmaker | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/to-open-show-a-discreet-gala.html | To Open Show, a Discreet Gala | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/robert-rumpf.html | ROBERT RUMPF | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/nbc-news-seeks-nixon-interview-watergate-would-be-part-fee-put-at.html | NBC NEWS SEEKS NIXON INTERVIEW | True | By Les Brown | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/trenton-building-owners-win-urbanrenewal-suit-state-supreme-court.html | Trenton Building Owners Win Urbanâ€šÃ„Â"Renewal Suit | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/advertising-positioning-goal-for-agencies.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/weekend-fight.html | Weekend Fight | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/pennsy-seeking-funds-for-repair-purposes.html | Pennsy Seeking Funds For Repair Purposes | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/senate-approves-indian-ocean-base-mansfield-resolution-against.html | SENATE APPROVES INDIAN OCEAN BASE | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/goodyear-moves-tires-from-yr-to-campbell.html | Goodyear Moves Tires From Y.&R'o Campbell | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/walter-j-coulter.html | WALTER J. COULTER | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/ways-to-enjoy-shoreline-of-the-bronx.html | Ways to Enjoy Shoreline of the Bronx | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/a-fatigued-mrs-ford-cancels-engagements.html | A Fatigued Mrs. Ford Cancels Engagements | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/european-hornets-make-presence-felt-stingingly-upstate.html | European Hornets Make Presence Felt Stingingly Upstate | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/silver-futures-in-maximum-rise-soybean-prices-up-limit-on-hope-of.html | SILVER FUTURES IN MAXIMUM RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/davis-cup-results.html | Davis Cup Results | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/issue-and-debate.html | Issue and Debate | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/india-cuts-ap-line-and-bureau-phone.html | INDIA CUTS A.P. LINE AND BUREAU PHONE | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/soldiers-to-be-exchanged.html | Soldiers to Be Exchanged | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/increase-shown-in-productivity-decrease-in-hours-worked-outstrips.html | INCREASE SHOWN IN PRODUCTIVITY | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/cypriote-is-killed-in-a-firing-incident.html | CYPRIOTE IS KILLED IN A FIRING INCIDENT | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/grand-jury-criticizes-exotic-wagering.html | Grand Jury Criticizes Exotic Wagering | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/youngstown-also-off-national-steel-has-profit-drop.html | Youngstown Also Off | True | By Gene Smith | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/citys-crisis-finds-banks-at-center-of-controversy-citys-crisis.html | City's Crisis Finds Banks At Center of Controversy | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/offer-by-ford-to-abolish-60cent-oil-fee-reported.html | Offer by Ford to Abolish 60â€šÃ„Â"Cent Oil Fee Reported | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/ford-renews-plea.html | Ford Renews Plea | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/70-campers-are-felled-by-intestinal-disorder.html | 70 Campers Are Felled By Intestinal Disorder | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/focus-of-slaying-trial-had-humble-origins-joan-little.html | Focus of Slaying Trial Had Humble Origins | True | Joan Little | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/grace-fertilizer-unit-set.html | Grace Fertilizer Unit Set | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/henry-l-heguy-59-dies-seaboard-airlines-officer.html | Henry L. Heguy, 59, Dies; Seaboard Airlines Officer | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/business-briefs-june-savings-inflows-hit-31million-justice-unit.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/june-trade-surplus-set-record-as-recession-cut-imports-of-oil.html | June Trade Surplus Set Record As Recession Cut Imports of Oil | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/metropolitan-briefs-landowners-win-urbanrenewal-case-moriarity.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/joan-little-jury-is-told-of-finding-of-dead-jailer.html | Joan Little Jury Is Told Of Finding of Dead Jailer | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/bar-panel-scores-a-campaign-curb-it-opposes-legal-limits-on.html | BAR PANEL SCORES A CAMPAIGN CURB | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/ouster-of-postal-aide-for-cia-ties-urged.html | Ouster of Postal Aide For C.I.A. Ties Urged | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/recluta-class-a-yacht-takes-run-to-vineyard.html | Recluta, Class A Yacht, Takes Run to Vineyard | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/louis-kirschner.html | LOUIS KIRSCHNER | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/marriages.html | Marriages | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/nastase-in-close-battle.html | Nastase in Close Battle | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/debt-market-calm-note-sale-is-awaited.html | Debt Market Calm; Note Sale Is Awaited | True | H. J. Maidenberg | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/100-whites-attack-6-blacks-on-beach-in-south-boston.html | 100 Whites Attack 6 Blacks On Beach in South Boston | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/chess-womens-tournament-shows-mens-superiority-in-game.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/lobster-unlimited-observer.html | Lobster Unlimited | True | By Russell Baker | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/dollar-and-gold-advance.html | Dollar and Gold Advance | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/alabama-opening-inquiry-on-prisons-hearing-on-inmates-rights-starts.html | ALABAMA OPENING INQUIRY ON PRISONS | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/in-the-hot-stove-league.html | In the Hot Store League | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/polish-crowds-hail-ford-military-detente-stressed-polish-crowds.html | Polish Crowds Hail Ford; Military Detente Stressed | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/they-came-seeking-inspiration-and-discovered-it-in-dior-75.html | They Came Seeking Inspiration And Discovered It in Dior '75 | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/mets-records.html | Mets' Records | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/miss-rich-is-college-harness-victor.html | Miss Rich Is College Harness Victor | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/us-acts-on-speed-limit.html | U.S. Acts on Speed Limit | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/philharmonic-opening-11th-parks-tour.html | Philharmonic Opening 11th Parks' Tour | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/notes-on-people-midwesterner-as-labor-under-secretary.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/amex-prices-off-8th-straight-day-index-declines-by-080-otc-stocks.html | AMEX PRICES OFF 8TH STRAIGHT DAY | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/strength-in-flexibility.html | Strength in Flexibility | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/layoff-suit-lost-by-sanitationmen-court-upholds-citys-right-to.html | LAYOFF SUIT LOST BY SANITATIONMEN | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/people-and-business-dairymen-score-sale-of-grain.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/statement-by-ford-and-gierek-seeks-to-spur-troopcat-parley.html | Statement by Ford and Gierek Seeks to Spur TroopCut Parley | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/old-masters-grace-soviet-display-in-capital.html | Old Masters Grace Soviet Display in Capital | True | By John Russell Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/ground-coffees-up-by-20c-a-pound-general-foods-raises-its-instant-a.html | GROUND COFFEES UP BY 20C A POUND | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/talks-progress-in-building-strike-contractors-and-4-unions-said-to.html | TALKS PROGRESS IN BUILDING STRIKE | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/canada-to-supply-gas.html | Canada to Supply Gas | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/chart-of-the-matchmaker-stakes.html | Chart of the Matchmaker Stakes | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/dreams-and-nightmares.html | Dreams and Nightmares | True | By Roger Wilkins | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/presidents-gun-control-bill-introduced-by-senator-fong.html | President's Gun Control Bill Introduced by Senator Fong | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/archives/muskie-may-grant-request.html | Muskie May Grant Request | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/dow-stock-index-drops-by-626-as-trading-slows-down-off-by-626.html | Dow Stock Index Drops By 6.26 as Trading Slows | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/american-electric-revenues-increase.html | AMERICAN ELECTRIC REVENUES INCREASE | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/economic-survey-cites-black-loss-urban-league-report-ties-continued.html | ECONOMIC SURVEY CITES BLACK LOSS | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/man-slays-wife-takes-own-life-killing-of-one-son-attack-on-2d.html | MAN SLAYS WIFE; TAKES OWN LIFE | True | By Emanual Perlmutter | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/neurosurgeons-ask-insurancefee-curb.html | NEUROSURGEONS ASK INSURANCEâ€šÃ„Ã´FEE CURB | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/people-in-sports-kennedy-serves-up-some-tennis-talk.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/600-suggestions-offered-for-improving-li-sound.html | 600 Suggestions Offered For Improving L.I. Sound | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/army-halts-chemical-tests-on-humans.html | Army Halts Chemical Tests on Humans | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/mta-still-considering-size-of-fare-increases.html | M.T.A. Still Considering Size of Fare Increases | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/article-2-no-title.html | F.C.C. Hearings Planned On Washington Star Bid | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/quakers-will-defy-curb-on-vietnam-aid.html | QUAKERS WILL DEFY CURB ON VIETNAM AID | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/profits-plummet-492-at-gulf-oil-earnings-drop-in-line-with-reports.html | PROFITS PLUMMET 49.2% AT GULF OIL | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/hearings-in-major-case-affecting-british-press-near-an-end.html | Hearings in Major Case Affecting British Press Near an End | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/transit-rise-seen-by-jersey-agency-service-cuts-expected-along-with.html | TRANSIT RISE SEEN BY JERSEY AGENCY | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/polish-crowds-hail-ford-military-detente-stressed.html | Polish Crowds Hail Ford; Military Detente Stressed | True | BY James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/italys-trade-deficit-rises.html | Italy's Trade Deficit Rises | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/senators-show-little-friction-in-their-orderly-cia-inquiry.html | Senators Show Little Friction In Their Orderly C.I.A. Inquiry | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/paper-retracts-vietnam-report-los-angeles-times-says-it-erred-over.html | PAPER RETRACTS VIETNAM REPORT | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/town-loses-a-bid-for-aid-in-a-compensation-case.html | Town Loses a Bid for Aid In a Compensation Case | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/corrections-763758895.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/dr-arthur-daly-77-aided-black-causes.html | DR. ARTHUR DALY, 77, AIDED BLACK CAUSES | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/blacks-bar-rhodesia-talks.html | Blacks Bar Rhodesia Talks | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/issue-and-debate-unions-banks-trade-charges.html | Issue and Debate | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/pledge-is-given-that-canada-wont-cut-naturalgas-flow-to-us-this.html | Pledge Is Given That Canada Won't Cut Naturalâ€šÃ„Ã´Gas Flow to U.S. This Winter | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/lefkowitz-finds-city-has-power-to-freeze-wages-state-legal-opinion.html | LEFKOWITZ FINDS CITY HAS POWER TO FREE WAGES | True | State Legal Opinion Says Council Can Impose Itâ€šÃ„Ã¶208;Unions Are Resisting | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/supervisors-set-hearing-date-for-new-nassau-government.html | Supervisors Set Hearing Date For New Nassau Government | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/commission-sets-aside-medicalexaminer-test.html | Commission Sets Aside Medicalâ€šÃ„Ã´Examiner Test | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/president-of-portugal-delays-helsinki-trip-2-days.html | President of Portugal Delays Helsinki Trip 2 Days | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/harry-m-williams-sr.html | HARRY M. WILLIAMS Sr. | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/suit-is-lost-by-sanitationmen-court-upholds-city-on-layoffs.html | Suit Is Lost by Sanitationmen; Court Upholds City on Layoffs | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/18nation-grouping-on-trade-proposed.html | 18â€‹ÂÂÂNâ€Nâ€NATION GROUPING ON TRADE PROPOSED | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/june-unemployment-rose-to-117-here-highest-since-73-unemployment-in.html | June Unemployment Rose to 11.7% Here, Highest Since '73 | True | By Will Lissner | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/trial-of-former-junta-opens-in-greece-leaders-of-1967-coup-rebut.html | Trial of Former Junta Opens in Greece | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/illegal-laetrile.html | Illegal Laetrile | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/46-horses-die-in-fire-laid-to-arson.html | 46 Horses Die in Fire Laid to Arson | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/bridge-altmansmith-team-takes-swiss-event-in-play-here.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/a-fundraising-group-formed-to-aid-byme.html | A Fundâ€‹ÂÂÂRaising Group Formed to Aid Byme | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/torture-of-dissidents-laid-to-uruguay-by-amnesty-unit.html | Torture of Dissidents Laid To Uruguay by Amnesty Unit | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/bergenfield-workers-fight-ruling-jeopardizing-raises.html | Bergenfield Workers Fight; Ruling Jeopardizing Raises | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/steel-production-resumes-decline.html | STEEL PRODUCTION RESUMES DECLINE | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/congress-passes-7-year-extension-of-voting-right-act.html | Congress Passes 7 â€‹ÂÂÂYear Extension Of Voting Right Act | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/vote-in-senate-is-blocked-on-new-hampshire-election.html | Vote in Senate Is Blocked On New Hampshire Election | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/prosecution-opens-case-in-trial-of-san-quentin-6.html | Prosecution Opens Case In Trial of San Quentin 6 | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/guinan-calls-for-policemen-on-daytime-subways-too.html | Guinan Calls for Policemen On Daytime Subways, Too | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/playboy-mansion-set-for-closing-on-sept-1.html | Playboy Mansion Set For Closing on Sept. 1 | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/israeli-says-terms-on-sinai-are-final.html | ISRAELI SAYS TERMS ON SINAI ARE FINAL | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/hendricks-free-agent-to-pick-among-giants-2-others-today.html | Hendricks, Free Agent, to Pick Among Giants, 2 Others Today | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/edward-smith-55-of-book-concern-director-at-american-dies.html | EDWARD SMITH, 55, OF BOOK CONCERN | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/states-across-india-begin-endorsing-emergency-laws.html | States Across India Begin Endorsing Emergency Laws | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/fords-expected-tax-plans-criticized-by-two-experts.html | Ford's Expected Tax Plans Criticized by Two Experts | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/retail-jewelry-sales-rebound-sharply-retail-jewelry-sales-rebound.html | Retail Jewelry Sales Rebound Sharply | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/poison-gas-at-end-of-flight-by-apollo-is-laid-to-failure-to-throw.html | Poison Gas at End of Flight by Apollo Is Laid to Failure to Throw Switches | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/its-an-old-bank-that-4-families-now-call-home.html | It's an Old Bank That 4 Families Now Call Home | True | By Shawn G. Kennedy Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/schlesingers-problem-defense-budget-is-not-growing-as-fast-as.html | Schlesinger's Problem | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/transit-rise-seen-by-jersey-agency-commuter-unit-says-service-cuts.html | TRANSIT RISE SEEN BY JERSEY AGENCY | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/is-there-anywhere-to-go.html | Is There Anywhere to Go? | True | By Charles Lam Markmann | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/china-sends-troops-to-troubled-plants-in-major-coast-city.html | China Sends Troops To Troubled Plants In Major Coast City | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/aug-22-is-crucial-date-in-citys-fiscal-crisis.html | Aug. 22 Is Crucial Date In City's Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/need-for-quick-action-unites-mac-board.html | Need for Quick Action Unites M.A.C. Board | True | By John Darnton | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/market-place-pressure-against-going-private.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/millan-gets-4-as-club-continues-july-slugging-mets-beat-cardinals.html | Millan Gets 4 as Club Continues July Slugging | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-29 | 1975-07-29 | https://www.nytimes.com/1975/07/29/archives/intestinal-disorders-fell-70-campers-health-aides-say-cause-may-be.html | Intestinal Disorders Fell 70 Campers | True | | 2003-07-18 0:00 | RE 883-511 | B 40798 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/syrian-court-dooms-5.html | Syrian Court Dooms 5 | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/us-and-state-get-medicaid-reports.html | U.S. AND STATE GET MEDICAID REPORTS | True | U.s. and State Get MEDICAID REPORTS | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/alicia-alonso-renews-ballet-theater-ties.html | Alicia Alonso Renews Ballet Theater Ties | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/wary-respect-for-power-seems-to-permeate-india.html | Wary Respect for Power Seems to Permeate India | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/33month-notes-sold-by-the-us-treasury.html | 33â€šÂ³Â²Month Notes Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/canada-sets-reductions-on-some-oil-export-taxes.html | Canada Sets Reductions On Some Oil Export Taxes | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/sakharov-calls-parley-critical-he-says-helsinki-talks-will-decide.html | SAKHAROV CALLS PARLEY CRITICAL | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/black-vice-president-sought.html | Black Vice President Sought | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/namath-to-sign-2year-jet-pact-today.html | Namath to Sign 2â€šÂ³Â²Year Jet Pact Today | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/crewman-is-killed-in-a-2train-crash-under-east-river.html | Crewman Is Killed In a 2â€šÂ³Â²Train Crash Under East River | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/virginia-prison-strike-ends.html | Virginia Prison Strike Ends | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/63-seized-by-police.html | 63 Seized by Police | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/good-news-from-finns-on-word-war-i-debt.html | Good News From Finns On World War I Debt | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/rhodes-tells-kent-jury-of-nearwar.html | Rhodes Tells Kent Jury of Nearâ€šÂ³Â²War | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/trabert-is-slated-to-be-davis-cup-captain.html | Trabert Is Slated to Be Davis Cup Captain | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/hurricane-hits-quebec.html | Hurricane Hits Quebec | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/scott-dance-uses-site-imaginatively.html | SCOTT DANCE USES SITE IMAGINATIVELY | True | Don McDonagh | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/food-cost-reaches-new-high.html | Food Cost Reaches New High | True | By Will Lissner | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/milton-h-meyers.html | MILTON H. MEYERS | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/wine-talk-how-to-taste-a-lot-without-going-far.html | WINE TALK | True | By Frank J. Trial Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/2-in-baltic-cause-held-then-freed-in-helsinki.html | 2 in Baltic Cause Held, Then Freed in Helsinki | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/suffolk-district-attorney-and-police-chief-in-truce.html | Suffolk District Attorney And Police Chief in Truce | True | BY Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/profits-plunge-at-two-airlines-northwest-gained-in-june-continental.html | PROFITS PLUNGE AT TWO AIRLINES | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/sports-news-briefs-us-five-beaten-by-yugoslavia-cardenal-asks-for.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/excerpts-from-the-declaration-to-be-issued-by-the-european-security.html | Excerpts From the Declaration to Be Issued by the European Security Parley | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/nixon-tax-aide-denies-guilt.html | Nixon Tax Aide Denies Guilt | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/wine-talk.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/consumer-notes-asprin-substitute-in-big-price-war.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/senate-votes-to-authorize-use-of-navys-reserve-oil.html | Senate Votes to Authorize Use of Navy's Reserve Oil | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/richey-upset-by-german-in-opener.html | Richey Upset By German In Opener | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/lisbon-orders-censorship-on-reports-from-angola.html | Lisbon Orders Censorship On Reports From Angola | True | By Marvine Rowe Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/volleyball-is-spiking-lunch-hours-in-city.html | Volleyball Is Spiking Lunch Hours in City | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/a-record-150000-hear-philharmonic-in-the-park.html | A Record 150,000 Hear Philharmonic in the Park | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/beirut-reports-israeli-raid-tel-aviv-issues-a-denial.html | Beirut Reports Israeli Raid. Tel Aviv Issues a Denial | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/ford-orders-navy-to-end-training-at-culebra-cays.html | Ford Orders Navy to End Training at Culebra Cays | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/rockefeller-agrees-to-testify-aug-28-on-nursing-homes.html | Rockefeller Agrees To Testify Aug. 28 On Nursing Homes | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/advertising-salud-yago-adds-white-sangria.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/vatican-declines-comment.html | Vatican Declines Comment | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/steeler-to-miss-game.html | Steeler To Miss Game | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/walter-s-baumann.html | WALTER S. BAUMANN | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/helsinki-greets-visitors-and-guards-them-well.html | Helsinki Greets Visitors And Guards Them Well | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/saigon-aide-notes-3-problems-economy-security-education.html | Saigon Aide Notes 3 Problems: Economy, Security, Education | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/girl-7-to-feel-impact-of-educational-trims.html | Girl, 7, to Feel Impact Of Educational Trims | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/callaway-on-rockefeller-and-1976-a-shift-to-silence.html | Callaway, on Rockefeller and 1971: A Shift to Silence | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/layoffs-at-harvester-co.html | Layoffs at Harvester Co. | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/the-document-broth-from-35-cooks.html | The Document: Broth From 35 Cooks | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/mayor-praises-new-traffic-plan-for-garment-center.html | Mayor Praises New Traffic Plan for Garment Center | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/equal-school-aid-no-panacea-in-hawaii.html | Equal School Aid No Panacea in Hawaii | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/indian-militant-tells-of-attack-in-south-dakota-means-says-an.html | Indian Militant Tells of Attack in South Dakota | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/durkin-now-asks-a-new-election-new-hampshire-democrat-reverses-his.html | DURKIN NOW ASKS A NEW ELECTION | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/willowbrook-boy-beaten-before-dying-tests-show-but-medical-examiner.html | Willowbrook Boy Beaten Before Dying, Tests Show | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/2-injured-in-boston.html | 2 Injured in Boston | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/security-chief-defends-exotic-betting.html | Security Chief Defends Exotic Betting | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/dows-polyethylene-prices-up-monsanto-raises-acrylic-fiber.html | Dow's Polyethylene Prices Up; Monsanto Raises Acrylic Fiber | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/11-in-colombia-inquiry-killed.html | 11 in Colombia Inquiry Killed | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/pier-l-cherici.html | PIER L. CHERICI | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/safety-rules-set-for-laser-devices.html | SAFETY RULES SET FOR LASER DEVICES | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/convalescing-astronauts-spend-final-day-in-hospital.html | Convalescing Astronauts Spend Final Day in Hospital | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/e-theodora-hecht.html | E. THEODORA HECHT | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/conflicts-hurt-nj-tracks-monmouth-attendance-bets-drop.html | Conflicts Hurt N.J. Tracks | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/arthur-burns-assails-governance-of-the-city.html | Arthur Burns Assails Governance of the City | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/detroit-police-and-blacks-clash-in-area-where-youths-death-sparked.html | Detroit Police and Blacks Clash in Area Where Youth's Death Sparked Earlier Violence | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/nassau-police-win-123-raise-making-them-best-paid-in-us-police-in.html | Nassau Police Win 12.3% Raise, Making Them Best Paid in U. S. | True | By Roy R Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/people-in-sports-willie-wood-named-head-coach-of-bell.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/vaticangreek-orthodox-amity-gives-way-in-dispute-over-sect.html | VaticanâÃ‚Ã°Greek Orthodox Amity Gives Way in Dispute Over Sect | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/tumble-on-amex-is-9th-straight-counter-issues-also-drop-chicago.html | TUMBLE ON AMEX IS 9TH STRAIGHT | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/portuguese-troika.html | Portuguese Troika | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/us-hopes-to-lift-mine-leasing-ban-western-governors-told-by-2.html | U.S. HOPES TO LIFT ME LEASING BAN | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/presalted-frieds-its-commercial-but-is-it-beneficial.html | Presalted Frieds': It's Commercial, But Is It Beneficial? | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/cubas-proposed-charter-sobering-thoughts.html | Cuba's Proposed Charter: âÃ‚Ã°Sobering ThoughtsâÃ‚Ã¢ | True | By Herbert L. Matthews | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/market-place-mcdonalds-retains-its-following.html | Marked Place | True | By Terry Robards | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/the-cult-of-change.html | The Cult Of Change | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/servicemen-have-been-warned.html | Servicemen Have Been Warned | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/pound-reacting-mildly-to-coup-impact-watched-in-light-of.html | POUND REACTING MILDLY TO COUP | | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/400million-menace.html | $400â€‹Â‌Â‌Million Menace | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/794-rate-set-in-treasury-sale-acceptance-said-to-be-high-at.html | 7.94% RATE SET IN TREASURY SALE | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/highlights-of-the-plans-citymac-plan-given-to-unions.html | Highlights of the Plans | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/cuba-sanctions-imposed-in-1964-lifted-by-oas-vote-at-costa-rica.html | CUBA SANCTIONS, IMPOSED IN 1964, LIFTED BY O.A.S. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/mets-records.html | Mets' Records | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/army-secretary-defends-cuts-for-bases-in-state.html | Army Secretary Defends Cuts for Bases in State | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/about-new-york-on-waving-at-passing-trains.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/282million-is-committed-at-auction-by-fannie-mac.html | $282â€‹Â‌Â‌Million Is Committed At Auction by Fannie Mae | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gillespie-in-israel-is-performer-and-pilgrim.html | Gillespie, in Israel, Is Performer and Pilgrim | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/joan-little-loses-defense-lawyer-medical-examiner-testifies-his.html | JOAN LITTLE LOSES DEFENSE LAWYER | True | BY Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/senate-votes-grants-for-areas-with-big-unemployment-rates.html | Senate Votes Grants for Areas With Big Unemployment Rates | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gloucester-farmers-seeking-designation-as-disaster-area.html | Gloucester Farmers Seeking Designation as Disaster Area | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/japan-revies-payments-lag.html | Japan Revies Payments Lag | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/music-frys-challenge-his-stabat-mater-is-given-at-newport-but-with.html | Music: Fry's Challenge | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/boeing-estimates-worker-reduction-at-8000-for-year.html | Boeing Estimates Worker Reduction At 8,000 for Year | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/mrs-ford-rested-continues-trip.html | Mrs. Ford, Rested, Continues Trip | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/thailandcambodia-relations-growing-warmer.html | Thailandâ€‹Â‌Â‌Cambodia Relations Growing Warmer | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/25-seized-in-ufw-protest.html | 25 Seized in U.F.W. Protest | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/senate-unit-vote-on-rights-bill-due-judiciary-committee-could-pave.html | SENATE UNIT VOTE ON RIGHTS BILL DUE | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/yesterdays-saratoga-results.html | Yesterday's Saratoga Results | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/why-i-quit.html | Why I Quit | True | By Richard P. Bailey | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/bridge-american-bridge-association-summer-nationals-on-aug-8.html | Bridge : | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/congress-enacts-health-measure-over-fords-veto.html | CONGRESS ENACTS HEALTH MEASURE OVER FORD'S VETO | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/chanel-and-courreges-show-the-timelessness-of-highfashion-design.html | Chanel and Courreges Show the Timelessness of Highâ€‹Â‌Â‌Fashion Design | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/filly-winning-a-fortune-for-a-struggling-school.html | Filly Winning a Fortune For a Struggling School | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/dismissal-denied-in-dolkart-case-former-law-partner-to-be-tried-for.html | DISMISSAL DENIED IN DOLKART CASE | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/about-education-the-fiscal-question-simmers-at-city-u.html | About Education | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/us-steel-quarter-profit-off-by-195-steady-prices-rising-costs-are.html | U.S. Steel Quarter Profit Off by 19.5% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/net-sets-mark-at-warnerlambert-co-warnerlambert-net-at-peak-others.html | Net Sets Mark at WarnerLambert Co. | True | By Clare M. Reikert | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/layoff-goal-unachieved-computer-report-shows.html | Layoff Goal Unachieved, Computer Report Shows | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/yankees-win-42-mets-cards-split-tiger-misplay-in-first-helps-end.html | Yankees Win, 4â€¦Â¬2 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/medicare-and-medicaid-after-decade-a-mixed-picture-of-gains-and.html | Medicare and Medicaid After Decade: A Mixed Picture of Gains and Excesses | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/18-urban-experts-advise-castigate-and-console-the-city-on-its.html | 18 Urban Experts Advise, Castigate and Console the City on Its Problems | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/charter-panel-assailed-on-plan-to-limit-role-of-the-controller.html | Charter Panel Assailed on Plan To Limit Role of the Controller | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/article-1-no-title.html | Article 1 â€¦Â¬â€¦Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/briefs-on-the-arts-us-france-agree-on-art-exchanges-ticketprice.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/bronx-judge-defends-court-demeanor.html | Bronx Judge Defends Court Demeanor | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/new-jersey-briefs-6-hospitalized-after-edison-fire-fire-destroys.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/european-declaration-76573897.html | European Declaration | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/bentsen-announces-group-of-supporters-in-virginia.html | Bentsen Announces Group Of Supporters in Virginia | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/7-military-officers-arrested-in-spain-secrecy-is-imposed.html | 7 Military Officers Arrested in Spain; Secrecy Is Imposed | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/congress-enacts-health-measure-over-fords-veto-house-following.html | CONGRESS ENACTS HEALTH MEASURE OVER FORD'S VETO | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/citys-congressmen-unable-to-obtain-help-from-washington-in-fiscal.html | City's Congressmen Unable to Obtain Help From Washington in Fiscal Crisis | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/black-vice-president-sought-76573919.html | Black Vice President Sought | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/business-briefs-fic-presses-separate-gas-inquiries-panama-prices.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/plan-of-action-mayors-commitment-to-tight-budgeting-core-of.html | â€¦Â¬'PLAN OF ACTION'â€¦Â¬ | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/weinberger-moves-to-end-ban-on-research-involving-fetuses.html | Weinberger Moves to End Ban On Research Involving Fetuses | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/hoboken-gets-us-aid-for-rebuilding-tenements.html | Hoboken Gets U.S. Aid for Rebuilding Tenements | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/state-democrats-conduct-public-hearing-on-stand.html | State Democrats Conduct Public Hearing on Stand | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/whats-yours-is-negotiable.html | What's Yours Is Negotiable | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/truman-b-clapp.html | TRUMAN B. CLAPP | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Fiï¿½â€¤ures of Commodities | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gowon-ousted-in-nigeria-coup-ends-nineyear-rule-gowon-deposed-as.html | Gowon Ousted in Nigeria; Coup ends Nineâ€¦Â¬Year Rule | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/dow-drops-297-after-early-gain-declines-top-advances-for-10th-day.html | DOW DROPS 2.97 AFTER EARLY GAIN | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/mta-fare-plan-is-expected-soon-will-disclose-total-amount-of.html | M.T.A FARE PLAN IS EXPECTED SOON | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/arco-profit-off-496-in-quarter-cities-service-falls-498-companies.html | ARCO PROFIT OFF 49.6% IN QUARTER | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/conspiracy-laid-to-san-quentin-6-prosecutor-to-base-case-on-aiding.html | CONSPIRACY LAID TO SAN QUENTIN 6 | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/pay-and-productivity.html | Pay and Productivity | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/layoff-goal-unachieved-computer-report-shows-layoff-goal-is.html | Layoff Goal Unachieved, Computer Report Shows | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/hendricks-to-pick-his-club-today-hendricks-keeping-three-clubs-on.html | Hendricks To Pick His Club Today | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/people-and-business-att-vows-hiring-integrity.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/garbage-pileups-anger-residents-sanitation-chief-concedes-750-new.html | GARBAGE PILEUPS ANGER RESIDENTS | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gowon-is-calm-as-he-learns-of-his-ouster-at-parley-in-uganda.html | Gowon Is Calm as He Learns of His Ouster at Parley in Uganda | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/cyrus-clark.html | CYRUS CLARK | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/about-the-jets-.html | About the Jets ... | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/nigeria-at-a-glance.html | Nigeria at a Glance | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/highlights-of-the-plans.html | Highlights of the Plans | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/a-quiet-englishman-and-don-king.html | A Quiet Englishman and Don King | True | Red Smith | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/levitt-finds-waste-in-3-legal-agencies.html | LEVITT FINDS WASTE IN 3 LEGAL AGENCIES | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/economic-stimulus-planned-by-france.html | ECONOMIC STIMULUS PLANNED BY FRANCE | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/alonso-gala-is-a-night-to-remember.html | â€šÃ„Ã´Alonsoâ€šÃ„Ã´ Gala Is a Night to Remember | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/asarco-directors-vote-to-cut-dividend-to-15c.html | Asarco Directors Vote to Cut Dividend to 15c | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/music-mozarts-prague-peter-maag-conducts-symphony-after-some.html | Music: Mozart's â€šÃ„Ã´Pragueâ€šÃ„Ã´ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/woman-89-is-slain-in-bronx-apartment.html | Woman, 89, Is Slain In Bronx Apartment | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/part-of-waikiki-closed.html | Part of Waikiki Closed | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/washington-star-ponders-future-no-clear-plan-is-seen-in-wake-of-fcc.html | WASHINGTON STAR PONDERS FUTURE | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/rumania-floods-costly.html | Rumania Floods Costly | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/dr-herbert-elias.html | DR. HERBERT ELIAS | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/senate-approves-top-us-pay-rise-5829-for-increase-to-meet.html | SENATE APPROVES TOP U.S. PAY RISE | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/leading-indicators-up-sharply-in-june-rise-19-is-fourth-in-row.html | Leading Indicators Up Sharply in June | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/ailing-pele-wont-play-tonight.html | Ailing Pele Won't Play Tonight | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/crewman-is-killed-in-a-2train-crash-under-east-river-crewman-killed.html | Crewman Is Killed In a 2â€šÃ„Ã²Train Crash Under East River | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/sauna-delights-ford-he-applies-the-birches.html | Sauna Delights Ford; He Applies the Birches | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gms-profits-up-88-in-quarter.html | G.M.'S PROFITS UP 8.8% IN QUARTER | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/books-of-the-times-rescuing-art-from-the-horror.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/highlights-of-the-declaration.html | Highlights of the Declaration | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/citizen-groups-charge-ama-may-owe-21million-in-taxes.html | Citizen Groups Charge A.M. A. May Owe $21â€šÃ„Ã²Million in Taxes | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/correction-76573924.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/filly-winning-a-fortune-for-a-struggling-school-filly-winning-a-for.html | Filly Winning a Fortune For a Struggling School | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/israel-plans-curb-on-un-if-expelled.html | ISRAEL PLANS CURB ON U.N. IF EXPELLED | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/nixon-questioned-on-alleged-cia-plots.html | Nixon Questioned on Alleged C.I.A. Plots | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/garden-sues-on-reed-pact-garden-sues-insurer-on-reed-contract.html | Garden Sues on Reed Pact | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/what-is-careys-real-role-in-the-crisis.html | What Is Carey's Real Role in the Crisis? | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/soybean-futures-advance-sharply-corn-also-soars-on-worry-about.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/respect-for-life-and-capital-punishment-too.html | Respect for Lifeâ€¦â€¦ and Capital Punishment, Too | True | By Nettie Leef | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/a-city-reported-taken.html | A City Reported Taken | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/zinc-accord-signed-by-gulf-western.html | ZINC ACCORD SIGNED BY GULF & WESTERN | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/metropolitan-briefs-woman-freed-in-death-of-child-2-body-is-set.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/plans-unit-backs-apartment-tower-at-lincoln-center.html | Plans Unit Backs Apartment Tower At Lincoln Center | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/ziobros-67-leads-jersey-golf-by-4.html | Ziobro's 67 Leads Jersey Golf by 4 | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/luanna-bowles-82-educator-is-dead.html | LUANNA BOWLES, 82, EDUCATOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/cuba-sanctions-imposed-in-1964-lifted-by-oas.html | CUBA SANCTIONS, IMPOSED IN 1964, LIFTED BY O.A.S. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/hyman-kraft-76-playwright-dies-wrote-book-for-broadway-hit-top.html | HYMAN KRAFT, 76, PLAYWRIGHT, DIES | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/about-new-york.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/chief-of-transport-assails-rail-plans.html | CHIEF OF TRANSPORT ASSAILS RAIL PLANS | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/university-of-defense-planned-by-pentagon.html | University of Defense Planned by Pentagon | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/94million-to-asian-bank.html | $94â€¦â€¦Million to Asian Bank | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/ford-at-auschwitz-cites-pursuit-of-peace-for-all-ford-on-auschwitz.html | Ford, at Auschwitz, Cites â€¦â€¦ Pursuit of Peaceâ€¦â€¦ for All | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/school-integration-goal-seen-as-failing.html | School Integration Goal Seen as Failing | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/senators-hoping-to-force-new-house-vote-on-turkey.html | Senators Hoping to Force New House Vote on Turkey | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/congress-study-questions-navy-selection-of-the-f18.html | Congress Study Questions Navy Selection of the Fâ€¦â€¦ 18 | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/fishing-jurisdiction.html | Fishing Jurisdiction | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/plan-of-action.html | â€¦â€¦ 'PLAN OF ACTION'â€¦â€¦ | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/britain-rules-out-cutrate-flights.html | BRITAIN RULES OUT CUTâ€¦â€¦ RATE FLIGHTS | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/liner-is-abandoned-here-with-77-members-of-crew.html | Liner Is Abandoned Here With 77 Members of Crew | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/notes-on-people-clifford-irving-takes-victory-with-a-shrug.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/hall-victor-116-after-seaver-loses-53-mets-lose-53-then-win-116.html | Hall Victor, 11â€¦â€¦ 6, After Seaver Loses, 5â€¦â€¦ 3 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/french-urged-surveillance-of-model-in-drug-case.html | French Urged Surveillance of Model in Drug Case | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/acrimony-of-all-kinds-marks-the-talks.html | Acrimony of All Kinds Marks the Talks | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/stockpiles-blunt-paper-strikes-in-canada-stockpiles-blunt-canadian.html | Stockpiles Blunt Paper Strikes in Canada | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/dr-roland-friedland-38-dies-exfordham-english-professor.html | Dr. Roland Friedland, 38, Dies; Exâ€¦â€¦ Fordham English Professor | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/stricken-mayoral-aide-is-in-stable-condition.html | Stricken Mayoral Aide Is in Stable Condition | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/frederique-petrides-conducts-orchestral-concerts-in-the-park.html | Frederique Petrides Conducts Orchestral Concerts in the Park | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gurney-jury-deliberates-a-2d-day-without-verdict.html | Gurney Jury Deliberates A 2d Day Without Verdict | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/postscript-to-summit-ford-appears-to-believe-recession-and.html | Postscript to Summit | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/4-police-officers-accused-in-death-jury-will-open-inquiry-into-case.html | 4 POLICE OFFICERS ACCUSED IN DEATH | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/nassau-police-win-123-raise-making-them-best-paid-in-us.html | Nassau Police Win 12.3% Raise, Making Them Best Paid in U.S. | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/local-golf-results.html | Local Golf Results | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/nat-pierce-fordham-star-dies-one-of-7-blocks-of-granite-62.html | Nat Pierce, Fordham Star, Dies; One of â€šÃ„Ã´7 Blocks of Graniteâ€šÃ„Ã¨ 62 | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/sec-may-oppose-big-board-proposal.html | S.E.C. MAY OPPOSE BIG BOARD PROPOSAL | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/europeans-ponder-us-congress-capitol-hills-power-in-foreign-affairs.html | Europeans Ponder U. S. Congress | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/amax-to-acquire-copper-range-co-a-definitive-agreement-is-put-at.html | AMAX TO ACQUIRE COPPER RANGE CO. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/ford-in-auschwitz-cites-pursuit-of-peace-for-all-ford-on-auschwitz.html | Ford, in Auschwitz, Cites â€šÃ„Ã²Pursuit of Peaceâ€šÃ„Ã´ for All | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/handicapped-aid-voted.html | Handicapped Aid Voted | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/hanoi-asks-nonaligned-entry.html | Hanoi Asks Nonaligned Entry | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/her-dishes-expert-her-teachers-cookbooks-mrs-shaws-dishes-contd.html | Her Dishes: Expert; Her Teachers: Cookbooks | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/pittston-earnings-rose-121-in-quarter.html | Pittston Earnings Rose 121% in Quarter | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/sets-win-2825-minus-mrs-king.html | Sets Win, 28â€šÃ„Ã¨25, Minus Mrs. King | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gm-dealers-cleared-to-sell-1976-models.html | G.M. Dealers Cleared To Sell 1976 Models | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/healthy-phils-turn-back-pirates-again-5-to-1.html | Healthy Phils Turn Back Pirates Again, 5 to 1 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/two-iranians-are-arrested-in-killing-of-us-officers.html | Two Iranians Are Arrested In Killing of U.S. Officers | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/arafat-addresses-oau-on-palestine.html | ARAFAT ADDRESSES O.A.U. ON PALESTINE | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/gms-profits-up-88-in-quarter-chrysler-reports-a-deficit-ford-and.html | G.M.'S PROFITS UP 8.8% IN QUARTER | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-30 | 1975-07-30 | https://www.nytimes.com/1975/07/30/archives/european-declaration.html | European Declaration | True | | 2003-07-18 0:00 | RE 883-509 | B 40796 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/more-capital-formation.html | More Capital Formation | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/reds-snap-pitching-streak.html | Reds Snap Pitching Streak | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/suit-says-pregnancy-bars-jobless-pay.html | Suit Says Pregnancy Bars Jobless Pay | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¨â€šÃ„Ã¨ No Title | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/three-linked-to-nursing-home-are-accused-of-medicaid-fraud.html | Three Linked to Nursing Home Are Accused of Medicaid Fraud | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/maheu-says-he-recruited-man-for-cia-in-castro-poison-plot-maheu.html | Maheu Says He Recruited Man For C.I.A. in Castro Poison Plot | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/premier-ousted-in-1967-testifies-at-greek-trial.html | Premier Ousted in 1967 Testifies at Greek Trial | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/chess-ruy-lopez-variation-shown-during-womens-tournament.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/epa-bans-2-pesticides-suspected-of-cancer-link.html | E.P.A. Bans 2 Pesticides Suspected of Cancer Link | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/inquiry-on-dr-king-death-ends-conspiracy-not-substantiated.html | Inquiry on Dr. King Death Ends; Conspiracy â€šÃ„Ã²Not Substantiatedâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/house-bars-ford-proposal-for-gradual-oil-price-rise-house-bars-ford.html | House Bars Ford Proposal For Gradual Oil Price Rise | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/xerox-settlement-is-approved-by-ftc.html | Xerox Settlement Is Approved by F.T.C | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/crime-figure-convicted-for-theft-of-fbi-files.html | Crime Figure Convicted for Theft of F.B.I. Files | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/personal-finance-revocable-trusts.html | Personal Finance: Revocable Trusts | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/nigerias-new-head-of-state-murtala-rufai-mohammed.html | Nigeria's New Head of State | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/false-alarms-up-by-36-now-exceed-valid-calls-false-alarms-rise.html | False Alarms, Up by 36%, Now Exceed Valid Calls | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/2-pesticides-banned.html | 2 Pesticides Banned | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/parkln-oregon-is-reopened-authorities-call-water-safe.html | Parkin Oregon Is Reopened; Authorities Call Water Safe | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/amex-stock-rise-ends-10day-drop-index-gains-027-on-small-volume-etc.html | AMEX STOCK RISE ENDS 10â€šÃ„Ã´DAY DROP | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/flour-price-is-up-at-general-mills-rise-is-laid-to-higher-costs-of.html | FLOUR PRICE IS UP AT GENERAL MILLS | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/american-motor-inns-cites-gain-in-holiday-inns-suit.html | American Motor Inns Cites Gain in Holiday Inns Suit | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/briefs-on-the-arts-warner-buys-mrs-allens-book-wheeler-musical-is.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/east-orange-officer-indicted-in-shooting-of-honor-student.html | East Orange Officer Indicted In Shooting of Honor Student | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/hayes-against-fed-help-to-city-hayes-against-fed-involvement-in.html | Hayes Against Fed Help to City | True | By Terry Robards | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/gasoline-scarcity-continues-remote-scarcity-of-gas-remains-remote.html | Gasoline Scarcity Continues Remote | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/corrections-76574649.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/steward-at-british-show-rules-with-tight-leash.html | Steward at British Show Rules With Tight Leash | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/assembly-majority-agrees-on-111million-tax-bills.html | Assembly Majority Agrees On $111 â€Â¦Â"Million Tax Bills | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/westchester-field-is-good-not-great.html | Westchester Field Is Good, Not Great | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/ethiopia-is-said-to-seal-off-eritrea-city-after-fighting.html | Ethiopia Is Said to Seal Off Eritrea City After Fighting | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/the-dance-after-a-gala-baryshnikov-partners-noella-pontois-in-her.html | The Dance: After a Gala | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/detroit-authorities-move-to-keep-unrest-in-check.html | Detroit Authorities Move To Keep Unrest in Check | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/ba-botkin-folklore-expert-is-dead.html | B. A. Botkin, Folklore Expert, Is Dead | True | By Murray Illson | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/brezhnev-feeling-ill-leaves-dinner-party.html | Brezhnev, Feeling Ill, Leaves Dinner Party | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/caso-to-aid-woman-asking-for-a-leave-to-adopt-children.html | Caso to Aid Woman Asking for a Leave To Adopt Children | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/business-briefs-mexicankuwaiti-investment-deal-set-rock-island.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/imm-seeks-listing-change.html | I.M.M. Seeks Listing Change | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/seven-persons-are-honored-here-as-outstanding-senior-citizens.html | Seven Persons Are Honored Here As â€Â¦Â² Outstanding Senior Citizensâ€Â¦Â¸ÂÂ | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/ford-in-finland-meets-brezhnev-on-arms-issues-they-describe.html | FORD, IN FINLAND, MEETS BREZHNEV ON ARMS ISSUES | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/applause-meter-gets-a-workout-at-saint-laurent.html | Applause Meter Gets a Workout At Saint Laurent | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/sets-triumph-stay-near-first.html | Sets Triumph, Stay Near First | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/2-pesticides-banned-76574640.html | 2 Pesticides Banned | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/joan-little-jury-is-told-of-slain-jailers-injuries.html | Joan Little Jury Is Told Of Slain Jailer's Injuries | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/attendant-arrested-in-alleged-beating-of-willowbrook-boy.html | Attendant Arrested In Alleged Beating Of Willowbrook Boy | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/ruth-and-jaworski-say-they-oppose-plan-for-prosecutor.html | Ruth and Jaworski Say They Oppose Plan for Prosecutor | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/businessman-convicted-in-bribery-case.html | Businessman Convicted in Bribery Case | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/us-note-auction-has-brisk-bidding-treasurys-2billion-sale-of.html | U.S. NOTE AUCTION HAS BRISK BIDDING | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/lien-holder-buys-complex-dropped-by-ft-lee-builder.html | Lien Holder Buys Complex Dropped By Ft. Lee Builder | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/salesminded-finns-giving-ford-dinner-on-an-icebreaker.html | Salesâ€Â¦Â"Minded Finns Giving Ford Dinner On an Icebreaker | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/astronauts-leave-hospital-and-fly-to-marine-station.html | Astronauts Leave Hospital And Fly to Marine Station | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/metropolitan-briefs-3-men-steal-gems-in-holdup-at-hilton-man.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/tourists-flocking-to-city-despite-its-fiscal-woes.html | Tourists Flocking to City Despite Its Fiscal Woes | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/people-and-business-us-ponders-arab-pricing-suit.html | People and Business | True | Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/fordin-finland-meets-brezhnev-on-arms-issues-they-describe.html | FORD, IN FINLAND, MEETS BREZHNEV ON ARMS ISSUES | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/issue-and-debate-the-helsinki-accord-advance-or-retreat.html | Issue and Debate | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/member-of-portugal-junta-talks-of-hard-repression-carvalho-the.html | Member of Portugal Junta Talks of â€šÃ„Â'Hard Repressionâ€šÃ„Â'' | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/harlem-fire-kills-woman-63-30-firemen-and-girl-6-injured.html | Harlem Fire Kills Woman, 63; 30 Firemen and Girl, 6, Injured | True | By David Vidal | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/court-rules-unit-of-itt-violated-raychem-patent.html | Court Rules Unit of I.T.T. Violated Raychem Patent | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/clean-sweep-precedes-beame-visit-to-midtown.html | Clean Sweep Precedes Beame Visit to Midtown | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/drug-charges-for-chemist.html | Drug Charges for Chemist | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/carli-plans-to-step-down-as-italian-bank-governor.html | Carli Plans to Step Down As Italian Bank Governor | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/union-leaders-display-dual-personalities.html | Union Leaders Display Dual Personalities | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/kosner-appointed-newsweek-editor.html | KOSNER APPOINTED NEWSWEEK EDITOR | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/house-bars-ford-proposal-for-gradual-oil-price-rise.html | House Bars Ford Proposal For Gradual Oil Price Rise | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/popularity-perils-chincoteague-isle.html | Popularity Perils Chincoteague Isle | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/carey-starts-2day-tour-of-western-part-of-state.html | Carey Starts 2â€šÃ„Â'Day Tour of Western Part of State | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/senate-panel-seeks-testimony-by-nixon.html | SENATE PANEL SEEKS TESTIMONY BY NIXON | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mrs-ford-feeling-marvelous-shops-in-helsinki.html | Mrs. Ford, Feeling â€šÃ„Â'Marvelous,â€šÃ„Â' Shops in Helsinki | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/ballet-new-coppelia-bruhn-and-canadians-give-coppelias-distinctive.html | Ballet: New â€šÃ„Â'Coppeliaâ€šÃ„Â' | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/edited-by-lawyers.html | Edited by Lawyers | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/heritage-early-leader-in-mackinac-sail.html | Heritage Early Leader in Mackinac Sail | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/popularity-perils-chincoteague-isle-76574645.html | Popularity Perils Chincoteague Isle | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/un-conference-is-moved-from-toronto-to-geneva.html | U.N. Conference Is Moved From Toronto to Geneva | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/grain-sale-impact-assessed-by-simon-says-further-deals-could-raise.html | GRAIN SALE IMPACT ASSESSED BY SIMON | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/2-nursing-homes-get-closing-stay-judge-postpones-shutting-of.html | 2 NURSING HOMES GET CLOSING STAY | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/new-election-due-in-new-hampshire.html | NEW ELECTION DUE IN NEW HAMPSHIRE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/us-report-on-smoking-seeks-a-ban-on-highdar-cigarettes.html | U.S. Report on Smoking Seeks A Ban on Highâ€šÃ„Â'Tar Cigarettes | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/turkeyaid-move-blocked-in-senate-maneuver-seeking-new-vote-to-lift.html | TURKEYâ€šÃ„Â'AID MOVE BLOCKED IN SENATE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/brooklyn-boy-scout-14-drowns-in-lake-at-camp.html | Brooklyn Boy Scout, 14, Drowns in Lake at Camp | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/eastern-airlines-to-offer-150-san-juan-round-trip.html | Eastern Airlines to Offer $150 San Juan Round Trip | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/met-to-stay-open-late-thursday.html | Met to Stay Open Late Thursdays | True | By Louis Calta | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/the-35-represented-at-helsinki-gathering.html | The 35 Represented At Helsinki Gathering | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/many-criticizes-fords-record-calls-him-an-ultraconservative.html | Meany Criticizes Ford's Record, Calls Him an Ultraconservative | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/behind-the-scenes-active-negotiations.html | Behind the Scenes, Active Negotiations | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/man-sets-himself-on-fire-leans-to-death-in-ft-greene.html | Man Sets Himself on Fire, Leaps to Death in Ft. Greene | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/masked-holdup-men-steal-gems-from-suite-at-hilton-convention.html | Masked Holdup Men Steal Gems From Suite at Hilton Convention | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/tax-bill-support-grows-in-jersey-assembly-majority-agrees-on.html | TAX BILL SUPPORT GROWS IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/geysers-of-protest-for-nebraska-art.html | Geysers of Protest for Nebraska Art | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/us-is-suing-a-washington-law-firm-for-files-as-a-representative-of.html | U. S. Is Suing a Washington Law Firm For Files as a Representative of Guinea | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/slain-womens-neighbors-seem-resigned-to-violence.html | Slain Women's Neighbors Seem Resigned to Violence | True | By Dena Kleintan | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/new-jersey-briefs-morristown-jets-escape-a-court-ban-appeal-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/us-weighs-rules-on-job-seniority-official-indicates-action-to-ease.html | U.S. WEIGHS RULES ON JOB SENIORITY | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/no-collusion-found-on-gasoline-prices-but-antitrust-chief-says.html | No Collusion Found On Gasoline Prices | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/senate-passes-bill-to-strengthen-role-of-states-and-us-on-offshore.html | Senate Passes Bill to Strengthen Role Of States and U.S. on Off shore Oil Leases | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/model-denies-at-inquiry-charges-of-drug-traffic.html | Model Denies at Inquiry Charges of Drug Traffic | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/wood-field-stream-fishing.html | Wood. Field & Stream; Fishing | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/first-fighting-reported-south-of-angola-capital.html | First Fighting Reported South of Angola Capital | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/farm-is-accused-of-hiring-children-under-legal-age.html | Farm Is Accused of Hiring Children Under Legal Age | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/broadcasters-warned-on-loud-commercials.html | Broadcasters Warned On Loud Commercials | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/finnish-police-tighten-security-for-visiting-lenders-but-gently.html | Finnish Police Tighten Security For Visiting Leaders, but Gently | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/assembly-unit-releases-bill-on-low-milk-prices.html | Assembly Unit Releases Bill on Low Milk Prices | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/crime-figure-guilty-in-the-theft-of-files-from-fbi-offices.html | Crime Figure Guilty In the Theft of Files From F.B.I. Offices | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/loss-for-nigeria.html | Loss for Nigeria | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/the-russians-are-buying.html | The Russians Are Buying! | True | By Marshall I. Goldman | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mets-beaten-by-cardinals-52-mets-are-defeated-by-cardinals-5-to-2.html | Mets Beaten by Cardinals, 5â€šÃ„Â¹2 | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/chrysler-expects-its-loss-to-grow-but-executives-hope-to-see-profit.html | CHRYSLER EXPECTS ITS LOSS TO GROW | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/35-states-meet-in-helsinki-to-insure-peace-in-europe-35-states-open.html | 35 States Meet in Helsinki To Insure Peace in Europe | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/trabert-davis-cup-captain-trabert-cup-captain-will-invite-connors.html | Trabert Davis Cup Captain | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/nessen-says-jack-anderson-conned-ford.html | Nessen Says Jack Anderson â€šÃ„Â´Conned'â€šÃ„Â´ Ford | True | By Les Brown | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/economic-growth-fore-seen-by-india-official-report-calls-nation.html | ECONOMIC GROWTH FORESEEN BY INDIA | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/western-states-and-the-role-of-federal-government.html | Western States and the Role of Federal Government | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/books-of-the-times-the-unmaking-of-a-spy.html | Books of The Times | True | ByRichard R. Lingeman | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/35-states-meet-in-helsinki-to-insure-peace-in-europe.html | 35 States Meet in Helsinki To Insure Peace in Europe | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/f-lovell-bixby-penologist-dies-devised-individualizedcare-program.html | F. LOVELL BIXBY, PENOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/the-big-hat-crime-in-connecticut.html | The Big Hat Crime in Connecticut | True | By Michael Knight | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/julys-price-upturn-the-specter-of-doubledigit-inflation-is-back.html | July's Price Upturn | True | By Soma Golden | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mac-bonds-rise-reaction-is-mixed-price-increase-is-viewed-by-some.html | M.A.C. BONDS RISE; REACTION IS MIXED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/democratic-hopefuls-offices-sprout-in-capital-area.html | Democratic Hopefuls' Offices Sprout in Capital Area | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/gowon-says-he-supports-nigerias-new-government.html | Gowon Says He Supports Nigeria's New Government | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/pele-out-cosmos-still-win.html | Pele Out, Cosmos Still Win | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/by-upward-thrust.html | . . . by Upward Thrust | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/scouts-gather-in-norway.html | Scouts Gather in Norway | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/venezuelas-earnings-rise.html | Venezuela's Earnings Rise | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/ap-line-is-restored-by-india-after-being-shut-down-2-days.html | A.P. Line Is Restored by India After Being Shut Down 2ÂÂ½ Days | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/trial-set-in-marine-death.html | Trial Set in Marine Death | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/us-ready-to-open-talks-on-cuba-ties.html | U.S. READY TO OPEN TALKS ON CUBA TIES | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/daughter-of-senator-scott-arrested-in-narcotics-raid.html | Daughter of Senator Scott Arrested in Narcotics Raid | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/da-vinci-for-mayor.html | Da Vinci for Mayor | True | By Eleanor Holmes Norton | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/nassau-will-sue-on-police-raises-sees-a-reversible-error-by-one-of.html | NASSAU WILL SUE ON POLICE RAISES | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/harrell-cellist-star-of-mostly-mozart.html | Harrell, Cellist, Star of Mostly Mozart | True | By John Rockwell | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/jeffersons-taste-is-concert-theme.html | JEFFERSON'S TASTE IS CONCERT THEME | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/market-place-outlook-for-texas-instruments.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/house-clears-way-for-increases-in-pay-for-congress-judges-and.html | House Clears Way for Increases in Pay for Congress, Judges and Executives | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/charm-and-skill-in-adlers-music-harmonica-program-at-club-full-of.html | CHARM AND SKILL IN ADLER'S MUSIC | True | By Joan S. Wilson | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/yacht-race-taken-by-kindred-spirit.html | Yacht Race Taken By Kindred Spirit | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/agnew-sons-trial-put-off.html | Agnew Son's Trial Put Off | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/sevenyear-notes-sold-by-the-us-treasury.html | SevenÂÂYear Notes Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/gurney-jury-still-out.html | Gurney Jury Still Out | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/man-sets-himself-on-fire-leaps-to-death-in-ft-greene.html | Man Sets Himself on Fire, Leaps to Death in Ft. Greene | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/philadelphia-jobless-aid-up.html | Philadelphia Jobless Aid Up | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/quarter-at-108-a-share-socaiprofit-declines-by-226-in-the-quarter.html | Quarter at $1.08 a Share | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/another-particle-believed-discovered.html | Another Particle Believed Discovered | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/dave-anderson-joe-namath-is-all-quarterback-again.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/ethiopia-renounces-claim-to-longdisputed-territory.html | Ethiopia Renounces Claim To LongÂÂDisputed Territory | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mayor-postpones-fiscal-plan-a-day-talks-continuing.html | MAYOR POSTPONES FISCAL PLAN A DAY; TALKS CONTINUING | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/bridge.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mayor-postpones-fiscal-plan-a-day-talks-continuing-gotbaum.html | MAYOR POSTPONES FISCAL PLAN A DAY; TALKS CONTINUING | True | ByFred Ferretti | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/meany-urges-unions-to-uphold-contracts.html | Meany Urges Unions To Uphold Contracts | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/an-avantgarde-play-and-other-places-to-take-children.html | An AvantÂÂGarde Play and Other Places to Take Children | True | Ellen Rodman | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/titos-caper.html | Tito's Caper | True | By William Safire | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/15million-fire-in-miami.html | $15ÂÂMillion Fire in Miami | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/june-orders-rise-for-new-building-13-advance-over-a-yeago-month-is.html | JUNE ORDERS RISE FOR NEW BUILDING | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/a-war-ends.html | A â€¦ÂÂWarâ€¦ÂÂ' Ends . . . | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/safety-aid-urged-by-airline-pilots-union-tells-house-hearing-of.html | SAFETY AID URGED BY AIRLINE PILOTS | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/gain-is-reported-in-fusion-search-us-aide-says-a-coast-lab-used.html | GAIN IS REPORTED IN FUSION SEARCH | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/democrats-mixed-on-fed-guidance.html | DEMOCRATS MIXED ON FED GUIDANCE | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/-will-contact-begins.html | ...Will Contact Begin? | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/advertising-contraceptive-makers-challenge.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/metropolitan-briefs-greenburgh-replacing-police-chief-state-thruway.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mcdonalds-profit-up-by-254-for-the-quarter.html | McDonald's Profit Up by 25.4% for the Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/dow-advances-680-in-light-trading-dow-advances-by-680-to-83166-in.html | Dow Advances 6.80 in Light Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/sawhill-learning-bitter-fiscal-lessons-as-new-head-of-ny.html | Sawhill Learning Bitter Fiscal Lessons as New Head of N. Y. | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/perfection-impossible-but-parents-still-seek-it.html | Perfection Impossible, But Parents Still Seek It | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/5-north-vietnamese-arrive-here-as-un-observers.html | 5 North Vietnamese Arrive Here as U.N. Observers | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/member-of-portugal-junta-talks-of-hard-repression.html | Member of Portugal Junta Talks of â€šÃ„Ã´Hard Repressionâ€šÃ„Ã´ | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/professor-cleared-of-drug-conspiracy-in-us-court-here.html | Professor Cleared Of Drug Conspiracy In U.S. Court Here | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/sawhill-learning-bitter-fiscal-lessons-as-new-head-of-nyu.html | Sawhill Learning Bitter Fiscal Lessons as New Head of N.Y.U. | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mac-bonds-rise-reaction-is-mixed.html | M.A.C. BONDS RISE; REACTION IS MIXED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/292-garbage-fires-set-in-city-in-day-rise-accompanies-anxiety-in.html | 292 GARBAGE FIRES SET IN CITY IN DAY | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/2-are-arraigned-in-airport-theft-accused-of-stealing-ancient.html | 2 ARE ARRAIGNED IN AIRPORT THEFT | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/alfa-romeo-plans-layoff.html | Alfa Romeo Plans Layoff | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/shell-ship-without-symbol-seeks-oil-off-jersey-a-low-profile-is.html | Shell Ship, Without Symbol, Seeks Oil Off Jersey | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/music-legacy-pieces-claudio-of-barbara-kolb-stands-out-in-splendid.html | Music: â€šÃ„Ã´Legacyâ€šÃ„Ã´ Pieces | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/james-blish-54-writer-is-dead-his-science-fiction-includes.html | JAMES BLISH, 54, WRITER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/africans-needing-oil-weigh-un-ban-on-israel.html | Africans, Needing Oil, Weigh U.N. Ban on Israel | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/notes-on-people-hoffmann-wins-vote-as-army-secretary.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/1-tolls-on-bridges-on-the-east-river-are-under-study.html | $1 Tolls on Bridges On the East River Are Under Study | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/wheat-futures-show-declines-corn-and-soybean-prices-also-off-silver.html | WHEAT FUTURES SHOW DECLINES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/earnings-down-286-bethlehem-steel-earnings-drop-by-286m-in-the.html | Earnings Down 28.6% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/all-smiles-in-jet-camp-as-namath-signs-drills.html | All Smiles in Jet Camp As Namath Signs, Drills | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/triple-pays-11295-at-saratoga-at-saratoga-big-triple-short-payoffs.html | Triple. Pays $11,295 at Saratoga | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/house-unit-backs-new-navy-plane-vote-apparently-opens-way-for.html | HOUSE UNIT BACKS NEW NAVY PLANE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/the-turkish-bases-a-turning-point-in-ties-with-us.html | The Turkish Bases: A Turning Point in Ties With U. S. | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/mahea-says-he-recruited-man-for-cia-in-castro-poison-plot.html | Mahea Says He Recruited Man For C.I.A. in Castro Poison Plot | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/new-election-due-in-new-hampshire-senate-is-unable-to-settle.html | NEW ELECTION DUE IN NEW HAMPSHIRE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/us-judge-orders-full-desegration-of-louisville-schools.html | U. S. Judge Orders Full Desegration Of Louisville Schools | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/farm-in-jersey-cited-on-abuse-accused-of-hiring-children-under-the.html | FARM IN JERSEY CITED ON ABUSES | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/false-alarms-up-by-36-now-exceed-valid-calls.html | False Alarms Up by 36%, Now Exceed Valid Calls | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |
| 1975-07-31 | 1975-07-31 | https://www.nytimes.com/1975/07/31/archives/new-hampshire-replay.html | New Hampshire Replay | True | | 2003-07-18 0:00 | RE 883-510 | B 40797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/reuters-bids-soviet-halt-harassment-of-newsmen.html | Reuters Bids Soviet Halt â€šÃ„Ã¹Harassmentâ€šÃ„Ã´ of Newsmen | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/us-aide-predicts-food-stamp-drop-fewer-participants-in-1980-seen-as.html | U.S. AIDE PREDICTS FOOD STAMP DROP | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/plan-spurs-prices-of-mac-bonds.html | Plan Spurs Prices of M.A.C. Bonds | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/dr-creamy-carolians-patient.html | Dr. Creamy Carolian's Patient | True | Red Smith | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/brezhnev-at-helsinki.html | Brezhnev at Helsinki | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/city-fiscal-developments-bearne-program.html | City Fiscal Developments | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/rear-adm-julian-boit.html | REAR ADM. JULIAN BOIT | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/auto-output-up-in-week-more-worker-recalls-set.html | Auto Output Up in Week | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/issue-and-debate-do-soviet-grain-sales-serve-us-interest-issue-and.html | Issue and Debate | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/lisbon-junta-is-approved-key-army-unit-shaken-up-portuguese-junta.html | Lisbon Junta is Approved; Key Army Unit Shaken Up | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/austerity-budget-program-includes-proposals-to-abolish-three-city.html | Austerity Budget Program Includes Proposals to Abolish Three City Agencies | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/brezhnev-leaves-early-second-straight-day.html | Brezhnev Leaves Early Second Straight Day | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/mac-offers-plan-to-gain-investor-confidence-in-city.html | M.A.C. Offers Plan to Gain Investor Confidence in City | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/metropolitan-briefs-100-protest-turkeys-poppy-growing-executive-gets.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/program-of-fiscal-and-management-reforms-proposed-for-the-city-by.html | Program of Fiscal and Management Reforms Proposal for the City by Municipal Assistance Corporation | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/market-place-ups-and-downs-of-ronson-dividend.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/advertising-simplifying-the-dismal-science.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/sale-to-soviet-of-grain-assayed-agriculture-aide-foresees-little-us.html | SALE TO SOVIET OF GRAIN ASSAYED | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/factories-trim-stocks-further-inventories-reported-down-in-june-4.html | FACTORIES TRIM STOCKS FURTHER | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/mrs-gandhi-says-india-makes-gains-insists-in-a-us-magazine-that.html | MRS. GANDHI SAYS INDIA MAKES GAINS | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/july-sales-were-mixed-at-retail-chains.html | July Sales Were Mixed at Retail Chains | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/does-deterrence-deter.html | Does Deterrence Deter? | True | By Raoul Naroll | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/lsd-creator-says-army-sought-drug-asserts-military-asked-how-to.html | LSD CREATOR SAYS ARMY SOUGHT DRUG | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-news-names-0neill-as-editor.html | The News Names O'Neill as Editor | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/business-loans-decline-again-indicating-slow-recovery-pace.html | Business Loans Decline Again, Indicating Slow Recovery Pace | True | By Terry Robards | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/namath-10-for-14-in-drill-namath-completes-10-passes.html | Namath 10 for 14 In Drill | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/bar-owner-is-seized-in-slaying-of-2-men.html | BAR OWNER IS SEIZED IN SLAYING OF 2 MEN | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/mayors-paycutspeech-in-1932-echoes-hauntingly.html | Mayor's Payâ€šÃ„Ã¹Cut Speech in 1932 Echoes Hauntingly | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/some-unions-balk.html | SOME UNIONS BALK | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-pop-life-rod-stewart-british-rock-star-confident-about-trying.html | The Pop Life | True | BY John Rockwell | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/notes-on-people-apollo-crew-joined-by-families-in-hawaii.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/labor-chiefs-back-grain-sale-threat.html | LABOR CHIEFS BACK GRAIN SALE THREAT | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/sensible-crimebusting.html | Sensible Crimeâ€šÃ„Ã¹Busting | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/outpatients-exceeded-inpatients-in-state-mental-centers-in-1974.html | Outpatients Exceeded Inpatients In State Mental Centers in 1974 | True | By Murray Illson | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/jersey-senate-votes-for-insurance-pool-in-malpractice-suits.html | Jersey Senate Votes For Insurance Pool In Malpractice Suits | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/index-unchanged-on-amex-stocks-volume-stays-low-otc-shares-show.html | INDEX UNCHANGED ON AMEX STOCKS | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/capital-illprepared-for-the-bicentennial.html | Capital Illâ€šÃ„Â´Prepared For the Bicentennial | | ByBen A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/a-note-from-the-underground-to-uncle-sam-from-abbie-hoffman.html | A Note From the Underground, To Uncle Sam, | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/fare-increase-is-sixth-since-1948-nickel-ride.html | Fare Increase Is Sixth Since 1948 Nickel Ride | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/financier-in-argentina-seized-again-paid-1million-ransom-first-time.html | Financier in Argentina Seized Again; Paid $1â€šÃ„Â´Million Ransom First Time | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/harlem-valley-activist-gets-rail-service-back.html | Harlem Valley Activist Gets Rail Service Back | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/people-and-business-united-brands-fills-two-posts.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/fdic-files-suits-seeking-funds-owed-defunct-bank.html | F.D.N.C. Files Suits Seeking Funds Owed Defunct Bank | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/pennsy-reports-a-deficit-of-114million-in-quarter-114million-loss.html | Pennsy Reports a Deficit Of 114â€šÃ„Â´Million in Quarter | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/blue-cross-gets-52million-rise-900000-in-smallgroup-and-individual.html | BLUECROSS GETS $52â€šÃ„Â´MILLION RISE | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/blackmail-move-laid-to-us-steel-proxmire-says-concern-ties.html | â€šÃ„Â²BLACKMAILâ€šÃ„Â´ MOVE LAID TO U.S. STEEL | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/participants-in-the-helsinki-conference.html | Participants in the Helsinki Conference | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/death-of-twin-doctors-is-tied-to-barbiturates.html | Death of Twin Doctors Is Tied to Barbiturates | True | By David Vidal | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/cuts-in-medicaid-prompt-anxiety-over-health-care.html | Cuts in Medicaid Prompt Anxiety Over Health Care | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/simon-offers-plan-to-pare-corporatedividend-taxes.html | Simon Offers Plan to Pare Corporateâ€šÃ„Â´Dividend Taxes | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/program-for-survival.html | Program for Survival | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/un-conference-ends-in-conflict-issues-dividing-rich-and-poor.html | U.N. CONFERENCE ENDS IN CONFLICT | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/james-jones-after-paris-a-farm-after-paris-li-farm-attracts-james.html | James Jones: After Paris, a Farm | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/sports-news-briefs-hockey-camps-shift-to-long-island-dora-iv-first.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/stocks-retreat-after-early-rise-stocks-retreat-after-early-gain.html | Stocks Retreat After Early Rise | True | BY Douglas W. Cray | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/restaurant-reviews-the-best-and-worst-the-most-and-least-in-20.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/conspiracy-denied-by-san-san-quentin-six.html | CONSPIRACY DENIED BY SAN QUENTIN SIX | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/correction-7637663l.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/thermometer-hits-93-as-heat-wave-glowers.html | Thermometer Hits 93â€“ï¿½2 As Heat Wave Glowers | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/cats-cattle-and-people-beware-of-dog-days.html | Cats, Cattle and People â€šÃ„Â® Beware of Dog Days | | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/connally-fund-dinner-draws-3000-in-texas.html | Connally Fund Dinner Draws 3,000 in Texas | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/new-fares-tolls-effective-on-sept-1.html | New Fares, Tolls Effective on Sept. 1 | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/3-governors-vote-to-kill-tocks-dam.html | 3 GOVERNORS VOTE TO KILL TOCKS DAM | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/george-r-meyers.html | GEORGE R. MEYERS | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/israelis-bemused-as-clergy-ousts-member-who-berated-top-rabbi.html | Israelis Bemused as Clergy Ousts Member Who Berated Top Rabbi | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/kennedy-candidacy-is-denied-by-oneill.html | KENNEDY CANDIDACY IS DENIED BY O'NEILL | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/sheriff-indicted-in-extortion-case-suffolk-official-accused-of.html | SHERIFF INDICTED IN EXTORTION CASE | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/host-to-the-conference-urho-kaleva-kekkonen.html | Host to the Conference | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/a-solid-gold-jubilee-for-random-house.html | A Solid Gold Jubilee for Random House | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-wests-summit.html | The West's Summit | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/long-island-wins-stoddard-cup-golf.html | Long Island Wins Stoddard Cup Golf | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/about-real-estate-times-change-a-builders-style.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/business-briefs-flo-drops-oil-company-complaints-france-propose.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/ford-net-off-36-but-above-estimates-ford-profit-off-36-in-quarter.html | Ford Net Off 36% but Above Estimates | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/george-wash-is-on-the-market.html | George, Wash., Is on the Market | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/some-unions-balk-mayor-also-proposes-to-abolish-several-city.html | SOME UNIONS BALK | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/lynn-kellogg-sings-on-bill-with-mason.html | LYNN KELLOGG SINGS ON BILL WITH MASON | True | John S. Wilson | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/byrne-urges-us-to-keep-reservegasoline-program.html | Byrne Urges U.S. to Keep ReserveâÂ‚Â¬Gasoline Program | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/us-spy-spending-is-still-unknown-gao-unable-to-audit-cia-house.html | U.S. SPY SPENDING IS STILL UNKNOWN | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/uranium-transport-through-the-city-is-banned-by-bellin.html | Uranium Transport Through the City Is Banned by Benin | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/union-heads-met-dual-pressures-faced-impossible-position-of-drawing.html | UNION HEADS MET DUAL PRESSURES | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/house-resolution-asked.html | House Resolution Asked | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/about-new-york-the-depression-of-david-durk.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/for-city-construction-effect-of-cuts-will-be-spotty.html | For City Construction, Effect of Cuts Will Be Spotty | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/brezhnev-at-parley-sees-bar-to-dictating-to-others-brezhnev-at.html | Brezhnev, at Parley, Sees Bar to Dictating to Others | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/lisbon-junta-is-approved-key-army-unit-shaken-up.html | Lisbon Junta Is Approved; Key Army Unit Shaken Up | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/gertrude-m-davey.html | GERTRUDE M. DAVEY | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/pound-hits-low-against-dollar-later-recovers-but-closes-down-as.html | POUND HITS LOW AGAINST DOLLAR | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/africans-back-talks-with-whiteruled-nations.html | Africans Back Talks With WhiteâÂ‚Â¬Ruled Nations | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/turkish-closing-seems-to-aid-premier.html | Turkish Closing Seems to Aid Premier | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/computerized-move-by-banks-is-barred-in-us-court-ruling.html | Computerized Move By Banks Is Barred In U.S. Court Ruling | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/sun-oil-earnings-slide-by-581-in-second-quarter.html | Sun Oil Earnings Slide by 58.1% in Second Quarter | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/new-leader-in-nigeria-replaces-state-governors.html | New Leader in Nigeria Replaces State Governors | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/kingman-hits-2-in-met-victory-kingman-hits-2-as-mets-win.html | Kingman Hits 2 In Met Victory | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/books-of-the-times-ships-die-and-people-live.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-ballet-nureyevkain-swan-lake.html | The Ballet: NureyevâÂ‚Â¬ÃÂ¢Kain âÂ‚Â¬ÃÂ¢Swan LakeâÂ‚Â¬ÃÂ¢ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/27-on-taiwan-airliner-killed-in-crash-at-taipei.html | 27 on Taiwan Airliner Killed in Crash at Taipei | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/nigerias-new-leader-delays-culture-festival.html | Nigeria's New Leader Delays Culture Festival | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/william-l-howell.html | WILLIAM L. HOWELL | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/text-of-beame-statement-calling-for-financial-restraint-and-service.html | Text of Beame Statement Calling for Financial Restraint and Service Cutbacks | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/bridge-grand-nationals-approach-closing-stages-in-florida.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/beatrice-foods-co-planning-a-merger.html | BEATRICE FOODS CO. PLANNING. A MERGER | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/cosmic-rays-are-traced-to-center-of-this-galaxy.html | Cosmic Rays Are Traced To Center of This Galaxy | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/symbols-of-black-power-skillful-use-of-detroit-police-is-called-key.html | Symbols of Black Power | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/massengale-leads-weiskopf-by-shot-with-65-at-westchester-3-share-3d.html | Massengale Leads Weiskopf By Shot With 65 at Westchester | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/parentschildren-a-toddlers-broken-leg-need-not-be-a-tragedy.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/a-childrens-fund-is-aided-by-nfl.html | A Children's Fund Is Aided by N.F.L. | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/confrontation-over-oil.html | Confrontation Over Oil | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/liza-minnelli-to-replace-green-verdon-in-chicago.html | Giza Minnelli to Replace Gwen Verdon in â€šÃ„ÂˆChicagoâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/some-tolls-rising-25-increase-asked-for-lirr-and-penn-central.html | SOME TOLLS RISING | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/james-jones-after-paris-a-farm.html | James Jones. After Paris, a Farm | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/3-governors-vote-to-kill-tocks-dam-congress-likely-to-drop-plan-new.html | 3 GOVERNORS VOTE TO KILL TOCKS DAM | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/event-may-be-historic-but-talk-is-often-small.html | Event May Be Historic, But Talk Is Often Small | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/city-fiscal-developments.html | City Fiscal Developments | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/kissinger-vows-clear-action-if-israel-is-ousted-from-un.html | Kissinger Vows â€šÃ„Â¨Clear Actionâ€šÃ„Â¨ If Israelis Ousted From U. N. | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/carey-and-aides-wind-up-trip-to-buffalo-with-a-good-score.html | Carey and A ides Wind Up Trip to Buffalo With a Good Score | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/fishing-menu-includes-fluke-blues-stripers.html | Fishing Menu Includes Fluke, Blues, Stripers | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/robert-p-heller-60-dies-ecbs-radio-executive.html | Robert P. Heller, 60, Dies; Exâ€šÃ„Â¨CBS Radio Executive | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/kierbow-defeated-in-li-tournament.html | Kierbow Defeated In L.I. Tournament | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/massachusetts-is-seeking-16-railroad-freight-lines.html | Massachusetts Is Seeking 16 Railroad Freight Lines | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/ann-s-brennan.html | ANN S. BRENNAN | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/city-cashflow-outlook-bleak-for-this-month.html | City Cashâ€šÃ„Â¨Flow Outlook Bleak for This Month | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/senate-approves-malpractice-bill-measure-would-establish.html | SENATE APPROVES MALPRACTICE BILL | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/bill-to-extend-oil-control-voted-but-aides-predict-a-veto-by-ford.html | Bill to Extend Oil Control Voted, But Aides Predict a Veto by Ford | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/2d-elephant-missing-from-circus-is-seized.html | 2d Elephant Missing From Circus Is Seized | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/laos-denies-visas-to-ap-and-times-correspondents.html | Laos Denies Visas to A.P. And Times Correspondents | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/conoco-revamping-corporate-setup.html | CONOCO REVAMPING CORPORATE SETUP | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/fcc-to-speed-washington-star-case.html | F.C.C. to Speed Washington Star Case | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/agnew-testimony-on-cia-hinted-request-by-hinted-to-discuss-role-in.html | AGNEW TESTIMONY ON C.I.A. HINTED | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/dr-randolph-downes.html | DR. RANDOLPH DWNES | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/most-of-those-uprooted-upset-over-tocks-is-plan.html | Most of Those Uprooted Upset Over Tocks Is. Plan | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/hoffa-is-reported-missing-police-find-his-car.html | Hoffa Is Reported Missing | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/in-some-areas-todays-temperature-is-986.html | In Some Areas, Today's Temperature Is 98.6Â°ü'2 | True | By John Fischer | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/butz-hails-farm-prosperity.html | Butz Hails Farm Prosperity | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/miriam-bazerman.html | MIRIAM BAZERMAN | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/cats-cattle-and-people-beware-of-dogdays.html | Cats, Cattle and Peopleâ€šÃ„Â¨â€šÃ„Â¨Beware of Dogâ€šÃ„Â¨Days | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/north-korean-move-for-us-talks-is-reported.html | North Korean Move for U.S. Talks Is Reported | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/microwave-ovens-recalled.html | Microwave Ovens Recalled | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/article-3-no-title.html | Article 3 â€ÃÂ¯â€ÃÂ¯ No Title | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/judge-rules-woman-has-right-to-sue-zabars-in-assault-case.html | Judge Rules Woman Has Right To Sue Zabar's in Assault Case | True | ByMorris Kaplan | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/head-wins-jersey-golf-by-2-shots.html | Head Wins Jersey Golf By 2 Shots | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/reds-teach-brash-giant-116-lesson.html | Reds Teach Brash Giant 11â€ÃÂ¯6 Lesson | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/some-toils-rising.html | SOME TOILS RISING | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/new-technology-to-expand-paytelevision-in-the-fall.html | New Technology tot Expand Payâ€ÃÂ¯Television in the Fall | True | ByLes Brown | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/us-releases-copies-of-pumpkinpapers-copies-of-pumpkin-papers.html | U.S. Releases Copies Of â€ÃÂ¯Pumpkin Papersâ€ÃÂ¯ | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/us-releases-copies-of-pumpkin-papers-copies-of-pumpkin-papers.html | U.S. Releases Copies Of â€ÃÂ¯Pumpkin Papersâ€ÃÂ¯ | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/maharani-critical-of-mrs-gandhi-jailed.html | Maharani Critical of Mrs. Gandhi Jailed | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/25year-bonds-sold-by-the-us-treasury.html | 25â€ÃÂ¯Year Bonds Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/people-in-sports-nets-sign-bucci-of-manhattan.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/scientists-see-beautiful-corn-in-illinois-and-price-declines.html | Scientists See â€ÃÂ¯Beautiful Cornâ€ÃÂ¯ In Illinois and Price Declines | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/joan-little-prosecutors-contend-killing-was-part-of-escape-plot.html | Joan Little Prosecutors Contend Killing Was Part of Escape Plot | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-screen-hennessyrod-steiger-stars-as-an-irish-assassin.html | The Screen: 'Hennessy':Rod Steiger Stars as an Irish Assassin | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-first-ladys-day-shopping-and-museum.html | The First Lady's Day : Shopping and Museum | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/riders-cite-variety-of-hardship-to-be-caused-by-fare-increase.html | Rider's Cite Variety of Hardship To Be Caused by Fare Increase | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/the-news-names-oneill-as-editor.html | The News Names O'Neill as Editor | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/miss-mathis-stern-as-queen-of-wilis.html | MISS MATHIS STERN AS QUEEN OF WILIS | True | Don McDonagh | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/vilas-gains-solomon-beaten-in-louisville.html | Vilas Gains, Solomon Beaten in Louisville | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/rockefeller-gives-view-on-his-role-sees-tempest-in-a-teapot-over.html | ROCEFELLER GIVES VIEW ON HIS ROLE | True | By Clifton Daniel Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/paper-says-israel-has-10-atom-bombs.html | PAPER SAYS ISRAEL HAS 10 ATOM BOMBS | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/crop-prices-paid-to-farmers-up-3-increase-is-bolstered-by-recent.html | CROP PRICES PAID TO FARMERS UP 3% | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/aluminum-prices-allowed-to-rise-administration-drops-fight-despite.html | ALUMINUM PRICES ALLOWED TO RISE | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/fee-rise-and-pay-freeze-seen-aiding-city-hospitals.html | Fee Rise and Pay Freeze Seen Aiding City Hospitals | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/750-sanitationmen-escape-layoff-now.html | 750 Sanitationmen Escape Layoff Now | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/brezhnev-at-parley-sees-bar-to-dictating-to-others-brezhnev-at.html | Brezhnev, at Parley, Sees Bar to Dictating to Others | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/ban-on-a-pesticide-asked-by-2-groups.html | BAN ON A PESTICIDE ASKED BY 2 GROUPS | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/turkey-spurns-arms-offer-by-ford-to-reopen-bases.html | Turkey Spurns Arms Offer by Ford to Reopen Bases | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/layoff-rate-at-factories-fell-sharply-in-june-to-2.html | Layoff Rate at Factories Fell Sharply in June to 2% | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/chrysler-omitting-dividend.html | Chrysler Omitting Dividend | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/pennsy-creditors-assail-valuations-by-us-rail-body.html | Pennsy Creditors Assail Valuations By U.S. Rail Body | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/wheelchair-five-wins.html | Wheelchair Five Wins | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/1500-protest-new-means-test-for-usaided-socialservice-programs.html | 1,500 Protest New Means Test for U.S.â€ÃÂ¯Aided Socialâ€ÃÂ¯Service Programs | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/3-musicians-are-killed-in-ulster-ambush.html | 3 Musicians Are Killed in Ulster Ambush | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/maybe-its-good-for-the-soul.html | Maybe It's Good For The Soul | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/deflated-yankees-ponder-the-losses-deflated-yanks-ponder-over-the.html | Deflated Yankees Ponder the Losses | True | By Murray Chass | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/stratford-winters-tale-a-model-of-style.html | Stratford â€˜Winter's Taleâ€™ a Model of Style | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/weekly-retail-sales-up-8.html | Weekly Retail Sales Up 8% | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/about-new-york.html | About New York | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/wajima-heads-monmouth-stakes-field-monmouth-field-led-by-wajima.html | Wajima Heads Monmouth Stakes Field | True | By Joe Nichols Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/kinney-is-denied-writ-on-jersey-city-project.html | Kinney Is Denied Writ On Jersey City Project | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/senate-votes-strip-mining-curb-in-revision-of-coal-lease-laws.html | Senate Votes Strip Mining Curb In Revision of Coal Lease Laws | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/excerpts-from-the-brezhnev-address.html | Excerpts From the Brezhnev Address | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/protests-over-censorship-avoided-by-indias-press.html | Protests Over Censorship Avoided by India's Press | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/metropolitan-briefs-funds-foreseen-to-aid-hospitals-suffolk-sheriff.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/house-maneuver-upholds-arms-embargo-on-turkey-effort-on-turkish.html | House Maneuver Upholds Arms Embargo on Turkey | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/credit-stiffening-seen-as-bond-prices-decline-prices-weaken-in-bond.html | Credit Stiffening Seen As Bond Prices Decline | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/mcdonnell-douglas-wins-4243million-contracts.html | McDonnell Douglas Wins $424.3â€¦â€™Million Contracts | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/750-sanitationmen-escape-layoff-now-750-sanitation-layoffs-averted.html | 750 Sanitationmen Escape Layoff Now | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/new-hampshire-senate-election-set-for-sept-16.html | New Hampshire Senate Election Set for Sept. 16 | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/coast-golf-pros-condition-critical.html | Coast Golf Pro's Condition Critical | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/us-offers-guidelines-on-transit-aid.html | U.S. Offers Guidelines on Transit Aid | True | By Richard Within | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/and-what-work-does-your-father-do-hes-a-sanitationman-and-im-proud.html | And What Work Does Your Father Do? â€˜He's a Sanitationman and I'm Proudâ€™ | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/raise-in-aid-to-the-aged-blind-and-disabled-signed-in-albany.html | Raise in Aid to the Aged, Blind And Disabled Signed in Albany | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/fireman-injured-in-blast.html | Fireman Injured in Blast | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/edna-m-jones.html | EDNA M. JONES | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/briton-declares-russians-undercut-shipping-rates.html | Briton Declares Russians Undercut Shipping Rates | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/union-heads-met-dual-pressures.html | UNION HEADS MET DUAL PRESSURES | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/new-jersey-briefs-16million-for-housing-is-approved-no-change-made.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/mac-offers-plan-to-gain-investor-confidence-in-city-mac-demands.html | M.A.C. Offers Plan to Gain Investor Confidence in City | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-01 | 1975-08-01 | https://www.nytimes.com/1975/08/01/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-539 | B 49959 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/city-and-suburban-riders-angered-by-fare-increase-way-rise-hurts.html | City and Suburban Riders Angered by Fare Increase | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/dolly-parton-a-country-girl-is-widening-her-scope.html | Dolly Parton, a Country Girl, Is Widening Her Scope | True | By John Rockwell | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/riddick-captures-british-100meter.html | Riddick Captures British 100â€¦â€™Meter | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/vincent-lacapria-of-clothing-union.html | VINCENT LACAPRIA OF CLOTHING UNION | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/price-rise-shown-in-grain-futures-wheat-corn-soybeans-up-by-a-few.html | PRICE RISE SHOWN IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/mitchell-brief-says-trial-was-tainted.html | MITCHELL BRIEF SAYS TRIAL WAS TAINTED | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/police-face-suit-in-kennedy-case-cbs-wants-secret-data-on-slaying.html | POLICE FACE SUIT IN KENNEDY CASE | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/bridge-new-york-meets-tennessee-in-grand-national-team-play.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/mac-bonds-dip-in-slow-trading-action-held-insignificant-in-waiting.html | M.A.C. BONDS DIP IN SLOW TRADING | True | By Terry Robards | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/choosing-health.html | Choosing Health | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/lisbon-truce-a-mission-flies-to-angola.html | Lisbon Truce Mission Flies to Angola | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/jerseys-assembly-votes-budget-bills-to-ease-curbacks-assembly-votes.html | Jersey's Assembly Votes Budget Bills To Ease Cutbacks | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/blacks-in-the-military.html | Blacks in the Military | True | By Eddie N. Williams | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/concert-mozart-works-given-by-vermeer-quartet.html | Concert | True | ByDonal Henahan | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/public-defenders-office-is-a-subdued-enterprise.html | Public Defender's Office Is a Subdued Enterprise | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/metropolitan-briefs-woman-paroled-in-civil-case-here-woman-20.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/dr-george-n-haynal.html | DR. GEORGE N. HAYNAL | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/threat-of-suburbanization-tied-to-rejection-of-tocks-dam-plan.html | Threat of â€ŠÂ…Â'Suburbanizationâ€ŠÂ…Â' Tied To Rejection of Tocks Dam Plan | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/shaky-thai-coalition-bolstered-as-it-wins-key-confidence-vote.html | Shaky Thai Coalition Bolstered As It Wins Key Confidence Vote | True | ByDavid A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/rozelle-rams-keep-bryant-rozelle-changes-decision.html | Rozelle Rams Keep Bryant | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/north-california-rocked-by-quakes-a-few-injuries-and-minor-damage.html | NORTH CALIFORNIA ROCKED BY QUAKES | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/temblor-in-south.html | Temblor in South | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/july-3dwettest-month-in-trenton-since-1865.html | July 3dâ€ŠÂ…Â'Wettest Month In Trenton Since 1865 | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/despite-1975-lag-oil-profits-still-gush-despite-unfavorable-y.earago.html | Despite 1975 Lag, Oil Profits Still Gush | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/mr-spankers-blinders.html | Mr. Shanker's Blinders | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/baltic-americans-saddened-by-pact-baltic-americans-are-saddened-by.html | Baltic Americans Saddened by Pact | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/colby-says-other-bases-cannot-replace-turkeys.html | Colby Says Other Bases Cannot Replace Turkey's | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/medicaid-limits-put-on-abortions-appellate-court-overturns-ruling.html | MEDICAID LIMITS PUT ON ABORTIONS | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/machine-to-identify-criminals-among-weeks-patented-ideas-patents.html | Machine to Identify Criminals Among Week's Patented Ideas | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/et-tyler-gynecologist-dies-researched-oral-contraceptives.html | E. T . Tyler, Gynecologist, Dies; Researched Oral Contraceptives | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/south-africa-force-quitting-rhodesia.html | SOUTH AFRICA FORCE QUITTING RHODESIA | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/f18-fighter-chosen-in-shift-by-marines.html | Fâ€ŠÂ…Â'18 FIGHTER CHOSEN IN SHIFT BY MARINES | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/synagogues-scored-for-failing-to-influence-youth.html | Synagogues Scored for Failing to Influence Youth | True | ByIrving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/senate-rejects-arms-bill-4842-31billion-compromise-is-challenged.html | SENATE REJECTS ARMS BILL, 48â€ŠÂ…Â'42 | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/policemen-and-manager-injured-in-foiled-peekskill-bank-holdup.html | Policemen and Manager Injured In Foiled Peekskill Bank Holdup | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/judge-dismisses-changes-against-a-lawyer-in-upstate.html | Judge Dismisses Changes Against a Lawyer Upstate | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/crater-park-reopens-after-sewer-repairs.html | Crater Park Reopens After Sewer Repairs | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/opera-staging-rigoletto-in-bandshell.html | Opera: Staging â€ŠÂ…Â'Rigolettoâ€ŠÂ…Â' in Bandshell | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/old-new-orleans-weighing-future.html | Old New Orleans Weighing Future | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/cautious-approach-by-miss-harwood-marks-swan-lake.html | Cautious Approach By Miss Harwood Marks â€ŠÂ…Â'Swan Lakeâ€ŠÂ…Â' | True | Don MacDonagh | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/cypriotes-agree-on-transfer-plan.html | CYPRIOTES AGREE ON TRANSFER PLAN | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/jobless-rate-off-to-84-hinting-economic-upturn-employment-during.html | Jobless Rate Off to 8.4%, Hinting Economic Upturn | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/auction-of-schooner-is-a-lovers-tryst-nina-schooner-is-sold-as-her.html | Auction of Schooner Is a Lovers' Tryst | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/congress-starts-recess-conflict-with-ford-holds.html | Congress Starts Recess; Conflict With Ford Holds | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/li-police-officer-gets-leave-to-care-for-two-orphans.html | L.I. Police Officer Gets Leave to Care For Two Orphans | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/harvard-club-is-struck.html | Harvard Club Is Struck | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/old-new-orleans-weighing-future-old-new-orleans-weighing-the-future.html | Old New Orleans Weighing Future | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/segregationist-gets-5-years-for-transporting-a-bomb.html | Segregationist Gets 5 Years For Transporting a Bomb | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/horace-jayne-77-art-curator-dies-exphiladelphia-and-met-aide-was.html | HORACE JAYNE, 77, ART CURATOR, DIES | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/move-expected-today-hunter-beats-indians.html | Move Expected Today€3Â„Â"Hunter Beats Indians | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/masseuse-is-slain-in-56th-st-parlor-fully-clad-body-discovered-with.html | MASSEUSE IS SLAIN IN 56TH ST. PARLOR | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/people-and-business-turner-charges-nixon-pressure.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/railroad-clarifies-earnings.html | Railroad Clarifies Earnings | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/dow-index-off-501-volume-at-75-low-stock-average-closes-of-82650964.html | Dow Index Off 5.01; Volume at '75 Low | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/howard-j-mauliffe.html | HOWARD J. M'AULIFFE | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/lockheed-says-22million-went-to-officials-abroad.html | Lockheed Says $22â€3Â„Â*Million Went to Officials Abroad | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/unctad-to-study-way-of-stabilizing-price-of-tungsten.html | UNCTAD to Study Way of Stabilizing Price of Tungsten | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/shipping-mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/hearing-for-capital-paper.html | Hearing for Capital Paper | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/the-paris-couture-serenely-relevant-most-of-the-time.html | The Paris Couture: Serenely Relevant Most of the Time | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/mac-and-banks-seeking-a-billion-for-august-needs-financial-plan-is.html | M.A.C. AND BANKS SEEKING A BILLION FOR AUGUST NEEDS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/gary-sanders-dies-golf-player-was-25.html | GARY SANDERS DIES; GOLF PLAYER WAS 25 | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/fare-rise-to-cost-city-168-million.html | FARE RISE TO COST CITY $16.8 MILLION | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/helsinki-a-young-city-is-basking-in-limelight.html | Helsinki, a â€3Â„Â'Young€3Â„Â´ City, Is Basking in Limelight | True | By Werner Wiskari | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/things-that-glow-bright-in-the-night.html | Things That Glow Bright in the Night | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/ford-bids-nations-live-up-to-spirit-of-helsinki-pact.html | FORD BIDS NATIONS LIVE UP TO SPIRIT OF HELSINKI PACT | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/soviet-weighing-new-grain-deals-talks-are-being-conducted-with-west.html | SOVIET WEIGHING NEW GRAIN DEALS | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/yank-shift-reported.html | Yank Shift Reported | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/mac-bonds-dip-in-slow-trading.html | M.A.C BONDS DIP IN SLOW TRADING | True | By Terry Robards | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/mac-and-banks-seking-a-billion-for-august-needs.html | M.A.C. AND BANKS SEEKING A BILLION FOR AUGUST NEEDS | True | BY Fred Ferretti | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/daylight-time-plan-backed.html | Daylight Time Plan Backed | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/steelers-top-stars-2114-on-late-pass-steelers-top-stars-by-2114.html | Steelers Top Stars, 21â€3Â„Â*14, On Late Pass | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/text-of-president-fords-address-to-final-helsinki-session.html | Text of President Ford's Address to Final Helsinki Session | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/dance-kirkland-giselle-ballerina-makes-local-debut-in-title-role.html | Dance: Kirkland â€3Â„Â'Giselleâ€3Â„Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/time-to-take-charge.html | Time to Take Charge | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/city-and-suburban-riders-angered-by-fare-increase.html | City and Suburban Riders Angered by Fare Increase | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/sugar-prices-are-reduced-reductions-made-for-sugar-prices.html | Sugar Prices Are Reduced | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/sinais-passes-vital-israeli-generals-say.html | Sinai's Passes Vital, Israeli Generals Say | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/old-rights-units-thrive-traditional-groups-report-that-their.html | Old Rights Units Thrive | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/baltic-americans-saddened-by-pact.html | Baltic Americans Saddened by Pact | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/backward-reels-time.html | Backward Reels Time | True | By Russell Baker | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/judge-orders-integration-plan-for-indianapolis-school-system.html | Judge Orders Integration Plan For Indianapolis School System | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/the-dance-tin-soldier-city-ballet-gives-duet-premiere-in-saratoga.html | The Dance: â€šÃ„Â'Tin Soldierâ€šÃ„Â' | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/seattle-bearing-up-well-despite-boeings-cutbacks-seattle-avoids.html | Seattle Bearing Up Well Despite Boeing's Cutbacks | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/taxi-agency-is-said-to-fill-us-jobs-through-politics.html | Taxi Agency Is Said to Fill U.S.Jobs Through Politics | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/thursdays-fight.html | Thursday's Fight | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/fords-son-has-trouble-keeping-up-with-father.html | Ford's Son Has Trouble Keeping Up With Father | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/yanich-no-longer-rides-penn-central-to-work.html | Yanich No Longer Rides Penn Central to Work | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/a-nationalist-group-in-cabinda-declares-area-free-of-portugal.html | A Nationalist Group in Cabinda Declares Area Free of Portugal | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/new-us-school-set-for-classes-first-students-and-teachers-arrive-at.html | NEW U.S. SCHOOL SET FOR CLASSES | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/commodity-price-index-rose-48-from-weekago-level.html | Commodity Price Index Rose 4.8 From Weekâ€šÃ„Â'Ago Level | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/hunt-for-missing-hoffa-focuses-on-figures-in-organized-crime-search.html | Hunt for Missing Hoffa Focuses On Figures in Organized Crime | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/berle-set-in-new-comedy.html | Berle Set In New Comedy | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/helen-markel-robert-clurman-wed.html | Helen Markel, Robert Clurman Wed | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/oona-oneil-chaplin-gives-1000-to-museum-for-father.html | Oona O'Neil Chaplin Gives 1,000 To Museum for Father | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/soviet-wary-of-the-internal-effects-of-detente-abroad.html | Soviet Wary of the Internal Effects of Detente Abroad | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/curtain-falls-softly-at-helsinki-parley.html | Curtain Falls Softly at Helsinki Parley | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/pate-shuns-deals-with-sponsors.html | Pate Shuns Deals With Sponsors | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/psychiatric-test-ordered-before-sentencing-in-fraud.html | Psychiatric Test Ordered Before Sentencing in Fraud | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/kibbee-bid-to-oust-draper-rejected-by-education-unit.html | Kibbee Bid to Oust Draper Rejected by Education Unit | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/connally-raising-funds-and-issued.html | Connally Raising Funds and Issues | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/last-chevrolet-convertible-a-corvet-rolls-off-the-line.html | Last Chevrolet Convertible, A Corvet, Rolls off the Line | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/notes-on-people-gsa-head-resigns-cites-circumstances.html | Notes on People. | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/germanys-payment-surplus-showed-a-decline-in-june.html | Germany's Payment Surplus Showed a Decline in June | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/consumer-agency-approves-swimming-pool-safety-rule.html | Consumer Agency Approves Swimming Pool Safety Rule | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/art-small-hepworth-sculpture.html | Art: Small Hepworth Sculpture | True | By John Russell | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/fare-rise-to-cost-city-168-million-mta-will-get-additional-subsidy.html | FARE RISE TO COST CITY $16.8 MILLION | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/ibm-canada-acts-on-contributions-in-political-area.html | I.B.M. Canada Acts On Contribution's In Political Area | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/rehabilitation-astonishes.html | â€šÃ„Â'Rehabilitationâ€šÃ„Â' Astonishes | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/market-place-turnaround-for-electric-utilities.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/senate-rollcall-vote-rejecting-defense-bill.html | Senate Rollâ€šÃ„Â'Call Vote Rejecting Defense Bill | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/costs-up-for-the-retired.html | Costs Up for the Retired | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/income-inequality-in-britain-found-to-change-little-in-decade.html | Income Inequality in Britain Found to Change Little in Decade | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/stone-rescued-amid-pirates-rally-in-7th-mets-down-pirates-for-stone.html | Stone Rescued Amid Pirates' Rally in 7th | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/year-of-rabbit-for-giants.html | Year of â€šÃ„Ã²Rabbitâ€šÃ„Ã´ for Giants? | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/city-fails-to-clear-refuse-backlog-citizen-aid-sought.html | City Fails to Clear Refuse Backlog | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/police-kill-a-man-in-boat-near-helsinkitalks-party.html | Police Kill a Man In Boat Near Helsinkiâ€šÃ„Ã¶Talks Party | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/delafield-hospital-shuts-doors-after-24-years-service.html | Delafield Hospital Shuts Doors After 24 Years' Service | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/calm-after-coup-nigeria-acts-to-end-emergency-curbs.html | Calm After Coup, Nigeria Acts to End Emergency Curbs | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/mansfield-wins-dolls-suit.html | Mansfield Wins â€šÃ„Ã²Dollsâ€šÃ„Ã´ Suit | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/coast-court-drops-old-rule-on-rape.html | Coast Court Drops Old Rule on Rape | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/new-jersey-briefs-4-jerseyans-killed-in-south-hospital-seeks.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/cosmos-beaten-playoff-unlikely.html | Cosmos Beaten; Playoff Unlikely | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/apartment-fire-kills-7-upstate-mother-and-6-children-die-in-house.html | APARTMENT FIRE KILLS 7 UPSTATE | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/man-found-guilty-of-slaying-a-priest-in-school-shooting.html | Man Found Guilty Of Slaying a Priest In School Shooting | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/coleman-rejects-road-to-capital-environment-reasons-cited-in.html | COLEMAN REJECTS ROAD TO CAPITAL | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/ford-bids-nations-live-up-to-spirit-of-helsinki-pact-president.html | FORD BIDS NATIONS LIVE UP TO SPIRIT OF HELSINKI PACT | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/in-the-hamptons-only-the-lifeguard-remains-the-same.html | In the Hamptons, Only the Lifeguard Remains the Same | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/sets-subdue-triangles-31-to-19-sets-subdue-triangles-in-wtt-3119.html | Sets Subdue Triangles, 31 to 19 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/shift-in-chinas-military-displayed-at-a-banquet.html | Shift in China's Military Displayed at a Banquet | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/philharmonia-sets-six-parks-concerts.html | PHILHARMONIA SETS SIX PARKS CONCERTS | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/agnew-denies-campaign-gift-report.html | Agnew Denies Campaign Gift Report | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/grain-sale-is-seen-possible-catalyst-to-us-food-prices.html | Grain Sale Is Seen Possible Catalyst To U.S. Food Prices | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/5-die-in-vermont-crash.html | 5 Die in Vermont Crash | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/amex-pricfs-fail-in-slow-trading-volume-is-lowest-for-year-nasdaq.html | AMEX PRICES FALL IN SLOW TRADING | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/lost-evidence-at-slaying-scene-is-conceded-at-joan-little-trial.html | Lost Evidence at Slaying Scene Is Conceded at Joan Little Trial | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/druggists-warn-on-medicaid-cuts-threaten-to-quit-program-few-poor.html | DRUGGISTS WARN ON MEDICAID CUTS | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/soviet-grain-purchases.html | Soviet Grain Purchases | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/fcc-bars-a-settlement-plan-on-wpix-rights-to-channel-11.html | F.C.C. Bars a Settlement Plan On WPIX Rights to Channel 11 | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/rockwell-holding-talks-on-sale-of-11-of-its-units-talks-are-staged.html | Rockwell Holding Talks on Sale of 11 of Its Units | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/cuba-is-rapidly-emerging-from-a-decade-of-isolation.html | Cuba Is Rapidly Emerging From a Decade of Isolation | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/6-convicted-by-south-yemen-as-spies-for-2-companies.html | 6 Convicted by South Yemen As Spies for 2 Companies | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/jumpers-get-day-at-saratoga-meet.html | Jumpers Get Day At Saratoga Meet | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/average-rise-of-200-set-on-new-amc-cars.html | Average Rise of $200 Set on New A.M.C. Cars | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/5-sugar-concerns-are-fined-300000-plead-no-contest-to-charge-of.html | 5 SUGAR CONCERNS ARE FINED 300,000 | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/red-sox-win-87-with-2-runs-in-9th.html | Red Sox Win, 8â€šÃ„Ã·7, With 2 Runs in 9th | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/1798-washington-a-blessed-paradise.html | 1798 Washington, a Bleffed Paradife | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/new-jersey-bell-obtains-48million-rate-increase.html | New Jersey Bell Obtains $48â€¦Â‚Â*Million Rate Increase | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/lockheed-net-increased-l1011-losses-up-in-half.html | Lockheed Net Increases; Lâ€¦Â‚Â*1011 Losses Up in Half | True | By Richard Within | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/lauda-sets-record.html | Lauda Sets Record | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/senate-rejects-arms-bill-4842.html | SENATE REJECTS ARMS BILL, 48â€¦Â‚Â*42 | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/no-excitement-in-prague.html | No Excitement in Prague | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/surefire-favorite-in-dexter.html | â€¦Â‚Â*Surefireâ€¦Â‚Â* Favorite In Dexter | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/us-reported-refusing-entry-to-eeaigon-aide.html | U.S. Reported Refusing Entry to Exâ€¦Â‚Â*Saigon Aide | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/rottweiler-chosen-best-of-1266-dogs.html | Rottweiler Chosen Best of 1,266 Dogs | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/lockheed-says-22million-went-to-officials-abroad-lockheed.html | Lockheed Says $22â€¦Â‚Â*Million Went to Officials Abroad | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/buying-by-computer-at-a-supermarket-in-tokyo-its-a-shoplifters.html | Buying by Computer at a Supermarket in Tokyoâ€¦Â‚Â*It's a Shoplifter's Nightmare | True | By Hirotaka Yoshizaki Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/miss-conley-gains-womens-golf-final.html | Miss Conley Gains Women's Golf Final | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/basic-soviet-grain-policy-change-seen-basic-soviet-grainpolicy.html | Basic Soviet Grain Policy Change Seen | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/fiscal-brinkmanship-all-sides-in-the-citys-budget-crisis-defend-the.html | Fiscal Brinkmanship | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/business-briefs-french-computer-merger-seen-failing-auto-industry.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/freight-traffic-declines.html | Freight Traffic Declines | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/david-light-71-of-yiddish-stage-director-and-actor-is-dead-long.html | DAVID LICHT, 71, OF YIDDISH STAGE | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/eleanor-uris-65-who-headed-election-frauds-bureau-dead.html | Eleanor Uris, 65, Who Headed Election Frauds Bureau, Dead | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/hunt-for-missing-hoffa-focuses-on-figures-in-organized-crime.html | Hunt for Missing Hoffa Focuses On Figures in Organized Crime | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/dane-chanase.html | DANE CHANASE | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/city-fails-to-clear-backlog-of-refuse-citizen-aid-sought-city-fails.html | City Fails to Clear Backlog of Refuse; Citizen Aid Sought | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/alfred-kastner-74-architect-is-dead.html | ALFRED KASTNER, 74, ARCHITECT, IS DEAD | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/pound-at-new-low-gold-drops-by-15c.html | POUND AT NEW LOW; GOLD DROPS BY 15c | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/to-the-finland-station-foreign-affairs.html | To the Finland Station | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/anne-farr-is-wed-to-r-parker-kuhn-jr.html | Anne Farr Is Wed to R. Parker Kuhn Jr. | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/the-green-in-the-green-pastures-is-brown.html | The Green in the Green Pastures Is Brown | True | By Howard Eglit | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/propane-outlook-pondered-by-us-fea-sees-prices-rising-if-authority.html | PROP ANE OUTLOOK PONDERED BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/nmu-attorney-is-asked-for-files-us-judge-orders-financial-records.html | N.M.U. ATTORNEY IS ASKED FOR FILES | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/cypriotes-agree-on-transfer-plan-accord-in-vienna-would-let-9000.html | CYPRIOTES AGREE ON TRANSFER PLAN | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/the-memphis-3-go-to-work-tonight.html | The Memphis 3 Go to Work Tonight | True | Dave Anderson | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/fiscal-brinkmanship.html | Fiscal Brinkmanship | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/3d-world-deficits-forecast.html | 3d World Deficits Forecast | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/bishop-in-honduras-asserts-ranchers-want-to-kill-him.html | Bishop in Honduras Asserts Ranchers Want to Kill Him | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/africans-rebuff-arab-call-for-un-to-expel-israel-africans-rebuff.html | Africans Rebuff Arab Call For U.N. to Expel Israel | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/tiny-states-mingle-with-the-mighty.html | Tiny States Mingle With the Mighty | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/jerseys-assembly-passes-revenue-bills.html | Jersey's Assembly Passes Revenue Bills | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/3-jailed-for-aiding-dominican-rebels.html | 3 JAILED FOR AIDING DOMINICAN REBELS | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/a-black-market-is-uncovered-in-muncie-in-canning-jar-lids.html | A Black Market Is Uncovered In Muncie in Canning Jar Lids | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/after-parley-a-long-way-to-go.html | After Parley, a Long Way to Go | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/no-assurances-given-on-cia-spending.html | No Assurances Given on C.I.A. Spending | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/100-are-injured-in-boston-as-3-subway-trains-collide-in-the-rush.html | 100 Are Injured in Boston as 3 Subway Trains Collide in the Rush Hour | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/william-m-short.html | WILLIAM M. SHORT | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/jobless-rate-off-to-84-hinting-economic-upturn.html | Jobless Rate Off to 8.4%, Hinting Economic Upturn | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/japan-and-korea.html | Japan and Korea | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/pace-slackens-as-mercury-soars-to-a-hazy-93-ii-2-in-city.html | Pace Slackens as Mercury Soars to a Hazy 93Â¬ï¿½ï2 in City | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/books-of-the-times-a-world-lurking-in-the-lines.html | Books of The Times | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-02 | 1975-08-02 | https://www.nytimes.com/1975/08/02/archives/japanese-securities-groups-consider-overseas-offices.html | Japanese Securities Groups Consider Overseas Offices | True | | 2003-07-18 0:00 | RE 883-507 | B 40793 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters-to-the-editor-356358742.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/youth-is-testing-search-law.html | Youth Is Testing Search Law | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/refuse-pileup-expected-to-last-at-least-a-week.html | Refuse Pileâ€‚Â¬Â Up Expected To Last at Least a Week | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/mary-e-laws-wheaton-75-married-to-douglas-j-erwin.html | Mary E. Laws, Wheaton '75, Married to Douglas J. Erwin | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/bid-by-illinois-to-muffle-tracks-stirs-a-storm.html | Bid by Illinois to Muffle Tracks Stirs a Storm | True | By Phil Pash | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/us-door-shut-hope-dims-for-indochinas-refugees.html | U.S. Door Shut, Hope Dims For Indochina's Refugees | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/lisa-c-moseley-plans-aug-30-bridal.html | Lisa C. Moseley Plans Aug. 30 Bridal | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/court-condemns-two-jails-here-earlier-ruling-on-adequacy-of-queens.html | COURT CONDEMNS TWO JAILS HERE | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/vilas-ashe-down-stubborn-tennis-foes.html | Vilas, Ashe Down Stubborn Tennis Foes | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/dance-view-tudors-most-personal-work.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/accusations-against-two-canadian-legislators-cause-a-sensation.html | Accusations Against Two Canadian Legislators Cause a Sensation | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ugly-lots-blossom-into-parks-for-a-while.html | Ugly Lots Blossom Into Parks For a While | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-9-no-title.html | Article 9 â€‚Â¬Â â€‚Â¬Â Â° No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/pay-freeze-accord-first-made-in-secret-announcement-postponed-2-days.html | Payâ€‚Â¬Â Â°Freeze Accord First Made in Secret | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ownership-is-crucialit-has-the-worlds-largest-phosphate-deposits.html | Ownership Is Crucial: It Has the World's Largest Phosphate Deposits | True | By Paul Ellman | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-heat-sparks-goodman-concert-clarinetist-on-knee-on-band-tempo.html | THE HEAT SPARKS GOODMAN CONCERT | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cocacola-disappears-from-saigon-markets.html | Cocaâ€‚Â¬Â Â°Cola Disappears From Saigon Markets | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/iraqis-discount-crisis-with-syria-despite-conflict-over-water-of.html | IRAQIS DISCOUNT CRISIS WIN SYRIA | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/candy-gill-fiancee-of-bc-stevens.html | Candy Gill Fiancee of B. C. Stevens | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/400-prisoners-are-transferred-to-new-us-jail-on-foley-sq.html | 400 Prisoners Are Transferred To New U.S. Jail on Foley Sq. | True | By Georgf Dugan | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/pollution-curbed-shellfishing-reopens-in-sound-tomorrow.html | Pollution Curbed, Shellfishing Reopens in Sound Tomorrow | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/encounter-in-the-caribbean-an-exploding-emerald-on-the-horizon.html | Encounter: In the Caribbean, an Exploding Emerald on the Horizon | True | By Mary Wickham Bond | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/bay-state-nuptials-for-miss-dwinnell.html | Bay State Nuptials For Miss Dwinnell | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/effete-snobs-go-camping-when-effete-snobs-go-acamping.html | Effete Snobs Go Camping | True | By Raymond A. Sokolov | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/about-the-jets.html | About the Jets . . . | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/columbia-encyclopedia-instant-universe-again.html | Columbia Encyclopedia: Instant Universe Again | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt &#9733;&#9733;Colt's Neck Inn, Junction | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/southmen-win-2726-on-kicks-tally.html | Southmen Win, 27â€šÃ„Â·26, on Kick's Tally | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/college-lends-hand-to-blind-in-queens.html | College Lends Hand To Blind in Queens | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/san-quentin-six-move-on-judge.html | SAN QUENTIN SIX MOVE ON JUDGE | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/state-acts-to-thwart-mosquitoes-state-sprays-to-bar-a-mosquito.html | State Acts to Thwart Mosquitoes | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/miss-gaynor-thomas-lynch-plan-to-marry.html | Miss Gaynor, Thomas Lynch Plan to Marry | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cyprus-conferees-report-progress.html | CYPRUS CONFEREES REPORT PROGRESS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/music-view-mostly-musings-on-mozart.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/stage-view-bob-fosses-acid-valentine.html | STAGE VIEW | True | Stephen Farber | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/tv-notes-networks-awash-in-nametag-title-wave.html | TV Notes: Networks Awash In Nameâ€šÃ„Â·Tag Title Wave | True | By Les Brown | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/city-to-shut-incinerator.html | City to Shut incinerator | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/general-from-old-regime-is-named-to-saigon-council.html | General From Old Regime is Named to Saigon Council | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/and-italy-loses-guido-carli.html | ...And Italy Loses Guido Carli | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/arnold-wesker-and-the-east-end-jews-love-letters-on-blue-paper.html | Arnold Wesker and the East End Jews | True | By Alfred Kazin | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/taconite-rejuvenates-the-iron-range.html | Taconite Rejuvenates the Iron Range | True | By Harvey D. Shapiro | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/profits-now-on-the-upswing.html | Profits Now on the Upswing | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-prodigal-son.html | The Prodigal Son | True | Dave Anderson | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/epilogue-a-glance-back-at-some-major-stories-the-illegal-arrests-an.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/giuseppe-dessis-mediterranean-world-the-forests-of-norbio.html | Giuseppe Dessi's Mediterranean world | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/deaf-mimes-set-to-open-li-shows-wednesday.html | Deaf Mimes Set to Open L.I. Shows Wednesday | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/guild-hall-posters-evoke-belle-epoque.html | Guild Hall Posters Evoke Belle Epoque | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/news-summary-and-index-sunday-august-3-1975.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/design-baronial-updated.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/hypnosis-produces-clue-in-hoffa-case-hypnosis-brings-out-clue-in.html | Hypnosis Produces Clue in Hoffa Case | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/chiles-version-of-leftists-fate-doubted-chiles-version-of-fate-of.html | Chile's Version of Leftists' Fate Doubted | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/photography-view-reportage-soul-and-diverse-outrages.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/five-by-standers-hurt-in-shootout-shot-in-argument-between-2-men.html | FIVE BYSTANDERS HURT IN SHOOTâ€šÃ„Â·OUT | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-rev-albert-e-couch-a-pastor-in-manhasset-74.html | The Rev. Albert E. Couch, A Pastor in Manhasset, 74 | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/jane-d-penberthy-law-editor-is-married-to-rawle-deland-jr.html | Jane D. Penberthy, Law Editor, Is Married to Rawle Deland Jr. | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/subway-sam-had-jim-dandy.html | Subway Sam Had Jim Dandy | True | Red Smith | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/soviet-publishes-in-full-the-helsinki-document.html | Soviet Publishes in Full The Helsinki Document | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/minneapolis-school-board-to-test-open-meeting-law.html | Minneapolis School Board To Test Open Meeting Law | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/tax-rebates-some-give-them-back.html | Tax Rebates Some Give Them Back | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/student-fiance-of-susette-chu.html | Student Fiance Of Susette Chu | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/gurney-jury-recesses.html | Gurney Jury Recesses | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/and-in-the-middle-mr-beame-pushed-pulled-vilified-praised.html | And in the Middle, Mr. Beame, Pushed, Pulled, Vilified, Praised | True | By Ken Auletta | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/edward-obrien-weds-miss-czyszczon.html | Edward O'Brien Weds Miss Czyszczon | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-6-no-title.html | Article 6 â€3Â„Â³â€3Â„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/waste-water-is-sprayed-to-irrigate-fodder-crop.html | Waste Water Is Sprayed To Irrigate Fodder Crop | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/endpaper-white-houseese.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-bowling-clinic-how-all-10-pins-should-spill-when-roll-has-good.html | The Bowling Clinic | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-dance.html | The Dance | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/play-fashion-171-hazel-park-victor.html | Play Fashion, 17â€3Â„Â³*1, Hazel Park Victor | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/wood-field-and-stream-anglers-find-a-number-of-dolphin-off-nags.html | Wood, Field and Stream: Anglers Find A Number of Dolphin Off Nags Head | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/robert-p-judy.html | ROBERT P. JUDY | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-13-no-title.html | Article 13 â€3Â„Â³â€3Â„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/not-what-they-seem-america-in-the-movies.html | Not what they seem | True | By David Bromwich | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/le-figaro-of-paris-has-new-ownership.html | LE FIGARO OF PARIS HAS NEW OWNERSHIP | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/business-roundup-disney-at-educations-door.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/school-hearings-public-in-capital-board-cuts-off-discussions-with.html | SCHOOL HEARINGS PUBLIC IN CAPITAL | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/miss-gossett-wed-to-john-dowdall.html | Miss Gossett Wed to John Dowdall | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-nation-in-summary-a-trade-surplus-is-one-reason-for-optimism-oh.html | The Nation | True | Eugene Lichtenstein andR. V. Denenberg | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/skirting-the-precipice-bearne-did-what-he-had-to-more-may-he-needed.html | Skirting the Precipice | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/britons-take-tea-to-heart-britons-take-to-tea.html | Britons Take Tea To Heart | True | By Edmund Morris. | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/move-for-secession-ends-in-bass-river.html | Move for Secession Ends in Bass River | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/stamps-role-of-law-cited-on-us-issue.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/hearing-slated-on-proposal-to-halve-yonkers-council.html | Hearing Slated on Proposal to Halve Yonkers Council | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/busing-an-unknown-factor-in-boston-mayoralty-race.html | Busing an Unknown Factor in Boston Mayoralty Race | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/poetry-at-shea-today.html | Poetry At Shea Today | True | By Bob McKenty | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/prison-chief-asks-congres-to-approve-new-facilities.html | Prison Chief Asks Congres To Approve New Facilities | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/queens-man-held-on-a-rape-charge.html | QUEENS MAN HELD ON A RAPE CHARGE | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-region-in-summary-jobless-rate-is-still-higher-than-nations-a.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/wise-wins-no-14-for-red-sox-7-to-2.html | Wise Wins No. 14 For Red Sox, 7 to 2 | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/just-how-is-the-question-oil-controls-or-decontrol-the-economy-will.html | Just How Is the Question | True | By Edwin L. Dale Dr. | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ethics-experts-wax-inconclusive-on-bribery-abroad-religion-and.html | Ethics Experts Wax Inconclusive on Bribery Abroad | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-14-no-title.html | Article 14 â€3Â„Â³â€3Â„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/french-army-puts-grim-days-behind-changes-in-service-rules-and.html | FRENCH ARMY PUTS GRIM DAYS BEHIND | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/life-moves-at-pettys-pace-from-one-million-to-the-next.html | Life Moves at Petty's Pace, From One Million to the Next | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/is-ford-really-serious.html | Is Ford Really Serious? | True | By James Reston | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/key-road-opening-in-paterson-soon.html | Key Road Opening In Paterson Soon | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/rockefeller-picks-steel-aide.html | Rockefeller Picks Steel Aide | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/police-in-cleveland-curb-melee-by-500.html | POLICE IN CLEVELAND CURB MELEE BY 500 | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/li-sanctuary-chirps-again-li-bird-sanctuary-chirping-again.html | L. I. Sanctuary Chirps Again | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/susan-murphy-bride-of-richard-fahey.html | Susan Murphy Bride of Richard Fahey | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/suspect-21-arrested-in-murder-of-brooklyn-widow-last-month.html | Suspect, 21, Arrested in Murder Of Brooklyn Widow Last Month | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/markets-in-review-dow-declines-759-as-volume-shrinks.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/paris-reds-talk-in-1972-stirs-rift-marchais-in-secret-speech-called.html | PARIS RED'S TALK IN 1972 STIRS RIFT | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/puzzle-bulldog-captures-27th-top-award-by-taking-best-at-penn-ridge.html | Puzzle, Bulldog, Captures 27th Top Award by Taking Best at Penn Ridge K.C. Show | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-2-no-title.html | Article 2 â€Â¦Â¶Â â€Â¦Â Â° No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/howth-swooping-cormorants-heathery-moors-and-the-irish-sea.html | Howth: Swooping Cormorants, Heathery Moors and the Irish Sea | True | By Connie McCarthy | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/aliforeman-the-eighth-and-final-round.html | Aliâ€Â¦Â Â°Foreman: The Eighth and Final Round | True | By Norman Mailer | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/irving-kreitzberg.html | IRVING KREITZBERG | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-10-no-title.html | Article 10 â€Â¦Â¶Â â€Â¦Â Â° No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/is-there-a-secret-police-of-american-capitalism-inside-the-company.html | Is there a secret police of American capitalism? | True | By Walter Pincus | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/changing-li-viewed-aloft.html | Changing L.I. Viewed Aloft | True | By Dudley Dalton Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/press-unit-names-2-for-inquiry-in-chile.html | PRESS UNIT NAMES 2 FOR INQUIRY IN CHILE | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-4-no-title-shellfishing-is-reopening.html | Shellfishing Is Reopening | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/numismatics-souvenir-engravings-revived.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/travel-writers-choose-travel-writers-choices.html | Travel writers Choose | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/britains-hits-are-bad-for-broadways-health-britains-hits-are-bad.html | Britain's Hits Are Bad for Broadway's Health | True | By Robert Brustein | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/digging-gold-from-the-desert-las-vegas-strip.html | Digging gold from the desert | True | By Webster Schott | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-politics-of-death.html | The Politics of Death | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/westchester-grass-is-in-heat-of-battle.html | Westchester Grass Is in Heat of Battle | True | By. Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/miss-luciani-wed-to-william-hughes.html | Miss Luciani Wed To William Hughes | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/alfred-hayes-of-the-fed-retires.html | Alfred Hayes, of the Fed, Retires... | True | By Terry Robards | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/miami-set-to-hire-more-minorities-faces-loss-of-federal-funds-over.html | MIAMI SET TO HIRE MORE MINORITIES | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/matlack-earns-13th-victory-on-5hit-performance-mets-beat-pirates-on.html | Matlack Earns 13th Victory on 5â€Â¦Â Â°Hit Performance | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/investigation-unit-seeks-taxi-report.html | Investigation Unit Seeks Taxi Report | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/metropolitan-briefs-hot-line-set-up-on-federal-aid-2-bills-signed.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/human-chain-over-us-urged-for-bicentennial.html | Human Chain Over U.S. Urged for Bicentennial | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/pentagon-sees-threat-in-a-red-portugal.html | Pentagon Sees Threat in a Red Portugal | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/group-homes-gain-amid-hostility-group-homes-meet-hostility.html | â€Â¦Â Â°Group Homesâ€Â¦Â Â´ Gain Amid Hostility | True | By Betsy Brown | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/correction-356342782.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ethiopia-executes-20-as-foes-of-revolution.html | Ethiopia Executes 20 As Foes of Revolution | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-12-no-title-is-it-too-late-to-buy-stocks.html | Is It Too Late to Buy Stocks? | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/notes-europe-offers-tips-to-beat-prices-notes-arizona-festival.html | Notes: Europe Offers Tips to Beat Prices | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/us-inquiry-planned-on-spying-by-police.html | U.S. INQUIRY PLANNED ON SPYING BY POLICE | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/2-struggling-to-control-a-divided-gop-2-in-gop-striving-to-guide.html | 2 Struggling to Control a Divided G.O.P. | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/projects-will-test-2way-cable-tv-for-future-uses.html | Projects Will Test 2â€Â¦Â Â°Way Cable TV For Future Uses | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/police-act-on-crime-in-brooklyn-heights.html | Police Act on Crime in Brooklyn Heights | True | By Emanual Perlmutter | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/chris-chapman-florida-bride-of-rl-hilton.html | Chris Chapman Florida Bride Of R. L. Hilton | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/man-dates-after-wife-dies-and-loses-his-job.html | Man Dates After Wife Dies and Loses His Job | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/guest-observer-confessions-of-a-rerun.html | Guest Observer | True | By Mark Harris | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/tocks-island-victory.html | Tocks Island Victory | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-castro-caper.html | The Castro Caper | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/edith-ware-bridgman-bride-of-minister.html | Edith Ware Bridgman Bride of Minister | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/history-200-years-apart-watergate.html | History 200 years apart | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/memorial-services.html | Memorial Seruices | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/can-this-man-save-avery-fisher-hall-can-this-man-save-avery-fisher.html | Can This Man Save Avery Fisher Hall? | True | By Spencer Klaw | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/miss-connally-plans-nuptials.html | Miss Connally Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-world-in-summary-general-gowon-for-some-too-indecisive-the-uaus.html | The World | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ideas-trends-education-law-ethology-evidence-of-liquid-electricity.html | Ideas &Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/kristina-peterson-kenyon-alumna-wed.html | Kristina Peterson, Kenyon Alumna, Wed | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/4-women-show-photos-in-trenton-exhibition.html | 4 Women Show Photos in Trenton Exhibition | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/one-year-of-san-clemente-the-exile-the-exile.html | One year of San Clemente | True | By Thomas M. Brown | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/boy-attacked-by-dogs-dies.html | Boy Attacked by Dogs Dies | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/is-it-too-late-to-buy-stocks-steepness-of-rebound-arouses.html | Is It Too Late To Buy Stocks? | True | By Robert S. Waill | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/lsd-researcher-is-under-inquiry-justice-dept-checking-into.html | LSD RESEARCHER IS UNDER INQUIRY | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/sophie-bell-is-bride-of-sp-kelley.html | Sophie Bell Is Bride of S. P. Kelley | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/historic-erie-and-lackawanna-to-chug-on-under-a-new-name-erie.html | Historic Erie and Lackawanna To Chug on Under a New Name | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/mercury-hits-97186-here-heat-blankets-northeast-a-sweltering-97.html | Mercury Hits 97Â·ï2 Here; Heat Blankets Northeast | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/beame-selecting-a-top-executive-to-head-overhaul-shinn-of.html | BEAME SELECTING ATOP EXECUTIVE TO HEAD OVERHAUL | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters-a-free-trip-to-paris-1930-style-letters-to-the-editor.html | Letters: A Free Trip To Paris, 1930 Style | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cynthia-halsey-has-nuptials.html | Cynthia Halsey Has Nuptials | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/theres-no-show-like-the-business-show.html | There's No Show Like the Business Show | True | By Carll Tucker | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/sports-editors-mailbox-the-other-wilt.html | Sports Editor's Mailboc The Other Wilt | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/headliners-twice-kidnapped-banker-carli-of-italy-quits.html | Headliners | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/premedical-students-are-working-with-doctors-in-valley-stream.html | Premedical Students Are Working With Doctors in Valley Stream Program | True | By David Bird Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/westfield-preparing-guide-to-its-homes.html | Westfield Preparing Guide to Its Homes | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-1-no-title.html | Article 1 âê§Â„Â³âê§Â„Â³Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/sept-13-bridal-for-karen-blanchard.html | Sept. 13 Bridal for Karen Blanchard | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/now-the-doubledigital-watch.html | Now, the Doubleâê§Â„Â³Digital Watch | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/overcrowding-in-state-prisons-again-produces-fear-of-unrest-new.html | Overcrowding in State Prisons Again Produces Fear of Unrest | True | By Alphonso Narvaez | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/food-pie-spiked.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/gallery-view-seascapes-from-a-preshark-era.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/democracy-and-poetry-vision-and-resonance.html | Democracy and Poetry | True | By Calvin Bedient | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/chess.html | CHESS | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/gierek-to-permit-120000-germans-to-leave-poland-exit-issue-settled.html | GIEREK TO PERMIT 120,000 GERMANS TO LEAVE POLAND | True | By Craig W. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/uganda-plagued-by-shortages-of-many-basic-commodities.html | Uganda Plagued by Shortages Of Many Basic Commodities | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/moveouts-weaken-prewar-buildings-moveouts-weaken-prewar-buildings.html | Moveâ€™outs Weaken Prewar Buildings | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/wayne-g-lyster-3d-miss-crabtree-marry.html | Wayne G. Lyster 3d, Miss Crabtree Marry | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/his-overthrow-means-the-loss-to-black-africa-of-a-guardian-nigerias.html | His Overthrow Means the Loss to Black Africa of a â€šÃ„Ã¹Guardianâ€šÃ„Ã´ | True | By Thomas A. Johnson | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/investing-if-convertibles-are-called-in.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/robin-randolph-lind-reporter-fiance-of-kathleen-m-williams.html | Robin Randolph Lind, Reporter, Fiance of Kathleen M. Williams | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/miss-white-fiancee-of-gregory-mercer.html | Miss White Fiancee Of Gregory Mercer | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/lexington-and-concord-1775.html | Lexington and Concord 1775 | True | By Jean Fritz | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/mental-illness-is-reported-main-us-health-problem.html | Mental Illness Is Reported Main U.S. Health Problem | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cape-cod-national-seashore-walks-talks-bike-trails-movies.html | Cape Cod National Seashore: Walks, Talks, Bike Trails, Movies | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/as-nehru-saw-it.html | As Nehru Saw It | True | By Jawaharlal Nehru | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/3-us-crews-qualify-for-finals-in-canada-as-heat-scratches-32.html | 3 U.S. Crews Qualify for Finals In Canada as Heat Scratches 32 | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/chile-to-get-us-wheat-valued-at-over-45million.html | Chile to Get U.S. Wheat Valued at Over $45â€šÃ„Ã¹Million | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/study-finds-malpractice-system-no-service-to-public.html | Study Finds Malpractice System No Service to Public | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cones-and-stones-and-spider-webs-can-become-creative-whimsies-cones.html | Cones and Stones and Spider Webs Can Become Creative Whimsies | True | BY Sybil Harp | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ruling-on-phones-on-boats.html | Ruling on Phones on Boats | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/weeklong-sailing-course-a-success-in-nassau-county.html | Weekâ€šÃ„Ã¹Long Sailing Course A Success in Nassau County | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/an-angolan-airlift-of-whites-planned.html | AN ANGOLAN AIRLIFT OF WHITES PLANNED | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/fire-escape-safety-on-lofts-questioned-safety-of-loft-fire-escapes.html | Fire Escape Safety On Lofts Questioned | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/a-british-test-of-the-right-to-publish.html | A British Test Of the Right To Publish | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/2-political-chiefs-face-challenges-albano-rossetti-opposed-as.html | 2 POLITICAL CHIEFS FACE CHALLENGES | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/fashion-la-cigarette.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/precipitory-victor-in-keystone-sprint.html | Precipitory Victor In Keystone Sprint | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/world-news-briefs-mikis-us-visit-protested-in-tokyo-american-ousted.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/foul-air-poses-health-threat-to-east.html | Foul Air Poses Health Threat to East | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/montreal-is-clearing-olympics-obstacles.html | Montreal Is Clearing Olympics' Obstacles | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/antinuclear-drive-aided-by-scientists-donations.html | Antiâ€šÃ„Ã¹Nuclear Drive Aided By Scientists' Donations | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/t-he-equipment-dilerdma.html | The Equipment Dilemma | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/lethargic-attitude-blamed-by-some-for-yank-decline-players-attitude.html | Lethargic Attitude Blamed By Some for Yank Decline | True | By Murray Chass | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/egypt-and-common-market-sign-large-food-contract.html | Egypt and Common Market Sign Large Food Contract | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/elderly-man-slain-7-hurt-in-ulster-attack-on-minibus.html | Elderly Man Slain, 7 Hurt In Ulster Attack on Minibus | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/late-tv-listings-356342722.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters-356343942.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/gao-backs-project-on-breeder-reactor.html | G.A.O. BACKS PROJECT ON BREEDER REACTOR | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-rising-of-lowered-expectations-one-year-of-ford-ford.html | THE RISING OF LOWERED EXPECTATIONS | True | By Joseph Kraft | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/tour-package-offered-cruise-travelers-here.html | Tour Package Offered Cruise Travelers Here | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/threat-to-dogs-cited.html | Threat to Dogs Cited | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/songflori-9-victor-in-dexter.html | Songflori $9 Victor In Dexter | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-case-for-business-tax-reductions.html | The Case for Business Tax Reductions | True | By Henry Kaufman | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/pamela-m-adams-to-be-wed-oct-4.html | Pamela M. Adams To Be Wed Oct. 4 | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/san-quentin-six-move-on-judge-want-coast-bar-to-appoint-an-observer.html | SAN QUENTIN SIX MOVE ON JUDGE | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/europeans-must-also-weigh-congresss-foreign-policy.html | Europeans Must Also Weigh Congress's Foreign Policy | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ann-fels-is-bride-of-james-r-atlas.html | Ann Fels Is Bride of James R. Atlas | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/postal-service-defended.html | Postal Service Defended | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/music-a-mozart-stylist.html | Music: A Mozart Stylist | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/a-us-aide-denies-fitzsimmons-deal-official-disputes-report-on.html | A U.S. AIDE DENIES FITZSIMMONS DEAL | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/marvin-kitmans-long-joke-the-cowards-almanac.html | Marvin Kitman's long joke | True | By MOPSY STRANGE KENNEDY | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/degas-nature-must-be-distanced-filtered-and-reorganized.html | Degas | True | By John Russell | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/programs-goal-better-child-care.html | Program's Goal: Better Child Care | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/lisbons-leaders-try-to-end-unrest-costa-gomes-back-from-helsinki.html | LISBON'S LEADERS TRY TO END UNREST | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/dublin-sees-new-role-for-itself-in-europe.html | Dublin Sees New Role for Itself in Europe | True | By Bernard Weynraub Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/run-8th-erases-32-indians-lead-lyle-excels-yanks-post-53-victory.html | 3â€3Â¸Â°Run 8th Erases 3â€3Â¸Â°2 Indians' Lead â€3Â¸Â°Lyle Excels | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/martin-starts-job-with-yanks-players-are-divided-on-virdon.html | Martin Starts Job With Yanks; Players Are Divided on Virdon | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/victory-goes-to-steelers-pride-goes-to-allstars.html | Victory Goes to Steelers, Pride Goes to Allâ€3Â¸Â°Stars | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/anna-dorsett-bride-of-rc-paschal.html | Anna Dorsett Bride of R. C. Paschal | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/morristown-park-may-bridge-i287.html | Morristown Park May Bridge Iâ€3Â¸Â°287 | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/i-would-have-saved-them-if-i-could.html | I Would Have Saved Them If I Could | True | By Thomas R. Edwards | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/us-archives-enjoying-bicentennial-boom.html | U.S. Archives Enjoying Bicentennial Boom | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/fords-economics-one-year-along-the-way-hes-scored-some-runs-game-is.html | Ford's Economics, One Year Along the Way | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/kent-jury-to-see-film-on-shooting-justice-agency-expert-will-give.html | KENT JURY TO SEE FILM ON SHOOTING | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/sports-news-briefs-riddick-liquori-win-races-in-britain-england.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/tv-view-bored-abroad-attacked-at-home.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/amin-says-inquiry-clears-him-of-killing-in-uganda.html | Amin Says Inquiry Clears Him of Killing in Uganda | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/modern-intelligence-myth-and-reality.html | Modern Intelligence: Myth and Reality | True | By William E. Colby | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-happy-hacker-adventures-in-a-tennis-camp-where-fantasies-of.html | The happy hacker | True | By Richard Schickel | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/african-violets-are-tops.html | African Violets Are Tops | True | By Molly Price | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/bnai-brith-gains-with-coed-units-jewish-group-finds-joint.html | B'NAI BRITH GAINS WITH â€šÃ„Âª'COED UNITS'â€šÃ„Â` | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-perils-of-owning-a-horse.html | The Perils of Owning a Horse | True | By Nathan Rothstein | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/britain-tries-to-reduce-rise-in-soccer-violence.html | Britain Tries to Reduce Rise in Soccer Violence | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters-to-the-editor-356357772.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/fittipaldi-runs-into-roadblock-in-his-pursuit-of-lauda-at-ring.html | Fittipaldi Runs Into Roadblock In His Pursuit of Lauda at Ring | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-world-in-summary-turks-assume-control-of-the-nato-bases.html | The World | True | Thomas Hutson and Bryant Rollins | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/zeal-of-censors-assailed-in-india-head-of-top-news-agency-calls.html | ZEAL OF CENSORS ASSAILED IN INDIA | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/john-otto-nees.html | JOHN OTTO NEES | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/after-helsinki.html | After Helsinki | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/homeclinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ms-america-goal-open-doors-eyes.html | Ms. America Goal: Open Doors, Eyes | True | By Lena Williams | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/litvinov-granddaughter-denied-visa-to-moscow.html | Litvinov Granddaughter Denied Visa to Moscow | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/whats-doing-around-santa-fe.html | What's Doing Around SANTA FE | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-11-no-title.html | Article 11 â€šÃ„Âª'â€šÃ„Â° No Title | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-nation-busing-may-change-the-philadelphia-story.html | The Nation | True | By James T. Wooten | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/a-un-report-cites-use-of-coast-areas.html | A U.N. REPORT CITES USE OF COAST AREAS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/washington-report-the-battle-for-budget-control.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/pl-shea-weds-nancy-w-sage.html | P. L. Shea Weds Nancy W. Sage | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/bridge-oh-boy.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/red-baron-sets-mark-for-lakeland-terriers.html | Red Baron Sets Mark For Lakeland Terriers | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/followup-on-the-news-surgical-search-think-tank-circus-city.html | Followâ€šÃ„Âª'Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/bond-indicator.html | Bond Indicator | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/florida-panhandle-still-wallaces-but-slippage-is-seen.html | Florida Panhandle Still Wallace's, but Slippage Is Seen | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/barbara-a-cook-plans-marriage.html | Barbara A. Cook Plans Marriage | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/recordings-view-just-two-superstars-from-middle-rock.html | RECORDINGS VIEW | True | Henry Edwards | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/a-childs-theater-of-delight.html | A Child's Theater of Delight | True | By David. C. Berliner | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/hussein-is-firm-on-guerrilla-ban-despite-political-shifts-he-is.html | HUSSEIN IS FIRM ON GUERRILLA BAN | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-african-organization-endures-and-sometimes-works-the-oau.html | The African Organization Endures, and Sometimes Works | True | By Colin Legum | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/hospitals-seeking-to-form-insurance-company.html | Hospitals Seeking to Form Insurance Company | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/rapid-gains-seen-for-solar-energy-experts-predict-thousands-of.html | RAPID GAINS SEEN FOR SOLAR ENERGY | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/reporters-notebook-bearne-uses-phone-as-weapon.html | Reporter's Notebook: Bearne Uses Phone as Weapon | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/deborah-c-murray-to-be-wed-sept-6.html | Deborah C. Murray To Be Wed Sept. 6 | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/nations-demand-agricultural-aid-population-growth-spurs-appeals-to.html | NATIONS DEMAND AGRICULTURAL AID | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/man-2-children-and-friend-drown-in-bridgeport-lake.html | Man, 2 Children and Friend Drown in Bridgeport Lake | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/he-admits-hed-lose-a-national-election-today-in-australia-some-of.html | He Admits He'd Lose a National Election Today in Australia | True | By Harry Gordon | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/congress-triumphant.html | Congress Triumphant? | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/but-individual-experience-is-hard-to-measure-college-credits-for.html | But Individual Experience Is Hard to Measure | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/arms-curb-eludes-ford-breznev-two-key-issues-unresolved-after.html | ARMS CURB ELUDES FORD, BREZHNEV | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/backtalk-cornell-capa-backtalk.html | BACKTALK | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/krome-george-postrecession-planning-at-alcoa.html | Krome George: Postâ€šÃ„Â´Recession Planning at Alcoa | True | By Alvin Rosensweet | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/nuns-work-as-equals-of-priests-in-brooklyn.html | Nuns Work As Equals Of Priests In Brooklyn | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/gop-urged-to-pick-state-backing-rights-amendment.html | G.O.P. Urged to Pick State Backing Rights Amendment | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/turkey-links-defense-setup-to-success-of-talks-with-us.html | Turkey Links Defense Setâ€šÃ„Â¶Up To Success of Talks With U.S. | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/bb-denniston-marries-kathleen-foley.html | B. B. Denniston Marries Kathleen Foley | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/4-pros-inducted-by-hall-pro-football-hall-of-fame-inducts-four.html | 4 Pros Inducted By Hall | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters-356344452.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/fbi-reported-to-have-listed-citizens-to-detain-during-crisis-fbi.html | F. B. I. Reported to Have Listed Citizens to Detain During Crisis | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/disclosure-law-curb-accepted.html | Disclosure Law Curb Accepted | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/european-socialists-back-democracy-for-portugal.html | European Socialists Back Democracy for Portugal | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/news-of-the-realty-trade-prudential-buys-midtown-property.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/letters-356346272.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/housing-and-the-money-market.html | Housing And the Money Market | True | By Allan Talbot | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/rare-porcelains-on-display.html | Rare Porcelains on Display | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/emily-anne-butler-is-married-here.html | Emily Anne Butler Is Married Here | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-federal-reserve-and-the-reserve-clause.html | The Federal Reserve and the Reserve Clause | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/wajima-first-by-a-neck-wajima-triumphs-by-neck.html | Wajima First by A Neck | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/us-satellite-brings-tv-schoolhouse-to-2400-villages-in-india.html | U.S. Satellite Brings TV â€šÃ„Â¶'Schoolhouseâ€šÃ„Â´ to 2,400 Villages in India | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/study-says-rise-in-coal-mining-may-alter-great-plains-states.html | Study Says Rise in Coal Mining May Alter Great Plains States | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/wendy-cook-bride-of-thomas-a-hickey.html | Wendy Cook Bride of Thomas A. Hickey | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/program-is-offered-legal-technologists.html | Program Is Offered Legal Technologists | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/an-art-competition-for-morris-elderly.html | An Art Competition For Morris Elderly | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/hotel-monmouth-site-split-into-23-lots.html | Hotel Monmouth Site Split Into 23 Lots | True | By Richard Prawn Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cordless-tools-make-life-easier.html | Cordless Tools Make Life Easier | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/costs-of-operating-apartments-are-reported-up-by-65-here.html | Costs of Operating Apartments Are Reported Up by 6.5% Here | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/a-justice-of-the-peace-defies-the-stereotype.html | A Justice of the Peace Defies the Stereotype | True | By Angela Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/malcolm-davidson-weds-renata-leon.html | Malcolm Davidson Weds Renata Leon | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/this-week-in-sports-baseball-basketball-harness-racing-lacrosse.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/weiskopfs-lead-is-cut-to-2-strokes-weiskopf-lead-cut-to-2-shots.html | Weiskopf's Lead Is Cutto 2 Strokâ€šÃ„Â®s | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/experiments-can-always-be-justified-by-some-laudable-purpose.html | â€šÃ„Â'Experiments Can Always Be Justified by Some Laudable Purposeâ€šÃ„Â' | True | By Tabitha M. Powledge | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/check-finds-60-of-beef-for-military-substandard.html | Check Finds 60% of Beef For Military Substandard | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/100000-expected-at-flemington-fair.html | 100,000 Expected At Flemington Fair | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/alaska-sues-over-oil-spill.html | Alaska Sues Over Oil Spill | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/claudia-smith-wed-to-rea-paredes.html | Claudia Smith Wed To R. E. A. Paredes | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/greenery-for-therapy-greenery-for-therapy.html | Greenery for Therapy | True | BY Joan Marks | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ers-rc-middaugh-weds-miss-foothorap.html | Ers. R. C. Middaugh Weds Miss Foothorap | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/pompidou-was-introduced-to-king-timahoe-but-not-to-the-author-dog.html | Pompidou was introduced to King Timahoe but not to the author | True | By Nora Ephron | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/utah-eager-for-big-power-plant-utah-is-eager-for-keystone-power.html | Utah Eager for Big Power Plant | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/when-deal-is-made-in-soccer-players-usually-last-to-know.html | When Deal Is Made in Soccer, Players Usually Last to Know | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/airmail-to-south-vietnam-is-being-resumed-by-us.html | Airmail to South Vietnam Is Being Resumed by U.S. | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/tuition-rise-due-in-76-at-nassau-college.html | Tuition Rise Due in '76 At Nassau College | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/frank-diamant-detective-and-police-sports-leader.html | Frank Diamant, Detective and Police Sports Leader | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cyprus-conferees-report-progress-356342642.html | CYPRUS CONFEREES REPORT PROGRESS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/poor-mans-boat-astor-cup-victor.html | â€šÃ„Â'Poor Man'sâ€šÃ„Â' Boat Astor Cup Victor | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/hamm-chain-over-us-urged-for-bicentennial.html | Hamm Chain Over U.S. Urged for Bicentennial | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/shinn-fits-description-by-beame-for-appointee.html | Shinn Fits Description By Beame for Appointee | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/living-costs-called-key-worry-by-47.html | LIVING COSTS CALLED KEY WORRY BY 47% | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/last-year-was-fabulous-this-year-maybe-the-areas-giant-ports-at.html | Last Year Was â€šÃ„Â'Fabulousâ€šÃ„Â' â€šÃ„Â® This Year Maybe | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/democrats-plan-regional-parleys-new-liberal-group-to-meet.html | DEMOCRATS PLAN REGIONAL PARLEYS | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/harry-w-miller.html | HARRY W. MILLER | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/german-system-is-chosen-for-italian-color-television.html | German System Is Chosen For Italian Color Television | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/dance-nureyev-absent-national-ballet-of-canada-does-swan-lake-with.html | Dance: Nureyev Absent | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/dr-da-foley-weds-janis-kennard.html | Dr. D. A. Foley Weds Janis Kennard | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/julia-wood-affianced-to-dewitt-john-strong.html | Julia Wood Affianced To Dewitt John Strong | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/the-hardships-are-real-particularly-in-view-of-new-figures-the.html | The Hardships Are Real, Particularly in View of New Figures | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/dog-days.html | Dog Days | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/seniormobile-plans-8-days-at-beache.html | Seniormobile Plans 8 Days at Beache | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/explosion-in-a-shingle-factory.html | â€šÃ„Â'Explosion in a shingle factoryâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/a-summer-with-freud-the-guest-word.html | A Summer With Freud | True | By David Triblich | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/postage-stamps-in-spirit-of-76-bring-protest-in-laos.html | Postage Stamps in Spirit Of '76 Bring Protest in Laos | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/susan-a-richards-is-the-bride-of-daniel-mckay-law-student.html | Susan A. Richards Is the Bride Of Daniel McKay, Law Student | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/future-events.html | Future Events | True | Russell Edwards | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/cold-peace-for-cold-war.html | Cold Peace for Cold War | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/to-tell-the-truth-the-price-is-right-the-audience-participates.html | To tell the truth, the price is right | True | By Stephanie Harrington | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/food-news-shellfish-near-their-peak.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/pennsylvania-law-upheld-in-challenge-on-tax-refund.html | Pennsylvania Law Upheld in Challenge on Tax Refund | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/film-view-on-being-entertained-by-assassinations.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/remembrances-of-b-movies-pastremembrances-of-b-movies-past.html | Remembrances of 'B' Movies Past:Remembrances of 'B' Movies Past | True | By Wallace Markfield | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/new-york-team-upset-in-bridge-play.html | New York Team Upset in Bridge Play | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/reflecting-pools-mirror-the-calm-of-summer-life.html | Reflecting Pools Mirror the Calm Of Summer Life | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/ancient-title-takes-whitney-by-a-neck-72-shot-scores-at-saratoga.html | Ancient Title Takes Whitney by a Neck | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/street-muralists-find-new-canvases-muralists-find-canvases-possible.html | Street Muralists Find New Canvases | True | By Brian Huggins | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/rep-edward-mezvinsky-to-wed-marjorie-s-margolies-of-nbc.html | Rep.Edward Mezvinsky to Wed Marjorie S. Margolies of NBC | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/in-view-of-a-scholar-the-giants-are-wiser.html | In View of a Scholar, The Giants Are Wiser | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/legislative-notes-plan-to-aid-byrne-scored.html | Legislative Notes | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/miss-garlick-michael-hunter-are-wed-here.html | Miss Garlick, Michael Hunter Are. Wed Here | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/dressage-selection-slated.html | Dressage Selection Slated | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/drew-becomes-a-camp-for-handicapped.html | Drew Becomes a Camp for Handicapped | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/options-catching-on-elsewhere.html | Options Catching on Elsewhere | True | | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/meet-a-mummy-grapple-with-a-ghost-meet-a-mummy-grapple-with-a-ghost.html | Meet a Mummy, Grapple With a Ghost. | True | By Paul Kresh | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/oyster-bay-appealing-decision-calling-twoâ€Âacre-zoning-in-jericho.html | Oyster Bay Appealing Decision Calling Twoâ€Âˆ,Âˆ"Acre Zoning in Jericho â€Âˆ,Âˆ"Confiscatoryâ€Âˆ,Âˆ" | True | By Rosemary Lopez | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/sharp-rise-noted-in-city-crime-rate-all-categories-but-murder-up-13.html | SHARP RISE NOTED FIN CITY CRIME RATE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/a-paella-pan-is-a-spaniards-canvas.html | A Paella Pan Is a Spaniard's Canvas | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-03 | 1975-08-03 | https://www.nytimes.com/1975/08/03/archives/camera-view-clubs-for-camaraderie.html | CAMERA VIEW | True | By Peggy Sealfon | 2003-07-18 0:00 | RE 883-512 | B 40799 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/4th-day-in-the-90s-here-and-no-relief-is-in-sight-fourth-day-of.html | 4th Day in the 90's Here, And No Relief Is in Sight | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/new-jersey-briefs-new-turnpike-exit-to-serve-airport-5-seized-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/horse-show-awards.html | Horseâ€Âˆ,Âˆ"Show Awards | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/banker-voted-tribal-chief.html | Banker Voted Tribal Chief | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/modern-masters-is-a-must-display.html | â€Âˆ,Âˆ"Modern Mastersâ€Âˆ,Âˆ" Is a Must Display | True | By John Russell | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/arthur-p-west.html | ARTHUR P. WEST | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/authors-call-on-byrne-to-bar-royalties-tax.html | Authors Call on Byrne To Bar Royalties Tax | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/senate-expected-to-pass-assembly-tax-plan-today.html | Senate Expected to Pass Assembly Tax Plan Today | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/josie-johnson-married-to-dr-leo-winter-jr.html | Josie Johnson Married to Dr. Leo Winter Jr. | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/hughes-cia-pact-is-put-month-after-gift-to-nixon.html | Hughes C.I.A. Pact Is Put Month After Gift to Nixon | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/lockheeds-payments-abroad-to-be-studied-by-loan-board-garrett-of.html | Lockheed's Payments Abroad To Be Studied by Loan Board | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/doyle-lifts-bat-streak-to-21-as-red-sox-win64.html | Doyle Lifts Bat Streak to 21 as Red Sox Win, 6â€Âˆ,Âˆ"4 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/robert-feinberg-labor-lawyer-63-arbitrator-who-also-was-nyu.html | ROBERT FEINBERG, LABOR LAWYER, 63 | True | Arbitrator Who Also Was N.Y.U., Professor, Dies | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/lockheed-investigated.html | Lockheed Investigated | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/advertising-themepark-sponsors-sought.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/why-they-run.html | Why They Run | True | By Lloyd M. Bentsen | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/article-6-no-title.html | Article 6 â€Âˆ,Âˆ"â€Âˆ,Âˆ"â€Âˆ,Âˆ" No Title | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/pearson-triumphs-in-smoking-mercury-pearson-triumphs-at-pocono-in.html | Pearson Triumphs in Smoking Mercury | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/ftc-probe-asked-of-8-directorates-ftc-probe-asked-of-directorates.html | F.T.C. Probe Asked Of 8 Directorates | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/naming-of-sninn-praised-by-mac-but-assistance-corporation-will.html | NAMING OF SHINN PRAISED BY M.A.C. | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/new-sponsor-set-for-book-awards-national-institute-taking-over.html | NEW SPONSOR SET FOR BOOK AWARDS | True | By Louis Calta | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/defense-rebuff.html | Defense Rebuff | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/article-4-no-title.html | Article 4 â€¦â€¦â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/5-hurt-as-hail-hits-plane.html | 5 Hurt as Hail Hits Plane | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/phyllis-cohen-is-bride-of-sanford-f-seplow.html | Phyllis Cohen Is Bride Of Sanford F. Seplow | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/frost-in-brazil-sending-coffee-prices-up-frost-in-brazil-raises.html | Frost in Brazil Sending Coffee Prices Up | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/reutemann-wins-lauda-3d-at-ring-reutemann-wins-lauda-3d-at-ring.html | Reutemann Wins; Lauda 3d at Ring | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/books-of-the-times-classical-vs-romantic-crime.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/188-on-charter-jet-killed-in-moroccan-crash-in-fog.html | 188 on Charter Jet Killed In Moroccan Crash in Fog | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/life-without-dreams.html | Life Without Dreams | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/janet-polivy-has-nuptials.html | Janet Polivy Has Nuptials | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/sports-news-briefs-us-leads-in-admirals-cup-soviet-athlete-us.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/ford-says-soviet-aids-portuguese-reds.html | Ford Says Soviet Aids Portuguese Reds | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/minnesota-six-wins.html | Minnesota Six Wins | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/las-vegas-night-was-the-real-thing-police-raiders-say.html | â€¦â€™Las Vegas Nightâ€¦â€” Was the Real Thing, Police Raiders Say | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/about-new-york-notsoinnocents-abroad.html | About New York | True | By Richard Shepard | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/nigerians-shrug-at-coup-bus-fare-a-bigger-topic.html | Nigerians Shrug at Coup; Bus Fare a Bigger Topic | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/pay-n-pak-victor-in-hydroplaning.html | Pay 'N Pak Victor In Hydroplaning | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/gov-brown-urges-a-delay-in-offshore-oil-leasing.html | Gov. Brown Urges a Delay in Offshore Oil Leasing | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/standing-of-the-teams2.html | STANDING OF THE TEAMS | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/instant-lottery-will-halt-earlier-as-sales-go-down.html | Instant Lottery Will Halt Earlier as Sales Go Down | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/superdome-dedicated-amid-superlatives.html | Superdome Dedicated Amid Superlatives | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/to-save-a-newspaper.html | To Save a Newspaper | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/centennial-of-hans-andersens-death-is-observed.html | Centennial of Hans Andersen's Death Is Observed | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/deal-of-1billion-takes-shape-here-to-give-city-cash-mac-works-on.html | DEAL OF $1â€¦â€”BILLION TAKES SHAPE HERE TO GIVE CITY CASH | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/ro-blood-87-dies-in-new-hampshire-former-governor-a-doctor-operated.html | R. O. BLOOD, 87, DIES IN NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/rostropovich-sets-verdi-requiem-afire.html | Rostropovich Sets Verdi Requiem Afire | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/bnai-brith-seeks-visit-to-soviet-union.html | B'nai B'rith Seeks Visit to Soviet Union | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/dr-edwin-grace-surgeon-81-dead-devised-aerosol-method-of.html | DR. EDWIN GRACE, SURGEON, 81, DEAD | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/188-on-charter-jet-killed-in-moroccan-crash-in-fog-188-die-as-plane.html | 188 on Charter Jet Killed In Moroccan Crash in Fog | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/beverly-schreiber-bride-of-dr-jacoby.html | Beverly Schreiber Bride of Dr. Jacoby | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/betty-ford-tired-rests-as-president-sees-transylvania.html | Betty Ford, Tired, Rests as President Sees Transylvania | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/on-the-hustle.html | On The Hustle | True | By William Safire | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/times-have-changed.html | â€¦â€™Times Have Changedâ€¦â€” | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/red-smith-but-gabe-what-will-george-think.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/bridge-victory-in-grand-national-ages-hammanwolff-plans.html | Bridge; Victory in Grand National ?? Hammanâ€¦â€”Wolff Plans | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/panel-said-to-find-cia-acts-illegal.html | PANEL SAID TO FIND C.I.A. ACTS ILLEGAL | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/robbers-take-8000-from-two-restaurants.html | Robbers Take $8,000 From Two Restaurants | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/miss-doerner-wins-tennis-title.html | Miss Doerner Wins Tennis Title | True | By Robin Herman | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/comeback-star-of-pro-golf-tour-gene-alec-littler.html | Comeback Star of Pro Golf Tour | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/a-beguiling-dolly-parton-sings-at-jersey-festival.html | A Beguiling Dolly Parton Sings at Jersey Festival | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/the-new-fbi-man-does-not-quite-fit-the-old-image-new-fbi-man-does.html | The New F.B.I. Man Does Not Quite Fit the Old Image | True | By John Corry | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/centennial-of-hans-christian-andersen-is-observed.html | Centennial of Hans Christian Andersen Is Observed | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/profrench-group-gains-control-of-the-comoro-islands-in-a-coup.html | Proâ€šÃ„Â¹French Group Gains Control Of the Comoro Islands in a Coup | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/steel-industry-expects-price-rise-after-labor-day-steel-industry.html | Steel Industry Expects Price Rise After Labor Day | True | By Gene Smith | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/tito-warns-ford-on-israeli-stance.html | TITO WARNS FORD ON ISRAELI STANCE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/the-new-fbi-man-does-not-quite-fit-the-old-image.html | The New F.B.I. Man Does Not Quite Fit the Old Image | True | By John Corry | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/souvenirs-sold-in-alaska-spur-ftc-fight-on-product-labels.html | Souvenirs Sold in Alaska Spur F.T.C. Fight on Product Labels | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/metropolitan-briefs-2-tractor-trailers-stolen-in-queens-protection.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/shadows-of-citys-fiscal-ills-darken-bond-market-for-other.html | Shadows of City's Fiscal Ills Darken Bond Market for Other Municipalities | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/diane-rotter-richard-kelmenson-wed.html | Diane Rotter, Richard Kelmenson Wed | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/butz-expects-food-prices-to-rise-and-beef-to-decline.html | Butz Expects Food Prices To Rise and Beef To Decline | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¢Counter Listings | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/a-letter-to-sihanouk-by-fox-butterfield.html | A Letter to Sihanouk By FOX BUTTERFIELD | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/babashoffs-take-freesty-le-events.html | Babashoffs Take Freeâ€šÃ„Â¹Style Events | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/keeping-cool-turns-upper-east-side-into-a-land-of-fountains.html | Keeping Cool Turns Upper East Side Into a Land of â€šÃ„Â¹Fountainsâ€šÃ„Â¹ | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/kibbee-hopes-city-u-can-regain-some-funds.html | Kibbee Hopes City U. Can Regain Some Funds | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/bradford-quits-presidency-of-allied-chemical-corp.html | Bradford Quits Presidency Of Allied Chemical Corp. | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/andrea-j-osur-married-in-jersey.html | Andrea J. Osur Married in Jersey | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/better-news-on-jobs.html | Better News on Jobs | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/bouvier-is-best-at-hunterdon.html | Bouvier Is Best at Hunterdon | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/dont-call-it-a-fat-camp.html | Don't Call It a Fat Camp | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/money-market-is-showing-a-decided-upward-trend-money-markets.html | Money Market Is Showing A Decided Upward Trend | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/lawyer-weds-diane-b-cohn.html | Lawyer Weds Diane B. Cohn | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/riverlovers-begin-hike-in-drive-to-save-potomac.html | River Lovers Begin Hike In Drive to Save Potomac | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/article-5-no-title-fourth-day-of-90plus-readings-in-city.html | Fourth Day of 90â€šÃ„Â¢Plus Readings in City | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/michael-carr-marries-barbara-ann-freeman.html | Michael Carr Marries Barbara Ann Freeman | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/louis-d-fletcher.html | LOUIS D. FLETCHER | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/music-antonia-brico-conducts-here.html | Music: Antonia Brico Conducts Here | True | Donal Henahan | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/papers-show-us-considered-ousting-rhee-in-korean-war-documents-show.html | Papers Show U.S. Considered Ousting Rhee in Korean War | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/rabin-and-waldheim-meet-in-stockholm.html | RABIN AND WALDHEIM MEET IN STOCKHOLM | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/4thday-in-the-90s-here-and-no-relief-is-in-sight-fourth-day-of.html | 4th Day in the 90's Here, And No Relief Is in Sight | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/mrs-gandhi-plans-retroactive-law-to-clear-her-case-practices-of-7l.html | MRS. GANDHI PLANS RETROACTIVE LAW TO CLEAR HER CASE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/abraham-i-kafina-69-is-dead-a-state-supreme-court-justice.html | Abraham I. Kalina, 69, Is Dead; A State Supreme Court Justice | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/burma-cooperating-with-us-to-stem-opium-flow.html | Burma Cooperating With U.S. to Stem Opium Flow | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/muir-mathieson-64-a-film-conductor.html | MUIR MATHIESON, 64, A FILM CONDUCTOR | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/blue-cross-called-lax-on-curbing-health-costs.html | Blue Cross Called Lax On Curbing Health Costs | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/sewage-delays-scored-by-levitt-he-puts-additional-costs-at.html | SEWAGE DELAYS SCORED BY LEVITT | True | By Murray Illson | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/papers-show-u-s-considered-ousting-rhee-in-korean-war.html | Papers Show U. S. Considered Ousting Rhee in Korean War | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/susie-berning-wins-on-birdie.html | Susie Berning Wins on Birdie | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/chick-called-sue-wins.html | Chick Called Sue Wins | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/ballet-noella-pontois-dances-giselle.html | Ballet: Noella Pontois Dances Giselle | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/astor-cup.html | Astor Cup | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/ford-picks-humphrey.html | Ford Picks Humphrey | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/us-oarsmen-dominate-canadian-henley-regatta.html | U.S. Oarsmen Dominate Canadian Henley Regatta | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/fanfani-esparty-chief-in-italy-is-married.html | Fanfani, ExÃ©Ã‚ÂªParty Chief in Italy, Is Married | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/naval-facilities-bar-a-reservist-admiral-on-coast-issues-an-order.html | NAVAL FACILITIES BAR A RESERVIST | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/us-consul-in-malaysia-held-by-three-japanese-guerrillas.html | U.S. Consul in Malaysia Held By Three Japanese Guerrillas | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/lockheed-investigated-7637783l.html | Lockheed Investigated | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/tocks-dam-story-of-13year-failure.html | Tocks Dam: Story Of 13Ã©3Ã‚ÂªYear Failure | True | By Donald Janson | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/ink-gandhi-plans-retroactive-law-to-clear-her-case.html | INK GANDHI PLANS RETROACTIVE LAW TO CLEAR HER CASE | True | BYWilliam Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/for-the-mideast-a-real-peace-is-as-elusive-as-ever.html | For the Mideast, a Real Peace Is as Elusive as Ever | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/caramoor-last-lover-premiere-is-sung-zestfully.html | Caramoor | True | By Peter G. Davis | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/purchasing-executives-find-prices-increasing.html | Purchasing Executives Find Prices Increasing | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/polls-and-pressures.html | Polls and Pressures | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/article-3-no-title-but-with-inventories-cut-economists-believe.html | PROFITS CONTINUE DOWNWARD TREND | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/maureen-oneill-cornell-75-is-married-to-floyd-weinstock.html | Maureen O'Neill, Cornell '75, Is Married to Floyd Weinstock | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/hanoi-delegation-confers-with-cambodian-leaders-toplevel.html | Hanoi Delegation Confers With Cambodian Leaders | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/countess-de-montebello-dies.html | Countess de Montebello Dies | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/fbi-enters-hoffa-case-extortion-statute-cited.html | F.B.I. Enters Hoffa Case; Extortion Statute Cited | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/east-germans-with-kin-in-west-await-proof-of-helsinki-accord.html | East Germans With Kin in West Await Proof of Helsinki Accord | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/dr-woldemar-weyl-authority-on-glass.html | DR. WOLDEMAR WEYL, AUTHORITY ON GLASS | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/personal-finance-on-social-security.html | Personal Finance: On Social Security | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/four-yachts-bidding-for-top-award.html | Four Yachts Bidding for Top Award | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/panel-said-to-find-cia-acts-illegal-justice-department-aides-view.html | PANEL SAID TO FIND C.I.A. ACTS ILLEGAL | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/no-sunday-dent-made-in-piledup-garbage.html | No Sunday Dent Made In Piled€ŝÃ„Ã"Up Garbage | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/rosenberg-papers-ordered-preserved.html | ROSENBERG PAPERS ORDERED PRESERVED | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/tito-warns-ford-on-israeli-stance-us-aides-surprised-by-call-in.html | TITO WARNS FORD ON ISRAELI STANCE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/no-amer-soccerleague.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/galaxies-signals-being-recorded-gas-emissions-are-detected-outside.html | GALAXIES' SIGNALS BEING RECORDED | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/citys-fiscal-woes-hurt-suburbs-too.html | City's Fiscal Woes Hurt Suburbs, Too | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/bearne-court-plan-seen-saving-city-200million.html | Bearne Court Plan Seen Saving City $200€ŝÃ„Ã"Million | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/vilas-gains-final.html | Vilas Gains Final | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/fbi-enters-hoffa-case-extortion-statute-cited-threats-reported-made.html | F.B.I. Enters Hoffa Case; Extortion Statute Cited | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/5cent-staten-island-fare-sails-into-history-nickel-fare-on-the.html | 5€ŝÃ„Ã"Cent Staten Island Fare Sails Into History | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/bold-forbes-wins-sets-spa-record-bold-forbes-wins-sets-spa-record.html | Bold Forbes Wins, Sets Spa Record | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/susan-feder-bride-of-richard-gibralter.html | Susan Feder Bride of Richard Gibralter | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/enquirer-to-yield-data-on-kissinger.html | ENQUIRER TO YIELD DATA ON KISSINGER | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/18-of-worlds-50-biggest-companies-are-in-oil-industry.html | 18 of World's 50 Biggest Companies Are in Oil Industry | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/de-gustibus-actually-the-legion-of-honor-wasnt-as-exclusive-as-all.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/deal-of-1billion-takes-shape-here-to-give-city-cash.html | DEAL OF $1€ŝÃ„Ã"BILLION TAKES SHAPE HERE TO GIVE CITY CASH | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/instant-lottery-ends-in-jersey-this-month.html | Instant Lottery Ends In Jersey This Month | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/sun-scores-2115-in-wfl-opener.html | Sun Scores, 21€ŝÃ„Ã"15, In W.F.L. Opener | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/schlesinger-cia-role-cut.html | Schlesinger: C.I.A. Role Cut | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/article-2-no-title.html | Article 2 €ŝÃ„Ã"€ŝÃ„Ã" No Title | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/littler-takes-westchester-golf-by-defeating-boros-in-playoff.html | Littler Takes Westchester Golf By Defeating Boros in Playoff | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/5cent-staten-island-fare-sails-into-history-nickel-pfare-on-the.html | 5€ŝÃ„Ã" Cent Staten Island Fare Sails Into History | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/el-salvador-plane-crash-kills-17-in-dance-troupe.html | El Salvador Plane Crash Kills 17 in Dance Troupe | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/on-involuntary-psychiatry.html | On Involuntary Psychiatry | True | By Thomas Szasz | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/most-wall-streeters-optimistic-on-market-wall-street-optimistic-on.html | Most Wall Streeters Optimistic on Market | True | By Alexander R. Rammer | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/anticommunists-defy-lisbon-edict-party-offices-are-besieged-despite.html | ANTI€ŝÃ„Ã"COMMUNISTS DEFY LISBON EDICT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/shop-talk-wearing-a-kimono-in-twenty-ways.html | SHOP TALK | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/article-1-no-title.html | Article 1 €ŝÃ„Ã"€ŝÃ„Ã" No Title | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/cosmos-lose-50-and-miss-playoff-berth.html | Cosmos Lose, 5€ŝÃ„Ã"0, and Miss Playoff Berth | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/san-francisco-tops-13-cities-in-survey-of-violent-crime.html | San Francisco Tops 13 Cities in Survey Of Violent Crime | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/eleanore-grosz-wed.html | Eleanore Grosz Wed | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/ronnie-yellin-bride-of-stephen-charme.html | Ronnie Yellin Bride of Stephen Charme | True | | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |
| 1975-08-04 | 1975-08-04 | https://www.nytimes.com/1975/08/04/archives/yanks-lose-32-after-121-victory.html | Yanks Lose, 3€ŝÃ„Ã"2, After 12€ŝÃ„Ã"1 Victory | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-520 | B 44383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/ailing-bold-forbes-out-for-six-weeks.html | Ailing Bold Forbes Out for Six Weeks | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/2-killed-as-anticommunist-violence-grows-in-portugal.html | 2 Killed as Antïâ€šÂ‚Â°Communist Violence Grows in Portugal | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/insurers-moving-to-increase-rates-on-cars-and-homes-concerns-say-in.html | INSURERS MOVING TO INCREASE RATES ON CARS AND HOMES | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/us-safety-rules-attacked-by-abel-he-asserts-cokaven-code-reflects.html | U.S. SAFETY RULES ATTACKED BY ABEL | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/plan-for-convention-center-here-jeopardized-by-citys-fiscal-ills.html | Plan for Convention Center Here Jeopardized by City's Fiscal Ills | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/monetary-summit-useuropean-split-economic-analysis-monetary-summit.html | Monetary Summit: U.Sâ€šÂ‚Â°European Split | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/politics-charged-in-hiring-by-sba.html | POLITICS CHARGED IN HIRING BY S.B.A. | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/an-executive-is-appointed-by-times-news-service.html | An Executive Is Appointed By Times News Service | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/spectators-told-to-testify-on-court-escape-attempt.html | Spectators Told to Testify On Court Escape Attempt | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/article-1-no-title.html | Article 1 â€šÂ‚â€šÂ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/hanggliders-taking-exhilarating-flights-at-yosmite-yosemite.html | Hangâ€šÂ‚Â°Gliders Talking Exhilarating Flights at Yosemite | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/steel-output-rose-02-from-week-ago.html | STEEL OUTPUT ROSE 0.2% FROM WEEK AGO | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/shark-scare-closes-li-beach-45-minutes.html | Shark Scare Closes L.I. Beach 45 Minutes | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/heats.html | Heats | True | By Russell Baker | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/jackson-in-city-invites-1976-support.html | Jackson, in City, Invites 1976 Support | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/cosmos-experiment-that-failed.html | Cosmos: Experiment That Failed | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/city-to-oust-new-workers-hired-under-us-program.html | City to Oust New Workers Hired Under U.S. Program | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/admiral-said-to-use-plane-for-errands.html | ADMIRAL SAID TO USE PLANE FOR ERRANDS | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/beame-discounts-need-for-review-of-city-by-mac-indicates-his.html | BEAME DISCOUNTS NEED FOR REVIEW OF CITY BY M.A.C. | True | By John Darnton | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/expert-testifies-on-kent-state-film.html | EXPERT TESTIFIES ON KENT STATE FILM | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/article-3-no-title.html | Article 3 â€šÂ‚â€šÂ‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/alabama-scored-on-welfare-plan-us-court-orders-halt-in-disparities.html | ALABAMA SCORED ON WELFARE PLAN | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/new-lying-charge-denied-by-tax-lawyer-for-nixon.html | New Lying Charge Denied By Tax Lawyer for Nixon | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/crackdown-hits-calcutta-but-the-poor-find-things-the-same.html | Crackdown Hits Calcutta, but the Poor Find Things the Same | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/bentsen-asks-us-to-grant-priority-to-israd-on-trade.html | Bentsen Asks U. S. To Grant Priority To Israel on Trade | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/blimp-buffeted-by-storm.html | Blimp Buffeted by Storm | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/credit-card-money-by-telephone-is-set-sending-money-by-telephone.html | Credit Card Money By Telephone Is Set | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/us-court-finds-bars-gagrule-on-news-invalid.html | U.S.Court Finds Bar's â€šÂ‚â€šÂ‚Gagâ€šÂ‚â€šÂ‚Â° Rule On News Invalid | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/shell-geothermal-well-holds-commercial-outlook.html | Shell Geothermal Well Holds Commercial Outlook | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/metropolitan-briefs-2-cabbies-shot-by-passengers-3d-suspect-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/brief-says-mitchell-got-silbert-warning-of-indictment-in-73.html | Brief Says Mitchell Got Silbert Warning Of Indictment in '73 | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/court-limits-committing-of-the-criminally-insane.html | Court Limits Committing Of the Criminally Insane | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/belgian-cost-index-is-called-inflation-spur-wideranging.html | Belgian Cost Index Is Called Inflation Spur | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/transit-aide-asks-tax-on-employers.html | TRANSIT AIDE ASKS TAX ON EMPLOYERS | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/people-and-business-critics-of-grain-sales-assailed.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/ford-returns-optimistic.html | Ford Returns â€šÃ„Â'Optimisticâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/garbage-trucks-will-be-given-quotas-city-says-penalties-could-be.html | Garbage Trucks Will Be Given Quotas; City Says Penalties Could Be Financial | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/advertising-agencies-get-24-student-interns.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/portuguese-of-new-bedford-keep-identity.html | Portuguese of New Bedford Keep Identity | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/heart-recipient-improving.html | Heart Recipient Improving | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/john-clough-led-fairchild-camera.html | JOHN CLOUGH, LED FAIRCHILD CAMERA | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/henry-l-reese-65-dies-played-football-for-giants.html | Henry L. Reese, 65, Dies; Played Football for Giants | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/a-liquor-license-for-police-vetoed-carey-rejects-bill-granting.html | A LIQUOR LICENSE FOR POLICE VETOED | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/mcgovern-wont-run-key-advisers-opposed.html | McGovern Won't Run; Key Advisers Opposed | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/a-key-basque-rebel-and-3-spanish-nuns-reported-arrested.html | A Key Basque Rebel And 3 Spanish Nuns Reported Arrested | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/indians-eckersley-defeats-tigers-64.html | Indians' Eckersley Defeats Tigers, 6â€šÃ„Â'4 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/detained-in-india-are-put-at-55000-foes-of-prime-minister-also-call.html | DETAINED IN INDIA ARE PUT AT 55,000 | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/politics-charged-in-hiring-by-sba-civil-service-report-says-top.html | POLITICS CHARGED IN HIRING BY S.B.A. | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/hughes-spruce-goose-safe-for-another-year.html | Hughes â€šÃ„Â'Spruce Gooseâ€šÃ„Â' Safe for Another Year | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/exbasketball-fixer-killed-in-a-gangstyle-slaying.html | Exâ€šÃ„Â'Basketball Fixer Killed in a Gangâ€šÃ„Â'Style Slaying | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/school-spending-law-is-signed-by-byrne.html | School Spending Law Is Signed by Byrne | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/shop-talk-one-look-at-different-prices.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/threat-to-hoffa-in-74-is-reported-reunion-agent-quotes-him-as.html | THREAT TO HOFFA IN '74 IS REPORTED | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/109-million-shares-of-apco-tendered-to-northwest.html | 1.09 Million Shares of Apco Tendered to Northwest | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/twocounty-medal-to-mrs-chadsey.html | Twoâ€šÃ„Â'County Medal To Mrs. Chadsey | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/a-canadian-cold-front-breaks-heat-wave-here-with-storms.html | A Canadian Cold Front Breaks Heat Wave Here With Storms, | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/impasse-in-portugal.html | Impasse in Portugal | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/living-in-new-york-2-single-women-find-opportunity-and-fear.html | Living in New York; 2 Single Women Find Opportunityâ€šÃ„Â'and Fear | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/california-trims-highway-building-20-cut-reflects-financial.html | CALIFORNIA TRIMS HIGHWAY BUILDING | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/beame-discounts-need-for-review-of-city-by-mac.html | BEAME DISCOUNTS NEED FOR REVIEW OF CITY BY M.A.C. | True | By John Darnton | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/crime-rate-stirs-hong-kong-anger-growing-violence-arouses-demands.html | CRIME RATE STIRS HONG KONG ANGER | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/statue-of-hadrian-is-found-in-israel-by-a-ny-broker.html | Statue of Hadrian Is Found in Israel By a N.Y. Broker | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/ford-offers-tito-view-on-mideast-president-asks-moderation-yugoslav.html | FORD OFFERS TITO VIEW ON MIDEAST | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/state-senate-votes-agency-nominations.html | STATE SENATE VOTES AGENCY NOMINATIONS | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/oppositionist-turk-calls-for-removal-of-the-us-military.html | Oppositionist Turk Calls for Removal Of the U.S. Military | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/clam-broth-house-sold-for-2d-time-since-99.html | Clam Broth House Sold For 2d Time Since '99 | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/palestinianegyptian-rift-opens-over-ousting-israel-from-un.html | Palestinianâ€šÃ„Â'Egyptian Rift Opens Over Ousting Israel From U.N. | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/london-observer-plans-cut-in-its-staff-to-stem-losses.html | London Observer Plans Cut In Its Staff to Stem Losses | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/expos-win-43tate-nohitbid-fails-expos-top-mets-43-on-4-in-8th.html | Expos Win, 4â€šÃ„Â¶3â€šÃ„Â¶Tate Noâ€šÃ„Â¶Hit Bid Fails | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/gm-korea-unit-linked-to-250000-political-gift-gm-korea-linked-to.html | G.M.'s Korea Unit Linked To $250,000 Political Gift | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/market-place-the-search-for-undervalued-shares.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/statue-of-hadrian-is-found-in-israel-by-a-ny-broker-new-york-broker.html | Statue of Hadrian Is Found in Israel By A N. Y. Broker | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/city-hospitals-to-gtt-delafields-equipment.html | City Hospitals to Get Delafield's Equipment | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/solomon-is-upset-by-plotz-in-3-sets.html | Solomon Is Upset By Plotz in 3 Sets | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/jury-at-gurney-trial-returns-some-verdicts-but-not-others.html | Jury at Gurney Trial Returns Some Verdicts but Not Others | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/whitney-museum-halts-architectural-displays.html | Whitney Museum Halts Architectural Displays | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/karel-bossart-71-convair-engineer.html | KAREL BOSSART, 71, CONVAIR ENGINEER | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/fed-is-urged-to-allow-faster-money-growth-fed-urged-to-lift-its.html | Fed Is Urged to Allow Faster Money Growth | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/major-trouble-shooter-william-maurice-ellinghaus.html | Major Trouble Shooter | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/us-camps-have-sent-out-nearly-half-of-refugees.html | U.S. Camps Have Sent Out Nearly Half of Refugee | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/transit-aide-asks-tax-on-employers-suggests-levy-could-go-far.html | TRANSIT AIDE ASKS TAX ON EMPLOYERS | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/dannys-hideaway-closes-in-a-dispute.html | DANNY'S HIDEâ€šÃ„Â¶Aâ€šÃ„Â¶WAY CLOSES IN A DISPUTE | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/raiders-hold-50-in-us-consulate-in-kuala-lumpur-tokyo-u-frees-5-in.html | RAIDERS HOLD 50 IN U.S. CONSULATE IN KUALA LUMPUR | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/being-first-lady-is-practically-a-24houraday-job.html | Being First Lady Is â€šÃ„Â¶'Practically a 24â€šÃ„Â¶Hourâ€šÃ„Â¶Aâ€šÃ„Â¶Day Jobâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/2-killed-as-anti-communist-violence-grows-in-portugal.html | 2 Killed as Anti â€šÃ„Â¶ Communist Violence Grows in Portugal | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/mississippi-voting-is-set-for-today-six-democrats-are-seeking.html | MISSISSIPPI VOTING IS SET FOR TODAY | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/northwest-airlines-shut-down-by-a-walkout-of-1550-pilots.html | Northwest Airlines Shut Down â€šÃ„Â¶ By a Walkout of 1,550 Pilots | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/its-always-rodgers-musical-time.html | It's Always â€šÃ„Â¶'Rodgers &â€šÃ„Â¶' Musical Time | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/rep-pike-angry-as-cia-bars-data.html | Rep. Pike Angry as C.I.A. Bars Data | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/kunstler-jailed-for-two-hours-for-contempt-at-little-trial.html | Kunstler Jailed for Two Hours For Contempt at Little Trial | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/lisbons-left-wing-feels-impaled-on-satiric-barbs.html | Lisbon's Left Wing Feels Impaled on Satiric Barbs | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/an-uneasy-racial-peace-prevails-amid-recession.html | An Uneasy Racial Peace Prevails Amid Recession | True | By Paul Delaney | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/76378586.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/ford-nettles-beame-in-telling-yugoslavs-city-is-fiscally-inept.html | Ford Nettles Beame In Telling Yugoslavs City Is Fiscally Inept | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/paul-says-key-to-signing-is-bonus-issue-cleon-jones-is-hopeful-of.html | Paul Stays Key to Signing Is Bonus Issue | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/futures-prices-of-corn-and-soybeans-show-sharp-increases.html | Futures Prices of Corn and Soybeans Show Sharp Increases | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/india-introduces-electoral-bill-press-barred-from-carrying-full.html | INDIA INTRODUCES ELECTORAL BILL | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/flip-phillips-plays-with-mellow-tones.html | FLIP PHILLIPS PLAYS WITH MELLOW TONES | True | John S. Wilson | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/dollar-moves-down-in-trading-abroad-gold-also-declines.html | Dollar Moves Down In Trading Abroad; Gold Also Declines | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/incendiary-device-set-off-at-venezuelan-consulate.html | Incendiary Device Set Off At Venezualan Consulate | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/bielfass-wins-at-billiards.html | Bielfass Wins at Billiards | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/prescriptions-cut-by-medicaid-trims-druggists-quit-plan-as-state.html | PRESCRIPTIONS CUT BY MEDICAID TRIMS | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/beirut-reports-naval-fire.html | Beirut Reports Naval Fire | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/helen-m-gerson.html | HELEN M. GERSON | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/living-in-new-york-2-single-women-find-opportunity-and-fear.html | Living in New York: 2 Single Women Find Opportunityâ€šÃ„Â¶and Fear | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/giants-rookie-end-plays-name-game-giant-rookie-end-plays-name-game.html | Giants' Rookie End Plays Name Game | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/chess-in-which-the-absent-bishop-spells-disaster-for-white.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/legislative-panel-renews-plea-to-ease-marijuana-penalties.html | Legislative Panel Renews Plea To Ease Marijuana Penalties | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/connecticut-poultry-losses.html | Connecticut Poultry Losses | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/general-motors-keeps-its-reduced-dividend.html | General Motors Keeps Its Reduced Dividend | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/bridge-middle-westerners-leading-in-play-at-summer-nationals.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/insane-criminals-win-new-rights-jersey-high-court-limits-commitment.html | INSANE CRIMINALS WIN NEW RIGHTS | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/bayh-forms-a-committee-to-study-nomination-race.html | Bayh Forms a Committee To Study Nomination Race | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/ford-to-use-catalytic-converters-on-all-its-models.html | Ford to Use Catalytic Converters on All Its Models | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/to-save-the-sound.html | To Save the Sound... | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/destroyer-costs-increased.html | Destroyer Costs Increased | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/3-at-helm-in-comoros.html | 3 at Helm in Comoros | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/us-issue-prices-sag-to-new-lows-prospects-of-higher-rates-and-poor.html | U.S. ISSUE PRICES SAG TO NEW LOWS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/threat-to-hoffa-in-74-is-report.html | THREAT TO HOFFA IN '74 IS REPORTD | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/bolivian-miners-in-walkout.html | Bolivian Miners in Walkout | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/medical-society-plans-a-system-to-arbitrate-malpractice-claims.html | Medical Society Plans a System To Arbitrate Malpractice Claims | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/machine-age-at-jet-camp-man-and-machines-mix-at-jets-training-camp.html | Machine Age At Jet Camp | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/where-craftsmen-pursue-philosophy-and-an-almost-monastic-life.html | Where Craftsmen Pursue Philosophy and an Almost Monastic Life | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/dr-yudel-mark-dies-4-lexicographer-77.html | DR. YUDEL MARK DIES; 4 LEXICOGRAPHER, 77 | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/kickback-charges-made-against-lent.html | KICKBACK CHARGES MADE AGAINST LENT | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/people-in-sports-rangers-considering-virdon-for-position.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/joseph-l-rodgers.html | JOSEPH L. RODGERS | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/illegal-intelligence.html | Illegal Intelligence | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/traffic-limited-in-garment-area-new-rules-bar-passenger-cars-to.html | TRAFFIC LIMITED IN GARMENT AREA | True | By David Vidal | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/help-from-mr-levitt.html | Help From. Mr. Levitt? | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/heat-wave-parching-vast-areas-of-europe.html | Heat Wave Parching Vast Areas of Europe | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/state-moves-to-foreclose-mortgage-on-coop-city-the-state-moves-to.html | State Moves to Foreclose Mortgage on Coâ€šÃ„Â¶op City | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/president-is-named-by-b-altman-co-president-named-by-altman-co.html | President Is Named By B. Altman & Co. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/action-is-needed.html | . . . Action Is Needed | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/wood-field-and-stream-gaspe-salmon.html | Wood, Field and Stream: Gaspe Salmon | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/nuisance-taxes-signed-by-byrne-257million-package-puts-end-to.html | NUISANCE TAXES SIGNED BY BYRNE | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/physicians-draft-arbitration-plan-it-would-cut-back-on-suits-in.html | PHYSICIANS DRAFT ARBITRATION PLAN | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/2-indicted-in-inquiry-into-police-sergeants-club.html | 2 Indicted in Inquiry Into Police Sergeants Club | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/recent-mexican-oil-finds-put-pemex-in-the-black.html | Recent Mexican Oil Finds Put Pemex in the Black | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/plate-and-bars-cut-to-industry-prices-at-bethlehem-steel.html | Plate and Bars Cut To Industry Prices At Bethlehem Steel | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/john-baragrey-actor-is-dead-star-in-broadway-enchanted.html | John Baragrey, Actor, Is Dead; Star in Broadway â€šÃ„Ã¹Enchantedâ€šÃ„Ã¹ | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/business-briefs-ibm-and-minipak-settle-suits-asarco-offering-to.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/growth-is-easing-in-gas-demands-recent-climb-in-use-fails-to-match.html | GROWTH IS EASING IN â€šÃ„Ã¹GASâ€šÃ„Ã¹ DEMANDS | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/hanggliders-taking-exhilarating-flights-at-yosemite-yosemite.html | Hangâ€šÃ„Ã¹Gliders Taking Exhilarating Flights at Yosemite | True | By Jon Nordreimer Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/study-of-japaneseamericans-indicates-stress-can-be-a-major-factor.html | Study of Japaneseâ€šÃ„Ã¹Americans Indicates Stress Can Be a Major Factor in Heart Disease | True | BY Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/political-fight-is-expected-in-the-capital-over-new-ussoviet-arms.html | Political Fight Is Expected in the Capital Over New U.S.â€šÃ„Ã¹Soviet Arms Agreement | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/youve-got-the-swaps-filly.html | â€šÃ„Ã¹You've Got the Swaps Fillyâ€šÃ„Ã¹ | True | Steve Cady | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/a-battle-looming-over-tocks-vote-army-engineers-are-accused-by.html | A BATTLE LOOMING OVER TACKS VOTE | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/fiat-500-production-ends.html | Fiat 500 Production Ends | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/state-moves-to-foreclose-mortgage-on-coop-city.html | State Moves to Foreclose Mortgage on Coâ€šÃ„Ã¹op City | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/notes-on-people-pattons-son-heads-his-fathers-division.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/nuisancetax-bills-are-signed-by-byrne-ending-fiscal-crisis-byrne.html | Nuisanceâ€šÃ„Ã¹Tax Bills Are Signed By Byrne, Ending Fiscal Crisis | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/benoit-frachon-french-leader-in-communist-party-82-dead.html | Benoit Frachon, French Leader In Communist Party, 82, Dead | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/flight-recorder-is-sought-in-moroccan-plane-crash.html | Flight Recorder Is Sought In Moroccan Plane Crash | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/jersey-woman-dies-of-heat-on-chair-covered-with-foil.html | Jersey Woman Dies of Heat On Chair Covered With Foil | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/convention-center-jeopardized.html | Convention Center Jeopardized | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/jackson-in-city-invites-support-for-presidency.html | Jackson, in City, Invites Support for Presidency | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/mrs-peron-back-at-work-in-office-her-return-dispels-reports-about.html | MRS. PERON BACK AT WORK IN OFFICE | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/the-khrushchevbrezhnev-doctrine-at-helsinki.html | The Khrushchev/ Brezhnev Doctrine at Helsinki | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/new-jersey-briefs-blue-shield-to-seek-new-rate-rise-80-rahway.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/an-uneasy-racial-peace-prevails-amid-recession-an-uneasy-racial.html | An Uneasy Racial Peace Prevails Amid Recession | True | By Paul Delaney | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/michel-foucault-on-the-role-of-prisons.html | Michel Foucault, on the Role of Prisons | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/prices-on-amex-drift-downward-turnover-remains-sluggish-otc-market.html | PRICES ON AMEX DRIFT DOWNWARD | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/new-clash-reported-at-lebanese-border.html | New Clash Reported at Lebanese Border | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/sports-news-briefs-lpga-settles-blalock-case-english-lead-aussies.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/subway-in-washington-wont-be-ready-in-76.html | Subway in Washington Won't Be Ready in '76 | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/article-2-no-title-cleon-jones-is-hopeful-of-becoming-a-yankee.html | Cleon Jones Is Hopeful Of Becoming a Yankee | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/power-cutbacks-called-unlikely-new-plants-and-maintenance-credited.html | POWER CUTBACKS CALLED UNLIKELY | True | By Richard Severo | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/us-estimates-are-lower.html | U.S. Estimates Are Lower | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/boeing-reports-profit-and-sales-gains.html | Boeing Reports Profit and Sales Gains | True | By Claire M. Reckert | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/paper-in-cairo-reports-a-coup-in-libya-foiled.html | Paper in Cairo Reports A Coup in Libya Foiled | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/ford-nettles-beame-in-telling-yugoslavs-city-is-fiscally-inept.html | Ford Nettles Beame In Telling Yugoslav's City Is Fiscally Inept | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/briefs-on-the-arts-puzo-doing-script-for-superman-morse-to-star-in.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/americans-at-peking-dinner.html | Americans at Peking Dinner | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/books-of-the-times-hard-book-that-must-be-read.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/51-shot-is-heard-round-75-clubhouses.html | '51 Shot Is Heard Round '75 Clubhouses | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/nadia-potts-is-a-stylish-and-distinctive-odettodile.html | Nadia Potts Is a Stylish and Distinctive OdetteâŠ‚Â„ÂÂ«Odile | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/insurers-moving-to-increase-rates-on-cars-and-homes.html | INSURERS MOVING TO INCREASE RATES ON CARS AND HOMES | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/21-triumph-is-11th-for-yank-pitcher-yankees-defeat-brewers.html | 2âŠ‚Â„ÂÂ*1 Triumph Is 11th for Yank Pitcher | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-05 | 1975-08-05 | https://www.nytimes.com/1975/08/05/archives/stocks-decline-in-light-trading-dow-industrials-down-845-investors.html | STOCKS DECLINE IN LIGHT TRADING | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-513 | B 42712 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/over-61-pounds-of-cocaine-seized-on-2-ships-at-miami.html | Over 61 Pounds of Cocaine Seized on 2 Ships at Miami | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/judge-in-little-trial-sees-victims-shirts.html | Judge in Little Trial Sees Victim's Shirts | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/briefs-on-the-arts-williamss-outcry-in-original-version-shew-to.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/hew-cautions-on-sex-diseases-warns-of-spread-of-three-unusual-types.html | H.E.W. CAUTIONS ON SEX DISEASES | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/investigators-in-hoff-a-case-trying-to-find-foster-son.html | Investigators in Hoff a Case Trying to Find Foster Son | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/susan-ford-finds-a-supernaut-job.html | Susan Ford Finds A âŠ‚Â„ÂSupernautâŠ‚Â„Â¯ Job | True | By William F. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/gulf-oil-is-indicted-over-fea-rules-official-also-called.html | Gulf Oil Is Indicted Over F.E.A. Rules | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/hercule-poirot-is-dead-famed-belgian-detective-hercule-poirot-the.html | Hercule Poirot Is Dead; Famed Belgian Detective | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/second-body-is-discovered-in-helsinki-boat-incident.html | Second Body Is Discovered In Helsinki Boat Incident | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/mexican-chief-in-egypt.html | Mexican Chief in Egypt | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/lisbon-is-fearful-as-violence-spreads-political-groups-worried-that.html | Lisbon Is Fearful as Violence Spreads | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/fords-first-year.html | Ford's First Year | True | By James Reston | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/british-set-subsidy-to-preserve-jobs.html | BRITISH SET SUBSIDY TO PRESERVE JOBS | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/general-haig-is-altering-nato-deployment.html | General Haig Is Altering NATO Deployment | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/city-discloses-3-programs-under-study-to-cut-costs.html | City Discloses 3 Programs Under Study to Cut Costs | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/carey-pressured-on-four-minority-contracting-bills.html | Carey Pressured on Four MinorityâŠ‚Â„ÂÂ«Contracting Bills | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/market-place-st-joes-austral-homework-done-well.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/charter-for-reform.html | Charter for Reform | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/birth-control-zealot-ends-pacific-raft-trip.html | Birth Control Zealot Ends Pacific Raft Trip | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/utilitys-message-gains-awards-and-brickbats.html | Utility's Message Gains Awards and Brickbats | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/shelly-grossman-photographer-dies.html | SHELLY GROSSMAN, PHOTOGRAPHER, DIES | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/article-2-no-title.html | Article 2 âŠ‚Â„ÂâŠ‚Â„Â Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ice-water-after-the-sauna-foreign-affairs.html | Ice Water After the Sauna | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/pier-l-cherici.html | PIER L. CHERICI | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/li-surgeon-indicted-as-wifes-slayer.html | L.I. Surgeon Indicted as Wife's Slayer | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/bergman-and-son-are-indicted-here-in-medicaid-fraud-federal-and.html | BERGMAN AND SON ARE INDICTED HERE IN MEDICAID FRAUD | True | By John L. Hess | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/refugee-eligibility-expanded.html | Refugee Eligibility Expanded | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/peers-win-a-point-justice-comes-out-ahead-of-politics.html | Peers Win a Point; Justice Comes Out Ahead of Politics | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/bergman-and-son-are-indicted-here-in-medicaid-fraud.html | BERGMAN AND SON ARE INDICTED HERE IN MEDICAID FRAUD | True | By John L. Hess | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/article-3-no-title.html | Article 3 â€Â³â€Â³â€Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/canadas-july-reserves-off.html | Canada's Jury Reserves Off | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/us-car-makers-july-sales-fell-79-but-annual-selling-rate-is-years.html | U.S. Car Makers' July Sales Fell 7.9% But Annual Selling Rate Is Year's Best | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/moret-hurt-in-car-faces-boston-fine.html | Moret, Hurt in Car, Faces Boston Fine | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/towers-was-a-target-of-frequent-inquiries.html | Towers Was a Target Of Frequent Inquiries | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/11-indicted-on-tax-charges-in-fraudulent-grain-sales.html | 11 Indicted on Tax Charges in Fraudulent Grain Sales | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ranks-of-nicaraguan-guerrillas-appear-to-grow.html | Ranks of Nicaraguan Guerrillas Appear to Grow | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/2-vietnams-press-admission-into-un.html | 2 VIETNAMS PRESS ADMISSION INTO U.N. | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/yanks-and-hunter-win-43-on-bonds-homer-in-ninth.html | Yanks and Hunter Win, 4â€Â³â€Â³3, On Bonds's Homer in Ninth | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/greek-dance-rich-link-to-golden-age.html | Greek Dance: Rich Link to Golden Abe | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/advertising-corporations-don-tennis-shoes.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/mrs-arthur-gardner.html | MRS. ARTHUR GARDNER | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/levitt-reported-leaning-to-mac.html | LEVITT REPORTED LEANING TO M.A.C. | True | By John Darnton | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/hong-kong-gang-seizes-15million-in-robbery.html | Hong Kong Gang Seizes $1.5â€Â³â€Â³Million in Robbery | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/opening-of-mail-is-traced-to-fbi.html | OPENING OF MAIL IS TRACED TO F.B.I. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/risk-at-marco-island.html | Risk at Marco Island | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/sports-news-briefs-us-hopes-to-regain-yacht-race-lead-white-sox.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/psc-staff-urges-denial-of-increase-in-con-ed-gas-fee.html | P.S.C. Staff Urges Denial of Increase In Con Ed Gas Fee | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/malaysia-terrorists-free-most-hostages-in-embassy-japanese-red-army.html | Malaysia Terrorists Free Most Hostages in Embassy | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/navajo-girl-in-new-mexico-victim-of-bubonic-plague.html | Navajo Girl in New Mexico Victim of Bubonic Plague | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/stocks-decline-dow-off-by-790-rally-at-midday-is-laid-to.html | STOCKS DECLINE: DOW OFF BY 7.90 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/for-teenagers-in-california-counseling-precedes-marriage.html | For Teenâ€Â³â€Â³Afters in California, Counseling Precedes Marriage | True | By Sharon Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/a-portuguese-town-wars-on-communism-portugul-town-wars-on-communism.html | A Portuguese Town Wars on Communism | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/british-currency-sags-to-new-low-rising-economic-pressures-push.html | BRITISH CURRENCY SAGS TO NEW LOW | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/charter-panel-members.html | Charter Panel Members | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/us-courthouse-bombed-despite-security-order.html | U.S. Courthouse Bombed Despite Security Order | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/moderate-takes-a-solid-lead-in-mississippi-governors-race.html | Moderate Takes a Solid Lead In Mississippi Governor's Race | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/alger-hiss-is-readmitted-to-the-massachusetts-bar.html | Alger Hiss Is Readmitted To The Massachusetts Bar | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/raiders-are-part-of-a-loose-alliance-of-japanese-extremists.html | Raiders Are Part of a Loose Alliance of Japanese Extremists | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/susan-ford-finds-a-supernat-job-susan-ford-pronounces-her-job-as.html | Susan Ford Finds A â€Â³â€Â³Supernatâ€Â³â€Â³ Job | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/3d-angola-faction-now-set-to-join-fighting-if-provoked.html | 3d Angola Faction Now Set To Join Fighting if Provoked | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/people-in-sports-burden-2d-knick-pick-signed-by-aba.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/9-price-rise-set-by-armco-steel-autos-affected.html | 9% PRICE RISE SET BY ARMCO STEEL; AUTOS AFFECTED | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/banks-misses-court-date-fbi-is-asked-to-find-him.html | Banks Misses Court Date; F.B.I. Is Asked to Find Him | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/8-asian-nations-in-tariff-accord-duty-cuts-range-from-10-to-80-and.html | 8 ASIAN NATIONS IN TARIFF ACCORD | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/9-price-rise-set-by-armco-steel-autos-affected-washington-urges.html | 9% PRICE RISE SET BY ARMCO STEEL; AUTOS AFFECTED | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/publics-role-on-health-plans-boards-found-limited.html | Public's Role on Health Plans' Boards Found Limited | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/cost-of-food-for-4-down-06-in-week.html | COST OF FOOD FOR 4 DOWN 0.6% IN WEEK | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/marguerite-steen-is-dead-at-81-a-popular-novelist-in-england.html | Marguerite Steen Is Dead at 81; A Popular Novelist in England | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/louisville-net-final-to-vilas.html | Louisville Net Final To Vilas | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/sba-wrongdoing-is-denied-by-wyman.html | S.B.A. WRONGDOING IS DENIED BY WYMAN | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/dancer-who-shares-raymonda-dream.html | Dancer Who Shares â€šÃ„Â´Raymondaâ€šÃ„Â´ Dream | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/lie-tests-given-8-at-roosevelt-8-drivers-take-lie-tests.html | Lie Tests Given 8 at Roosevelt | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/about-education-in-policy-shift-state-is-tailoring-indian-education.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ontario-paper-to-close-its-plant-for-eight-days.html | Ontario Paper to Close Its Plant for Eight Days | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/new-jersey-bell-postpones-bonds-75million-issue-is-withheld-from.html | NEW JERSEY BELL POSTPONES BONDS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/norwegian-rye-and-wheat-bread.html | Norwegian Rye and Wheat Bread | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/carey-signs-bill-meant-to-end-the-doctrine-of-caveat-lessee.html | Carey Signs Bill Meant to End The Doctrine of â€šÃ„Â´Caveat Lesseeâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/wingless-aircraft-lands-at-200-mph-at-edwards.html | Wingless Aircraft Lands At 200 M.P.H. at Edwards | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/gardening-groupers-summer-amid-the-tomatoes.html | Gardening â€šÃ„Â´Groupersâ€šÃ„Â´: Summer Amid the Tomatoes | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/jack-scotts-bar-hearstcase-aid-sports-critic-and-wife-say-they-wont.html | JACK SCOTTS BAR HEARSTâ€šÃ„Â´CASE AID | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/wrongful-use-by-boston-of-us-funds-indicated.html | Wrongful Use by Boston Of U.S. Funds Indicated | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/capt-james-lewis-86-dies-commanded-destroyer-fleet.html | Capt. James Lewis, 86, Dies; Commanded Destroyer Fleet | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/zebra-case-prosecution.html | Zebra Case Prosecution | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/opening-of-mail-is-traced-to-fbi-agency-concedes-operation-declares.html | OPENING OF MAIL IS TRACED TO F.B.I. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/notes-on-people-brooklyn-lawmaker-to-do-farm-chores.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/pope-names-two-bishops-in-bulgaria-to-foster-ties.html | Pope Names Two Bishops In Bulgaria to Foster Ties | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/newest-comet-is-visible.html | Newest Comet Is Visible | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/lawyer-hiss.html | Lawyer Hiss | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/about-the-giants-.html | About the Giants . . | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/youngsters-are-using-harlem-landmark-for-a-gym.html | Youngsters Are Using Harlem Landmark for a Gym | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/campus-security-is-college-seminar-topic.html | Campus Security Is College Seminar Topic | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/salesman-ford.html | Salesman Ford | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/bakers-home-ransacked-valuable-articles-ignored.html | Baker's Home Ransacked; Valuable Articles Ignored | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/wine-talk-us-findings-due-on-label-contents.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/symmetry-is-one-of-the-goals-of-the-revision.html | Symmetry Is One of the Goals of the Revision | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ousters-from-uspaid-jobs-scored.html | Ousters From U.S.â€šÃ„Â´Paid Jobs Scored | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/cambodia-for-nonalignment.html | Cambodia for Nonalignment | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/tax-credit-allowed-for-welfare-hiring.html | TAX CREDIT ALLOWED FOR WELFARE HIRING | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/consumer-credit-in-climb.html | Consumer Credit in Climb | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/peers-win-a-point-justice-comes-out-ahead-of-politics-british-peers.html | Peers Win a Point; Justice Comes Out Ahead of Politics | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/charter-change-would-be-citys-5th.html | Charter Change Would Be City's 5th | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/corn-declines-in-slow-trading-as-some-rain-falls-in-midwest.html | Corn Declines in Slow Trading As Some Rain Falls in Midwest | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/larchmont-club-wins-sailing-title.html | Larchmont Club Wins Sailing Title | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/school-boycott-urged.html | School Boycott Urged | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/israeli-units-raid-tyre-area-in-lebanon.html | Israeli Units Raid Tyre Area in Lebanon | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/big-crop-loss-in-honduras.html | Big Crop Loss in Honduras | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/alger-hiss-is-readmitted-to-the-massachusetts-bar-court-orders-bar.html | Alger Hiss Is Readmitted To the Massachusetts Bar | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/cattlemens-award-is-settled-by-ap.html | CATTLEMEN'S AWARD IS SETTLED BY A.&P. | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/oil-shale-tracts-proposed.html | Oil Shale Tracts Proposed | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/mrs-benjamin-sattler.html | MRS. BENJAMIN SATTLER | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/suspect-questioned-in-blast-in-allendale.html | Suspect Questioned in Blast in Allendale | True | By Murray Illson | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/charter-change-proposed-to-curb-mayors-powers-revisions-urged-in.html | Charter Change Proposed to Curb Mayor's Powers | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/hearing-set-here-on-transit-funds-joint-legislative-session-to-take.html | HEARING SET HERE ON TRANSIT FUNDS | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/delury-to-meet-mayor-today-on-refuse-backlog.html | DeLury to Meet Mayor Today on Refuse Backlog | True | BY Charles Kaiser | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/business-briefs-exports-to-africa-and-near-east-rise-israeli-pound.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/colts-bring-top-prices-at-saratoga.html | Colts Bring Top Prices At Saratoga | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/convert-files-suit-in-sect-kidnapping.html | CONVERT FILES SUIT IN SECT â€˜Â KIDNAPPINGâ€™Â | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/age-is-no-drawback-for-this-li-science-columnist.html | Age Is No Drawback for This L.I. Science Columnist | True | By Alden Whitman Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/mcdonnell-douglas-unveils-new-cargo-jet.html | McDonnell Douglas Unveils New Cargo Jet | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/us-looks-to-talks-soon.html | U. S. Looks to Talks Soon | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/comparative-riches-economists-study-10-nations-incomes-without.html | Comparative Riches | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/pesticide-ban-spurs-suit.html | Pesticide Ban Spurs Suit | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/william-n-thomson.html | WILLIAM N. THOMSON | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/investigators-in-hoffa-case-trying-to-find-foster-son-inquiry.html | Investigators in Hoff a Case Trying to Find Foster Son | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/us-reports-gain-in-sinai-efforts-but-state-department-says-israel.html | U.S. REPORTS GAIN IN SINAI EFFORTS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/fords-appraisal-of-city-is-termed-consistent.html | Ford's Appraisal of City Is Termed Consistent | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/more-smuggling-arrests.html | More Smuggling Arrests | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/white-house-clarifies-titos-mideast-remark.html | White House Clarifies Tito's Mideast Remark | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ordination-of-women-one-year-after-11-took-vows-as-priests-the.html | Ordination of Women | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/palmer-halts-red-sox-30.html | Palmer Halts Red Sox, 3â€“Â 0 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/4-ama-employes-quizzed-on-leak-lie-detector-tests-given-to-discover.html | 4 A.M.A. EMPLOYES QUIZZED ON LEAK | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/antipollution-delay.html | Antiâ€“Â Pollution Delay | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/dodgers-pass-2-million.html | Dodgers Pass 2 Million | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/nigeria-installs-military-rulers-leader-of-coup-describes-task-of.html | NIGERIA INSTALLS MILITARY RULERS | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/year-after-war-turks-unyielding-cyprus-stand-tied-to-anger-over-us.html | YEAR AFTER WAR, TURKS UNYIELDING | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/excerpts-from-summary-of-major-proposals-by-state-panel-to-revise.html | Excerpts From Summary of Major Proposals by State Panel to Revise City Charter | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/music-herseth-sparkles-on-trumpet-plays-hummel-work-with-dazzling.html | Music: Herseth Sparkles on Trumpet | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/fans-stay-till-end.html | Fans Stay Till End | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/robert-f-newman.html | ROBERT F. NEWMAN | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/charter-change-proposed-to-curb-mayors-powers.html | Charter Change Proposed To Curb Mayor's Powers | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/catherine-bradley-married-on-coast.html | Catherine Bradley Married on Coast | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/standard-brand-switches-agency.html | Standard Brand Switches Agency | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/books-of-the-times-a-horse-of-a-different-color.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/church-cancels-property-sale-trinity-to-retain-10-places-in-lower.html | CHURCH CANCELS PROPERTY SALE | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/mets-on-banner-night-at-shea-shut-out-twice-70-by-expos-losing.html | Mets, on Banner Night at Shea, Shut Out Twice, 7â€‹Â¹0, by Expos | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/levitt-reported-leaning-to-mac-said-to-consider-in-a-shift.html | LEVITT REPORTED LEANING TO M.A.C. | True | By John Darnton | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/article-1-no-title.html | Article 1 â€‹Â¹â€‹Â¹â€‹Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/reinstatement-barred.html | Reinstatement Barred | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/scientific-balloon-launched-in-sicily.html | SCIENTIFIC BALLOON LAUNCHED IN SICILY | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/israelis-aid-egyptian-ship.html | Israelis Aid Egyptian Ship | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/cottage-cheese-its-a-very-quiet-issue.html | Cottage Cheese: It's a Very Quiet Issue | True | By Charlotte Curtis | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/whole-wheat-sesame-parmesan-loaf.html | Whole Wheat Sesame Parmesan Loaf | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/burger-calls-on-chief-justices-to-lobby-on-state-court-needs.html | Burger Calls on Chief Justices to Lobby on State Court Needs | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/not-like-the-quarry-slaves-at-night.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ruling-on-contempt-in-saxe-case-upheld.html | RULING ON CONTEMPT IN SAXE CASE UPHELD | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/no-fund-misuse-found-in-odyssey-house-inquiry.html | No Fund Misuse Found in Odyssey House Inquiry | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/31day-potato-may-aid-hungry-lands.html | 31â€‹Â¹â€‹Â¹Day Potato May Aid Hungry Lands | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/small-amount-of-bran-meets-most-of-bodys-fiber-needs.html | Small Amount of Bran Meets Most of Body's Fiber Needs | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/montreal-transit-strike.html | Montreal Transit Strike | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/amex-seat-prices-decline.html | Amex Seat Prices Decline | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/berkeley-changed-by-the-movement-is-still-center-of-ferment.html | Berkeley, Changed by â€‹Â¹â€‹Â¹the Movement,â€‹Â¹â€‹Â¹ Is Still Center of Ferment | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/gloucester-fails-to-gain-us-aid-county-denied-recognition-as-flood.html | GLOUCESTER FAILS TO GAIN U.S. AID | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/consumer-notes-before-surgery-2d-opinion-urged.html | CONSUMER NOTES | True | By Francis Cerra | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ford-will-visit-refugees-camp-plans-to-start-2week-trip-to-colorado.html | FORD WILL VISIT REFUGEES' CAMP | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/indias-lower-house-approves-bill-to-clear-mrs-gandhis-case.html | India's Lower House Approves Bill to Clear Mrs. Gandhi's Case | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/hercule-poirot-is-dead-famed-belgian-detective.html | Hercule Poirot Is Dead; Famed Belgian Detective | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/regional-tax-plan-hearing-set-to-aid-masstransit-operation.html | Regional Tax Plan Hearing Set To Aid Massâ€¦â€™Transit Operation | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/metropolitan-briefs-pocono-developer-indicted-in-fraud-mother-sues.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/british-abortion-dispute.html | British Abortion Dispute | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/15member-legislature-urged-for-nassau-by-judicial-panel.html | 15â€¦â€™Member Legislature Urged For Nassau by Judicial Panel | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/corrections-76379438.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/4-airlines-block-new-rise-in-fares.html | 4 AIRLINES BLOCK NEW RISE IN FARES | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/us-newsmen-in-moscow-eager-to-obtain-multiplentry-visas.html | U. S. Newsmen in Moscow Eager To Obtain Multipleâ€¦â€™Entry Visas | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/8-argentine-guerrillas-slain.html | 8 Argentine Guerrillas Slain | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/3-die-in-rushmore-air-crash.html | 3 Die in Rushmore Air Crash | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/vikings-exhibition-opener-to-be-fiery-start-for-jets.html | Vikings' Exhibition Opener To Be Fiery Start for Jets | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/new-jersey-briefs-state-employes-meet-with-keane-23-long-branch.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/how-trenton-came-up-with-its-tax-package.html | How Trenton Came Up With Its Tax Package | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/about-new-york-where-and-how-to-sit-down.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/st-joe-in-an-accord-to-acquire-austral-superior-backs-bid.html | St. Joe in an Accord To Acquire Austral; Superior Backs Bid | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/terrorists-release-9-of-50-held-in-us-embassy-raid-tokyo-flies-5.html | Terrorists Release 9 of 50 Heldin U.S. Embassy Raid | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/new-york-glovemakers-claims-keep-usczech-relations-cool.html | New York Glovemaker's Claims Keep U.Sâ€¦â€™Czech Relations Cool | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/giants-quit-on-rookie-glass-goes.html | Giants Quit On Rookie; Glass Goes | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/molinas-past-sifted-for-clues.html | Molina's Past Sifted For Clues | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/amex-stocks-fall-as-volume-grows-otc-sector-off.html | Amex Stocks Fall As Volume Grows; Oâ€¦â€™Tâ€¦â€™C Sector Off | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/a-portuguese-town-wars-on-communism.html | A Portuguese Town Wars on Communism | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/philadelphia-tied-to-us-fund-waste.html | PHILADELPHIA TIED TO U.S. FUND WASTE | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/road-allowed-near-cranes.html | Road Allowed Near Cranes | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/house-panel-demands-security-charter.html | House Panel Demands Security Charter | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/penn-central-is-recalling-some-furloughed-employes.html | Penn Central Is Recalling Some Furloughed Employe | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/oil-wealth-building-a-favored-class-in-socialist-iraq-oil-wealth-is.html | Oil Wealth Building a Favored Class in â€¦â€™Socialistâ€¦â€™ Iraq | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/kent-state-firings-termed-improper.html | KENT STATE FIRINGS TERMED IMPROPER | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/8-agencies-told-to-withhold-data-author-of-information-act-demands.html | 8 AGENCIES TOLD TO WITHHOLD DATA | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/people-and-business-excab-chief-assails-deregulation-of-airlines.html | People and Business | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/missing-patient-83-found-dead-on-roof.html | Missing Patient, 83, Found Dead on Roof | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/getting-on-top-of-the-problem.html | Getting on Top of the Problem | True | By E. S. Savas | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/the-mayor-resists.html | The Mayor Resists | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/metropolitan-briefs-labor-opposing-contracting-bills-li-physician.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/it-was-90-ï2-but-breeze-and-less-humidity-help.html | It Was 90Âï2, but Breeze And Less Humidity Help | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/judge-denies-plea-to-void-curb-on-publishing-names.html | Judge Denies Plea to Void Curb on Publishing Names | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/freeagent-shift-asked-by-players.html | Freeâ€šÃ„Ã¶'Agent Shift Asked By Players | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/ford-signs-bill-giving-citizenship-back-to-lee.html | Ford Signs Bill Giving Citizenship Back to Lee | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/nuisance-taxes-gain-quiet-acceptance.html | Nuisance Taxes Gain Quiet Acceptance | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/music-by-brasil-gives-2-singers-endurance-test.html | Music by Brasil Gives 2 Singers Endurance Test | True | John S. Wilson | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/bridge-unknown-team-holds-lead-in-finals-of-life-master-pair.html | Bridge | True | By Alan Truscott;Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/bond-move-weighed-by-morgan-stanley.html | BOND MOVE WEIGHED BY MORGAN STANLEY | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/refugees-arrive-to-settle-in-maine-state-is-second-to-begin-a-home.html | REFUGEES ARRIVE TO SETTLE IN MAINE | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/president-urged-to-keep-oil-curb-nine-in-congress-ask-him-not-to.html | PRESIDENT URGED TO KEEP OIL CURB | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/jones-new-snag.html | Jones: New Snag | True | | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-06 | 1975-08-06 | https://www.nytimes.com/1975/08/06/archives/the-highway-almost-nobody-wants.html | The Highway Almost Nobody Wants | True | By H. R. Wishengrad | 2003-07-18 0:00 | RE 883-516 | B 42715 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/us-energy-unit-asks-new-octane-code.html | U.S. Energy Unit Asks New Octane Code | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/amin-says-hell-return-6-jet-fighters-to-israel.html | Amin Says He'll Return 6 Jet Fighters to Israel | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/ford-seeks-20million-aid-in-crime-control.html | Ford Seeks $20â€šÃ„Ã¶'Million Aid in Crime Control | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/-and-a-civic-response.html | ... and a Civic Response | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/expecting-humor-jews-get-feminism-lecture.html | Expecting Humor, Jews Get Feminism Lecture | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/corn-futures-up-soybeans-in-rise-prices-of-wheat-advance-sugar.html | CORN FUTURES UP, SOYBEANS IN RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/british-crusaders-fight-for-real-beer.html | British Crusaders Fight for Real Beer' | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/american-motors-shows-quarter-profit-american-motors-reports-a.html | American Motors Shows Quarter Profit | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶'â€šÃ„Ã¶' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/ford-interview-on-firing-line.html | FORD INTERVIEW ON â€šÃ„Ã¶'FIRING LINEâ€šÃ„Ã¶' | True | By Les Brown | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/ford-held-still-resolved-to-veto-oil-price-curbs.html | Ford Held Still Resolved To Veto Oil Price Curbs | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/2-inmates-killed-in-fire.html | 2 Inmates Killed in Fire | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/correction-76380111.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/indiana-stars-lose.html | Indiana Stars Lose | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/israel-and-the-future-of-the-united-nations-ideal.html | Israel and the Future of the United Nations Ideal | True | By Abba Eban | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/state-will-audit-citys-hospitals-municipal-system-is-slated-for.html | STATE WILL AUDIT CITY'S HOSPITALS | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/refining-and-inventories-of-gasoline-rose-in-week.html | Refining and Inventories of Gasoline Rose in Week | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/new-gains-reported-in-jobless-benefits.html | NEW GAINS REPORTED IN JOBLESS BENEFITS | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/new-guides-set-up-by-actors-equity-rules-on-off-off-broadway-pique.html | NEW GUIDES SET UP BY ACTORS EQUITY | True | By Louis Calta | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/downtown-thug-dies-in-shootout-police-also-seize-a-suspect-in.html | DOWNTOWN THUG DIES IN SHOOTOUT | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/ford-interview-on-firing-line-anderson-bicentennial-tape-is.html | FORD INTERVIEW ON â€šÃ„Ã¶'FIRING LINEâ€šÃ„Ã¶' | True | By Les Brown | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/hoffas-foster-son-turns-up-in-detroit-and-is-questioned.html | Hoffa's Foster Son Turns Up in Detroit And Is Questioned | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/panel-to-study-rights-of-privacy-group-to-investigate-public-and.html | PANEL TO STUDY RIGHTS OF PRIVACY | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/about-the-giants-.html | About the Giants . . . | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/more-white-settlers-fleeing-fighting-in-angola.html | More White Settlers Fleeing Fighting in Angola | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/briefs-on-the-arts-sardi-theater-on-li-closes-met-opera-names.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/wheeling-steel-is-raising-prices-higher-costs-cited-since-increase.html | HEELING STEEL IS RAISING PRICES | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/amex-prices-drift-down-as-otc-issues-advance.html | Amex Prices Drift Down as Oâ€šÃ„Ã“Tâ€šÃ„Ã“C Issues Advance | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/british-crusaders-fight-for-real-beer-british-group-crusades-to.html | British Crusaders Fight for Real Beer' | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/peter-daubeny-london-producer-impresario-world-theater-season.html | PETER DAUBENY, LONDON PRODUCER | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/sunoco-is-planning-to-diffuse-4-units.html | SUNOCO IS PLANNING TO DIFFUSE 4 UNITS | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/people-and-business-head-of-cenco-resigns-over-dispute-in-policy.html | People and Business | True | John H. Allan | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/canadian-pilots-see-disaster-from-traffic-control-in-french.html | Canadian Pilots See â€šÃ„Ã™Disasterâ€šÃ„Ã´ From Traffic Control in French | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/colby-says-nsa-tapped-phone-calls-of-americans.html | Colby Says N.S.A. Tapped Phone Calls of Americans | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/the-garbage-mess.html | The Garbage Mess ... | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/julia-b-fee.html | JULIA B. FEE | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/i66-end-of-the-road.html | Iâ€šÃ„Ã´66: End of the Road | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/personal-finance-testimony-by-former-wives.html | Personal Finance: Testimony by Former Wives | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/mrs-young-leads-on-68-in-england.html | Mrs. Young Leads on 68 In England | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/divorced-woman-charges-bias-in-bid-to-evict-her-from-coop.html | Divorced Woman Charges Bias In Bid to Evict Her From Coâ€šÃ„Ã´op | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/twelve-months-on.html | Twelve Months On | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/atom-curb-urged-by-ford-and-miki-japans-premier-joins-call-to-avert.html | ATOM CURB URGED BY FORD AND MIKI | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/forceten-crowd-set-spa-records.html | Force ten, Crowd Set Spa Records | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/kent-recalled.html | Kent Recalled | True | By Allen F. Richardson | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/heat-killed-hens-putting-pressure-on-price-of-eggs.html | Heat Killed Hens, Putting Pressure on Price of Eggs | True | By Will Lissner | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/concerts-alfresco-acoustically-sound.html | Concerts Alfresco Acoustically Sound | True | By John Rockwell | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/pick4-pays-10494.html | Pickâ€šÃ„Ã´4 Pays $10,494 | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/market-place-is-conued-a-good-speculation.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/rested-connors-and-laver-win.html | Rested Connors and Laver Win | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/gunman-slain-3-hostages-suspect-hurt-in-shootout.html | Gunman Slain, 3 Hostages, Suspect Hurt in Shootâ€šÃ„Ã´Out | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/gustavo-vidal-75-a-panagra-founder.html | GUSTAVO VIDAL, 75; A PANAGRA FOUNDER | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/seoul-loses-in-un-so-us-will-veto-saigon-and-hanoi.html | SEOUL LOSES IN U.N., SO U.S. WILL VETO SAIGON AND HANOI | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/freeing-of-last-hostages-is-delayed-in-malaysia-terrorists-agree-to.html | Freeing of Last Hostages Is Delayed in Malaysia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/druggists-defend-view-on-medicaid-utter-defiance-of-threat-by-state.html | DRUGGISTS DEFEND VIEW ON MEDICAID | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/edward-l-traubner.html | EDWARD L. TRAUBNER | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/food-stamp-data-held-suppressed-mcgovern-charges-budget-office.html | FOOD STAMP DATA NEED SUPPESSED | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/free-meals-ending-for-2000-employe-at-a-state-hospital.html | Free Meals Ending For 2,000 Employes At a State Hospital | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/jersey-assembly-is-cool-to-plea-for-extra-session.html | Jersey Assembly Is Cool To Plea for Extra Session | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/lucchesi-pact-extended.html | Lucchesi Pact Extended | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/suits-on-offshore-oil-being-prepared-by-some-states.html | Suits on Offshore Oil Being Prepared by Some States | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/metropolitan-briefs-con-ed-cites-record-use-of-electricity-section.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/chicago-edison-planning-to-raise-350million.html | Chicago Edison Planning To Raise $350âŠÃ…Â°Million | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/procommunist-units-rally-in-portugal.html | ProâŠÃ…Â°Communist Units Rally in Portugal | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/employment-uncertainties-haunting-french-workers.html | Employment Uncertainties Haunting French Workers | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/jones-mersereau-88-dies-davis-cup-selection-official.html | Jones Mersereau, 88, Dies; Davis Cup Selection Official | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/in-paris-theres-a-bookstore-that-is-a-story-in-itself.html | In Paris There's a Bookstore That Is a Story in Itself | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/california-court-fight-involves-control-of-the-berkeley-barb.html | California Court Fight Involves Control of The Berkeley Barb | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/dow-average-rises-352-but-declines-top-gains-market-is-mixed-but.html | Dow Average Rises 3.52, But Declines Top Gains | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/seoul-loses-in-un-so-us-will-veto-saigon-and-hanoi-security-council.html | SEOUL LOSES IN U.N., SO U.S. WILL VETO SAW AND HANOI | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/us-denial-of-flood-aid-jolts-gloucester-farmers.html | U.S. Denial of Flood Aid Jolts Gloucester Farmers | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/head-ski-talks-open.html | Head Ski Talks Open | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/sports-news-briefs-archers-1316-total-breaks-record-britain-and-us.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/steel-raises-.html | Steel Raises ... | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/where-are-they-now.html | Where Are They Now? | True | By William Safire | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/torrid-orioles-win-42-82.html | Torrid Orioles Win, 4âŠÃ…Â°2, 8âŠÃ…Â°2 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/mets-feel-mcmillan-can-turn-it-around-players-hope-mcmillan-can.html | Mets Feel McMillan Can Turn It Around | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/as-fighting-on-border-grows-so-does-burmas-fear-of-china.html | As Fighting on Border Grows, So Does Burma's Fear of China | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/us-visitors-bid-china-curb-korea-congressional-group-meets-deputy.html | U.S. VISITORS BID CHINA CURB KOREA | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/dollar-in-gains-abroad-as-pound-continues-to-slip.html | Dollar in Gains Abroad as Pound Continues to Slip | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/rangers-list-10-preseason-games.html | Rangers List 10 Preseason Games | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/in-watts-a-decade-later-poverty-in-ashes-of-riots.html | In Watts a Decade Later: Poverty in Ashes of Riots | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/hoffas-foster-son-turns-up-in-detroit-and-is-questioned-hoffas.html | Hoffa's Foster Son Turns Up in Detroit And Is Questioned | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/figure-in-connally-case-charged-with-texas-theft.html | Figure in Connally Case Charged With Texas Theft | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/burning-machines.html | Burning Machines | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/atom-curb-urged-by-ford-and-miki.html | ATOM CURB URGED BY FORD AND MIKI | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/gurney-cleared-of-five-charges-al-florida-trial.html | GURNEY CLEARED OF FIVE CHARGES AI FLORIDA TRIAL | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/eastern-wants-fare-rise.html | Eastern Wants Fare Rise | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/gurney-cleared-of-five-charges-at-florida-trial-federal-jury-fails.html | GURNEY CLEARED OF FIVE CHARGES AT FLORIDA TRIAL | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/farmer-gets-stuck-in-hot-honey-deal.html | Farmer Gets Stuck in Hot Honey Deal | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/felony-charge-dropped.html | Felony Charge Dropped | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/beame-to-order-spending-limits-at-mac-urging-board-is-formed-a.html | BEAME TO ORDER SPENDING LIMITS AT M.A.C. URGING | True | By John Darnton | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/moderate-quake-on-coast.html | Moderate Quake on Coast | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/book-to-help-while-away-summer-hours-and-other-fun-for-children.html | Book to Help While Away Summer Hours, and Other Fun for Children | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/notes-on-people-cotton-is-returning-as-interim-senator.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/cosmos-win-finale-10.html | Cosmos Win Finale, 1â€3Â‚Â'0 | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/labor-peace-sought-at-racquet-factory.html | Labor Peace Sought at Racquet Factory | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/need-for-a-policy.html | ...Need for a Policy | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/curbs-on-courts-pressed-in-india-gandhicase-bill-is-ratified.html | CURBS ON COURTS PRESSED IN INDIA | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/dorothy-gillette.html | DOROTHY GILLETTE | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/school-in-south-carolina-to-admit-single-blacks.html | School in South Carolina To Admit Single Blacks | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/carey-signs-bills-on-environment-impact-statements-required.html | CAREY SIGNS BILLS ON ENVIRONMENT | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/miss-new-york-boat-is-sold-for-50000.html | Miss New York (Boat) Is Sold for $50,000 | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/cia-sought-guards-during-71-protests.html | C.I.A. SOUGHT GUARDS DURING '71 PROTESTS | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/exploration-rights-offered-by-lebanon-to-oil-concerns.html | Exploration Rights Offered By Lebanon to Oil Concerns | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/indians-subdue-yankees.html | Indians Subdue Yankees | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/front-page-1-no-title.html | Front Page 1 â€3Â‚Â'â€3Â‚Â' No Title | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/pact-on-oil-compensation-in-venezuela-called-near.html | Pact on Oil Compensation In Venezuela Called Near | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/chess-queenside-pawn-majorities-are-made-not-materialized.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/in-watts-a-decade-later-poverty-in-ashes-of-riots-watts-10-years.html | In Watts a Decade Later: Poverty in Ashes of Riots | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/bernard-r-goodman.html | BERNARD R. GOODMAN | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/fighting-in-jail-put-down.html | Fighting in Jail Put Down | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/screen-a-welcome-russian-lear.html | Screen: A Welcome Russian â€3Â‚Â'Learâ€3Â‚Â' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/bergen-defendant-cleared-of-contractrigging-plot.html | Bergen Defendant Cleared Of Contractâ€3Â‚Â'Rigging Plot | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/the-mayor-acts.html | The Mayor Acts | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/beame-considers-rehiring-of-some-sanitationmen.html | Beame Considers Rehiring of Some Sanitationmen | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/grass-seed-farms-fight-curb-on-burning.html | Grass Seed Farms Fight Curb on Burning | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/company-reduces-dividend.html | Company Reduces Dividend | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/18day-bill-planned-to-help-keep-pace-with-spending-treasury-widens.html | 18â€3Â‚Â'Day Bill Planned to Help Keep Pace With Spending | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/metropolitan-briefs-wages-fall-behind-in-private-sector-a-burn.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/canada-and-us-end-meat-import-quotas-canada-and-us-end-livestock.html | Canada and U.S. End Meat Import Quotas | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/biggest-burn-center-in-us-is-planned-at-new-york-hospital-with.html | Biggest Burn Center in U.S. Is Planned At New York Hospital With Private Aid | True | By Leslie Mailand | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/cocacola-raises-quarters-net-162-to-a-record.html | Cocaâ€3Â‚Â'Cola Raises Quarter's Net 16.2% to a Record | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/w78-st-residents-protest-plan-for-a-community-health-center.html | W..78 St. Residents Protest Plan For a Community Health Center | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/fordplo-encounter-and-how-it-came-about.html | Fordâ€3Â‚Â'P.L.O. Encounter And How It Came About | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/soviet-astronauts-released.html | Soviet Astronauts Released | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/oilexploration-bids-welcomed-by-saigon.html | Oilâ€3Â‚Â'Exploration Bids Welcomed by Saigon | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/ford-signs-bill-on-voting-rights.html | Ford Signs Bill on Voting Rights | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/inquiry-asked-by-mp.html | Inquiry Asked by M.P. | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/two-others-follow-suit-in-unsettled-bond-market-con-ed-postpones-a.html | Two Others Fallow Suit in Unsettled Bond Market | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/market-operator-challenged-by-suit.html | MARKET OPERATOR CHALLENGED BY SUIT | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/machinery-orders-are-up.html | Machinery Orders Are Up | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/at-met-museum-a-show-for-the-blind.html | At Met Museum, a Show for the Blind | True | By John Russell | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/boston-players-triumph-in-lucid-mostly-mozart.html | Boston Players Triumph In Lucid Mostly Mozart | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/morry-weiss-controller-of-graphic-arts-union-63.html | Morry Weiss, Controller Of Graphic Arts Union, 63 | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/jail-for-20-greek-exofficers-asked-at-conspiracy-trial.html | Jail for 20 Greek Exâ€šÃ„Â°Officers Asked at Conspiracy Trial | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/city-fiscal-needs-grow-next-month-borrowing-for-september-seen-as.html | CITY FISCAL NEEDS GROW NEXT MONTH | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/yogi-berra.html | Yogi Berra | True | Red Smith | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/wilmington-sunday-paper.html | Wilmington Sunday Paper | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/advertising-communicating-nutritional-value.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/the-ballet-la-sylphide-canadians-present-2-faces-of-nureyev-in.html | The Ballet: â€šÃ„Â°La Sylphideâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/loans-to-levitt-by-itt-disclosed.html | LOANS TO LEVITT BY I.T.T. DISCLOSED | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/working-mans-candidate-gets-runoff-spot-in-mississippi-race.html | â€šÃ„Â°Working Man's Candidateâ€šÃ„Â´ Gets Runoff Spot in Mississippi Race | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/the-astaires-mother-dies.html | The Astaires' Mother Dies | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/prince-alfonso-de-orleans.html | Prince Alfonso de Orleans | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/simple-test-shows-fingertip-nerves-can-be-confused.html | Simple Test Shows Fingertip Nerves Can Be Confused | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/ftc-lays-deceit-to-big-loan-company.html | F.T. C. Lays Deceit to Big Loan Company | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/veto-of-pay-rise-urged.html | Veto of Pay Rise Urged | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/thomas-karsell-3d.html | THOMAS KARSELL 3D | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/2300-scientists-petition-us-to-reduce-construction-of-nuclear-power.html | 2,300 Scientists Petition U.S. to Reduce Construction of Nuclear Power Plants | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/city-may-curtail-use-of-central-park.html | City May Curtail Use of Central Park | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/appointee-may-get-post-as-sci-head.html | APPOINTEE MAY GET POST AS S.C.I. HEAD | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/soviet-endorses-helsinki-accord-government-and-party-vow-to-observe.html | SOVIET ENDORSES HELSINKI ACCORD | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/moscow-accuses-china-on-asian-role.html | Moscow Accuses China on Asian Role | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/reporters-notebook-in-paris-beating-the-heat-and-the-pavement.html | Reporter's Notebook: In Paris, Beating the Heat and the Pavement | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/politics-studied-in-nursing-homes-continuing-inquiry-seeks-links.html | POLITICS STUDIED IN NURSING HOMES | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/grain-ship-parley-with-russians-set.html | GRAIN SHIP PARLEY WITH RUSSIANS SET | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/millar-northrop-chairman-jones-still-chief-chairman-jones-still-chief-executive.html | Millar Northrop Chairman; Jones Still Chief Executive | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/transit-workers-get-interim-raise-4canhour-costofliving-rise-going.html | TRANSIT WORKERS GET INTERIM RAISE | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/heat-wave-killed-many-hens-egg-and-chicken-prices-to-rise.html | Heat Wave Killed Many Hens; Egg and Chicken Prices to Rise | True | By William Lissner | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/dismissals-confuse-usaided-workers.html | Dismissals Confuse U.S.â€šÃ„Â°Aided Workers | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/new-lisbon-press-proposals-threaten-the-few-free-papers.html | New Lisbon Press Proposals Threaten the Few Free Papers | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/jersey-assembly-cool-to-recall-members-resist-byme-plea-for-new.html | JERSEY ASSEMBLY COOL TO RECALL | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/air-pilots-willing-to-talk.html | Air Pilots Willing to Talk | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/japanese-rebels-to-free-15-and-take-off-for-libya-terrorists-agree.html | Japanese Rebels to Free 15 and Take Off for Libya | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/department-stores-lifted-sales-in-july-but-rain-cut-gains-stores.html | Department Stores Lifted Sales in July, But Rain Cut Gains | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/mets-dismiss-berra-and-name-mcmillan-5game-losing-streak-led-to.html | Mets Dismiss Berra and Name McMillan | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/smith-and-vorster-plan-consultations-in-pretoria.html | Smith and Vorster Plan Consultations in Pretoria | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/us-store-executive-kidnapped-from-his-home-by-6-in-colombia.html | U.S. Store Executive Kidnapped From His Home by 6 in Colombia | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/joan-little-death-sentence-is-barred-but-judge-lets-lesser-charges.html | Joan Little Death Sentence Is Barred, But Judge Lets Lesser Charges Stand | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/new-jersey-briefs-nuclear-plant-precautions-urged-prison-tensions.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/man-held-in-april-slaying-of-us-employe-in-bronx.html | Man Held in April Slaying Of U.S. Employe in Bronx | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/2-us-buildings-damaged-by-bombs-in-seattle-area.html | 2 U.S. Buildings Damaged By Bombs in Seattle Area | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/article-1-no-title.html | Article 1 â€¹Ã¢Â€ºâ€¹Ã¢Â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/health-plans-elective-surgery-rules-questioned.html | Health Plans' Elective Surgery Rules Questioned | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/lawmaker-assails-programs-to-alter-convicts-behavior.html | Lawmaker Assails Programs to Alter Convicts' Behavior | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/city-may-trim-use-of-central-park-rallies-and-ethnic-festivals.html | CITY MAY TRIM USE OF CENTRAL PARK | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/a-tight-end-stays-loose.html | A Tight End Stays Loose | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/grummans-f14-now-profitable-plane-manufacturer-lifts-earnings-34-in.html | GRUMMAN'S Fâ€¹Ã¢Â€º14 NOW PROFITABLE | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/books-of-the-times-search-for-a-lost-nation.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/obituary-1-no-title.html | Obituary 1 â€¹Ã¢Â€ºâ€¹Ã¢Â€º No Title | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/movie-another-disney-one-of-our-dinosaurs-is-stranded-fossil.html | Movie Another Disney One of Our Dinosaurs' Is Stranded Fossil | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/pulliams-son-is-publisher.html | Pulliam's Son Is Publisher | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/kent-plaintiffs-rest-their-case-scranton-panels-report-is-ruled.html | KENT PLAINTIFFS REST THEIR CASE | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/field-at-firestone-worries-trevino.html | Field at Firestone Worries Trevino | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/a-separate-bill-on-economic-aid-gains-in-house-in-new-approach.html | A Separate Bill on Economic Aid Gains in House in New Approach | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/aleksandr-lapauri-49-dancer-choreographer-at-bolshoi-dead.html | Aleksandr Lapauri, 49, Dancer, Choreographer at Bolshoi, Dead | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/hanoi-reports-naval-gains.html | Hanoi Reports Naval Gains | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/penn-state-trustee-reports-shapp-gift.html | PENN STATE TRUSTEE REPORTS SHAPP GIFT | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/free-meals-ending-for-2000-employs-at-grasslands-units.html | Free Meals Ending For 2,000 Employes At Grasslands Units | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/30th-year-of-bombing-marked-by-hiroshima.html | 30th Year of Bombing Marked by Hiroshima | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/sets-down-by-1510-gain-2220-victory.html | Sets, Down by 15â€¹Ã¢Â€º10, Gain 22â€¹Ã¢Â€º20 Victory | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/guessing-game-for-carpet-shoppers.html | Guessing Game for Carpet Shoppers | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/mets-dismiss-berra-and-name-mcmillan.html | Mets Dismiss Berra and Name McMillan | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/brazil-raising-prices-sharply-on-exports-of-instant-coffee.html | Brazil Raising Prices Sharply On Exports of Instant Coffee | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/article-2-no-title.html | Article 2 â€¹Ã¢Â€ºâ€¹Ã¢Â€º No Title | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/li-physician-asks-lowering-of-bail.html | L.I. Physician Asks Lowering of Bail | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/officials-of-civic-groups-cool-to-some-charter-revision-plans.html | Officials of Civic Groups Cool To Some Charter Revision Plans | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/methadone-users-win-work-ruling-court-says-they-can-hold-certain.html | METHADONE USERS WIN WORK RULING | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/concerts-alfresco-acoustically-sound-76380109.html | Concerts Alfresco Acoustically Sound | True | By John Rockwell | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/bridge-fox-and-oneill-triumph-in-life-master-pairs-play.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/cboe-trading-is-up.html | C.B.O.E. Trading Is Up | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/elderly-will-still-pay-half-fare-on-transit.html | Elderly Will Still Pay Half Fare on Transit | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/new-israeli-consul-on-coast.html | New Israeli Consul on Coast | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/subway-graffiti-campaign-given-lower-priority-transit-authority.html | Subway Graffiti Campaign Given Lower Priority | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/beams-to-order-spending-limits-at-mac-urging.html | BEAMS TO ORDER SPENDING LIMITS AT M.A.C. URGING | True | By John Darnton | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/people-in-sports-willoughby-is-signed-by-hawks.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/wood-field-and-stream-salmon-thrill.html | Wood, Field and Stream: Salmon Thrill | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/five-indicted-on-charges-of-fixing-jersey-races.html | Five Indicted on Charges Of Fixing Jersey Races | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/business-briefs-lockheed-again-delays-annual-meeting-britain.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/soviet-names-statistics-chief.html | Soviet Names Statistics Chief | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/apollo-crew-plans-departure-today-for-ford-meeting.html | Apollo Crew Plans Departure Today For Ford Meeting | True | | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-07 | 1975-08-07 | https://www.nytimes.com/1975/08/07/archives/pay-rises-lagged-in-private-sector-failed-to-keep-pace-with.html | PAY RISES LAGGED IN PRIVATE SECTOR | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-514 | B 42713 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/principal-in-marcus-trial-is-a-figure-in-coast-case.html | Principal in Marcus Trial Is a Figure in Coast Case | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/us-issue-prices-drop-for-6th-day-wall-street-is-taken-by-surprise.html | U.S. ISSUE PRICES DROP FOR 6TH DAY | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-first-ford-year-policy-tide-is-turned-president-found.html | The First Ford Year: Policy Tide Is Turned | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/big-catch-by-rawlings.html | Big Catch by Rawlings | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/northwest-airlines-strike-ends-as-pilots-agree-on-3year-pact.html | Northwest Airlines Strike Ends As Pilots Agree on 3â€‘Year Pact | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/tomahawks-beat-arrows-18-to-13.html | Tomahawks Beat Arrows, 18 to 13 | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/hayes-leads-by-1-with-a-67-in-pga-hayes-leads-by-1-with-67-in-pga.html | Hayes Leads by 1 With a 67 in P.G.A. | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/shell-oil-group-shows-profit-dip.html | SHELL OIL GROUP SHOWS PROFIT DIP | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/carey-signs-13-nursinghome-bills.html | Carey Signs 13 Nursingâ€‘ÂHome Bills | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-3-no-title.html | Article 3 â€‘Ââ€‘Â No Title | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/people-in-sports-hendricks-signs-for-3-years-with-raiders.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/wholesale-prices-up-by-12-in-july-food-a-big-factor-rise-in-index.html | WHOLESALE PRICES UP BY 1.2% IN JULY; FOOD A BIG FACTOR | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/gulf-western-dividend-up.html | Gulf & Western Dividend Up | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-1-no-title.html | Sergiu Stefanschi as Don Juan | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/principal-in-marcus-trial-a-figure-in-case-on-coast-principal-in.html | Principal in Marcus Trial A Figure in Case on Coast | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/corrections-76381281.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/john-ross-haas-69-securities-leader.html | JOHN ROSS HAAS, 69, SECURITIES LEADER | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/obrien-placed-near-scene-at-time-hoffa-disappeared.html | O'Brien Placed Near Scene at Time Hoffa Disappeared | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/sol-hurok-must-be-grinning.html | Sol Hurok Must Be Grinning | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/justice-vs-politics.html | Justice vs. Politics | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/peak-us-corn-crop-forecasted-by-leslie.html | Peak U.S. Corn Crop Forecasted by Leslie | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/british-pound-falls-dollar-is-steady-london-gold-is-up.html | British Pound Falls; Dollar Is Steady; London Gold Is Up | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/music-outdoor-risks-works-by-five-composers-compete-with-noise-in.html | Music: Outdoor Risks | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-6-no-title.html | Article 6 â€‘Ââ€‘Â No Title | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/case-of-encephalitis-traced-to-mosquito-in-mercer-county.html | Case of Encephalitis Traced to Mosquito In Mercer County | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/joan-klonsky-has-nuptials.html | Joan Klonsky Has Nuptials | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/obstruction-charged-in-death-of-architect.html | Obstruction Charged In Death of Architect | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/film-the-devils-rain.html | Film: 'The Devil's Rain' | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/representative-elected-as-mayor-of-nashville.html | Representative Elected As Mayor of Nashville | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/12-horses-perish-in-keystone-fire.html | 12 Horses Perish in Keystone Fire | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/in-memoriam-76381300.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/1593-in-city-hospitals-being-laid-off-major-divisions-of-two.html | 1,593 in City Hospitals Being Laid Off | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/restaurant-reviews-when-midsummer-leaves-its-mark-on-springs.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/triangles-beat-sets-hold-lead.html | Triangles Beat Sets, Hold Lead | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/parentschildren-where-expectant-fathers-deliver-their-own-babies.html | PARENTS/CHILDREN | True | By Richard Flaste Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/principal-in-marcus-trial-is-a-figure-in-coast-case2.html | Principal in Marcus Trial Is a Figure in Cost Case | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-pop-life-willie-nelson-on-stardom-trail.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/advertising-welch-has-good-ny-showing.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/rep-moss-drops-secrecy-move-on-material-of-commerce-unit.html | Rep. Moss Drops Secrecy Move On Material of Commerce Unit | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/tarkenton-is-ready-for-jets.html | Tarkenton Is Ready for Jets | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/wood-jets-top-draft-choice-arrested-for-larceny-jets-wood-is.html | Wood, Jets' Top Draft Choice, Arrested for Larceny | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/winston-l-may-jr.html | WINSTON L. MAY JR. | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/steve-cady-moon-shots-at-saratoga.html | Steve Cady | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-israel-lobby-in-washington-is-small-and-effective.html | The Israel Lobby in Washington Is Small and Effective | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-5-no-title.html | Article 5 â€¦Â¨â€¦Â¨Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/how-the-fiscal-accord-evolved.html | How the Fiscal Accord Evolved | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/governor-signs-a-measure-prohibiting-pay-toilets.html | Governor Signs a Measure Prohibiting Pay Toilets | True | BY Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/nbc-terminates-talks-for-memoirs-of-nixon.html | NBC Terminates Talks For Memoirs of Nixon | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/a-budget-freeze-imposed-by-carey.html | A BUDGET FREEZE IMPOSED BY CAREY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/market-place-analysts-theory-on-next-ibm-cycle.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/miki-here-pledges-more-aid-for-asians.html | Miki, Here, Pledges More Aid for Asians | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/macs-package-sealed-with-help-of-pension-funds-90million-offered-by.html | M.A.C.'S PACKAGE SEALED WITH HELP OF PENSION FUNDS | True | By John Darnton | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/connors-nastase-advance-connors-nastase-gain-in-100000-net-tourney.html | Connors, Nastase Advance | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/diamond-crystal-expanding.html | Diamond Crystal Expanding | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/siege-ends-in-malaysia.html | Siege Ends in Malaysia | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/sucrest-announces-sugar-price-rises.html | Sucrest Announces Sugar Price Rises | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/economists-dismayed-by-price-rises-fears-growing-that-inflation.html | Economists Dismayed by Price Rises | True | By Soma Golden | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/james-griffiths-labor-party-aide.html | JAMES GRIFFITHS, LABOR PARTY AIDE | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/nyse-suspends-trading-in-first-mortgage-of-boston.html | N.Y.S.E. Suspends Trading in First Mortgage of Boston | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/accountants-are-in-political-spotlight.html | Accountants Are in Political Spotlight | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/a-budget-freeze-imposed-by-carey-he-tells-department-heads-to-limit.html | A BUDGET FREEE IMPOSED BY CAREY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/good-humor-cited-on-high-bacteria.html | GOOD HUMOR CITED ON HIGH BACTERIA | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/a-village-housing-project-becomes-fiscal-nightmare.html | A â€šÃ„Ã¹Villageâ€šÃ„Ã´ Housing Project Becomes Fiscal Nightmare | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/new-jersey-briefs-state-signs-250000-new-voters-wilson-society-fund.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/expos-defeated-after-yielding-five-in-first-mets-defeat-expos-70-on.html | Expos Defeated After Yielding Five in First | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/alternatives-to-a-project-at-tocks-island-pushed.html | Alternatives to a Project At Tocks Island Pushed | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/notes-on-people-douglas-leaves-hospital-here.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/about-new-york.html | About New York | True | By Richard Shepard | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/oil-price-decontrol-held-likely-to-spur-a-worse-recession.html | Oil Price Decontrol Held Likely to Spur A Worse Recession | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/poor-nations-get-more-help-on-imf-starts-new-account-reducing.html | POOR NATIONS GET MORE HELP ON OIL | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/trainer-jockey-suspended-in-jersey.html | Trainer, Jockey Suspended in Jersey | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/reflections-on-year-one-of-our-deliverance-of-double-standard-in.html | Reflections on â€šÃ„Ã¹Year One of Our Deliveranceâ€šÃ„Ã´ â€šÃ„Ã¹Or, â€šÃ„Ã¹Double Standardâ€šÃ„Ã´ in Washington | True | By Patrick J. Buchanan | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/caterpillars-here-out-to-lunch.html | Caterpillars Here Out to Lunch | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-happy-traveler.html | The Happy Traveler | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/joan-little-jury-hears-exinmates-told-by-2-women-that-slain.html | JOAN LITTLE JURY HEARS EXâ€šÃ„Ã¹INMATES | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/joseph-t-graziano.html | JOSEPH T. GRAZIANO | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/blues-fluke-running-in-most-nearby-areas.html | ASBESTOS CALLED A PERIL IN HOMES | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/general-mills-plans-to-drop-wells-rich.html | General Mills Plans To Drop Wells, Rich | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/james-griffiths-labor-party-aide-former-colonial-secretary.html | JAMES GRIFFITHS, LABOR PARTY AIDE | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/metropolitan-briefs-inquiry-opened-on-air-crash-robbery-decision-on.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/for-sale-vermonts-old-prison-jail-built-in-1807-closed-as-part-of.html | For Sale: Vermont's Old Prison | True | BY John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/thomas-p-gibbs-70-a-bigband-player.html | THOMAS P. GIBBS, 70, A BIGâ€šÃ„Ã¹BAND PLAYER | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/aide-says-ford-bars-calling-special-session.html | Aide Says Ford Bars Calling Special Session | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/grain-fraud-jury-indicts-company-and-22-persons-adnac-an-affiliate.html | Grain Fraud Jury Indicts Company and 22 Persons | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/a-village-housing-project-becomes-fiscal-nightmare-project-becomes.html | A â€šÃ„Ã¹Villageâ€šÃ„Ã´ Housing Project Becomes Fiscal Nightmare | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/pyongyang-begins-effort-to-pay-overdue-trade-bills.html | Pyongyang Begins Effort to Pay Overdue Trade Bills | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/t-tyler-sweeny-76381291.html | T. TYLER SWEENY | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/3-wounded-in-restaurant-as-holdup-panics-diners-3-wounded-in.html | 3 Wounded in Restaurant as Holdup Panics Diners | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/jackie-and-roy-on-same-bill-with-getz.html | Jackie and Roy on Same Bill With Getz | True | John S. Wilson | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/ballet-sylphide-shift.html | Ballet: â€šÃ„Ã¹Sylphideâ€šÃ„Ã´ Shift | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/people-and-business-more-iowa-beef-officers-resign.html | People and Business | True | John H. Allan | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/indiana-blue-cross-and-shield-seek-college-university-corp.html | Indiana Blue Cross and Shield Seek College University Corp. | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/computer-new-field-to-boulez.html | Computer New Field To Boulez | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/bath-mat-company-carries-king-solomon-idea-a-bit-far.html | Bath Mat Company Carries King Solomon Idea a Bit Far | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/panel-will-meet-on-pharmacists-it-will-weigh-action-against-those.html | FANEL WILL MEET ON PHARMACISIS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-10-no-title.html | Article 10 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/ford-denies-he-plans-to-dump-rockefeller.html | Ford Denies He Plans To Dump Rockefeller | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-hostages-relive-malaysia-nightmare-the-hostages-relive.html | The Hostages Relive Malaysia Nightmare | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/graustark-colt-sold-for-200000.html | Graustark Colt Sold for $200,000 | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/panhandler-slain-off-times-sq-suspect-is-seized-at-subway-stop.html | Panhandler Slain Off Times Sq.; Suspect Is Seized at Subway Stop | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-7-no-title.html | Article 7 â€Ã‚Â¬â€Ã‚Â¬ No Title | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/38-injured-as-jet-crashes-on-takeoff-in-storm-at-denver.html | 38 Injured as Jet Crashes on Takeâ€Ã‚Â¬Off In Storm at Denver | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/moscow-arts-actor-dies.html | Moscow Arts Actor Dies | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/moscow-arts-actor-dies-76381292.html | Moscow Arts Actor Dies | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/soviet-showing-prudence-in-portuguese-relations.html | Soviet Showing Prudence In Portuguese Relations | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/public-drills-urged-to-prepare-for-possible-aplant-disasters.html | Public Drills Urged to Prepare For Possible Aâ€Ã‚Â¬Plant Disasters | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/and-a-sleeper.html | ... and a â€Ã‚Â¬Sleeperâ€Ã‚Â¬ | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-mayor-on-tv-fights-wormy-view-of-his-big-apple.html | The Mayor, on TV, Fights Wormy View Of His Big Apple | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/state-says-some-striped-bass-and-salmon-pose-a-toxic-peril-state.html | State Says Some Striped Bass And Salmon Pose a Toxic Peril | True | By Richard Severo | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/terrorists-land-in-libya-and-surrender-peacefully.html | Terrorists Land in Libya And Surrender Peacefully | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/parents-of-handicapped-get-more-school-rights.html | Parents of Handicapped Get More School Rights | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-first-ford-year-policy-tide-is-turned.html | The First Ford Year: Policy Tide Is Turned | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/dennis-slochower-weds-amy-lyons.html | Dennis Slochower Weds Amy Lyons | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/t-tyler-sweeny.html | T. TYLER SWEENY | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/fbi-intelligence-and-counterespionage-budget-is-825million.html | F.B.I. Intelligence and Counterespionage Budget Is $82.5â€Ã‚Â¬*Million | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/state-says-some-striped-bass-and-salmon-pose-a-toxic-peril.html | State Says Some Striped Bass And Salmon Pose a Toxic Peril | True | By Richard Severo | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/good-humor-cited-on-high-bacteria-indictment-says-ice-cream-maker.html | GOOD HUMOR CITED ON HIGH BACTERIA | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/city-hall-businessmen-involvement-of-corporate-leaders-seen-as.html | City Hall Businessmen | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/from-old-source.html | . . . From â€Ã‚Â¬Oldâ€Ã‚Â¬ Source . . . | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/new-energy-.html | â€Ã‚Â¬Newâ€Ã‚Â¬ Energy. . . | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/bridge-32-of-111-teams-survive-play-at-spingold-in-miami-beach.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/airline-route-awarded.html | Airline Route Awarded | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/cable-over-river-strung-for-tram-to-roosevelt-is.html | Cable Over River Strung for Tram To Roosevelt Is. | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/in-roads-reported-on-garbage-here-city-says-rate-of-collection-is.html | INROADS REPORTED ON GARBAGE HERE | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/state-unit-accused-of-lobbying-for-a-bill.html | State Unit Accused of Lobbying for a Bill | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/blue-cross-lags-on-cost-controls-three-major-problem-areas-found-in.html | BLUE CROSS LAGS ON COST CONTROLS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-9-no-title.html | Article 9 â€Ã‚Â¬â€Ã‚Â¬ No Title | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/checks-by-police-halt-buses-on-li-inspection-of-city-vehicles-as.html | CHECKS BY POLICE HALT BUSES ON L.I. | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/preserving-central-park.html | Preserving Central Park | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/france-cuts-back-atom-power-plan-keeps-longterm-expansion-in-mind.html | FRANCE CUTS BACK ATOM POWER PLAN | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/whole-sale-prices-up-by-12-in-july-food-a-big-factor-rise-in-index.html | WHOLESALE PRICES UP BY 1.2% IN JULY; FOOD A BIG FACTOR | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/ashland-pressed-on-fund-details-sec-asks-oil-company-to-list.html | ASHLAND PRESSED ON FUND DETAILS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/ecac-keeps-football-officials-hopping.html | E.C.A.C. Keeps Football Officials Hopping | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/virtually-no-rise-shown-in-money-supply-fed-says-fed-says-growth-in.html | Virtually No Rise Shown In Money Supply, Fed Says | True | By Terry Robards | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/smog-widespread-in-rural-areas-too-a-us-study-finds.html | Smog Widespread In Rural Areas,Too, A U.S. Study Finds | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/about-new-york-plazas-real-and-imagined.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-11-no-title.html | Article 11 â€šÃ„ôâ€šÃ„ô No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/top-lisbon-aide-seeks-to-end-strife-in-north.html | Top Lisbon Aide Seeks To End Strife in North | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/cape-cod-paper-renamed.html | Cape Cod Paper Renamed | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/ontario-scored-on-us-car-rebates.html | Ontario Scored on U.S. Car Rebates | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/norway-approves-pact-to-take-over-subsidiary-of-bp.html | Norway Approves Pact to Take Over Subsidiary of B.P. | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/east-germanys-chief-bars-easier-travel.html | East Germany's Chief Bars Easier Travel | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/stocks-decline-in-amex-session-otc-issues-are-lower-options-volume.html | STOCKS DECLINE IN AMEX SESSION | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/archer-daniels-silent.html | Archer Daniels Silent | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/auto-production-declines-by-145-93700-units-scheduled-changeovers.html | AUTO PRODUCTION DECLINES BY 14.5% | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/hussein-says-he-may-buy-soviet-arms.html | Hussein Says He May Buy Soviet Arms | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/grant-and-banks-approach-accord-loans-involve-300million-chains.html | GRANT AND BANKS APPROACH ACCORD | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/see-jersey-month-declared.html | â€šÃ„¹See Jersey Monthâ€šÃ„¹ Declared | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/state-aide-hopeful-on-economic-gains.html | STATE AIDE HOPEFUL ON ECONOMIC GAINS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/berra-back-with-mets-for-a-goodby-berra-is-at-shea-for-long-goodby.html | Berra Back With Mets â€šÃ„¬ for a Goodâ€šÃ„¹by | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/antuofermo-curto-in-tv-bout-tonight.html | Antuofermo, Curto in TV Bout Tonight | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/antitrust-study-to-cover-1000-big-manufacturers.html | Antitrust Study to Cover 1,000 Big Manufacturers | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/deaf-of-30-nations-to-fight-diseases-that-harm-hearing.html | Deaf of 30 Nations To Fight Diseases That Harm Hearing | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/joseph-t-graziano-76381286.html | JOSEPH T. GRAZIANO | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/israelis-demolish-a-house-in-lebanon.html | ISRAELIS DEMOLISH A HOUSE IN LEBANON | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-other-news.html | The Other News | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/phils-lose-on-wrong-move.html | Phils Lose on Wrong Move | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/retail-store-sales-up-6.html | Retail Store Sales Up 6% | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/indictments-say-bergman-son-was-active-in-nursinghome-business.html | Indictments Say Bergman Son Was Active in Nursingâ€šÃ„¬Home Business | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/arthur-kennedy-71-writer-on-horse-racing-is-dead.html | Arthur Kennedy, 71, Writer On Horse Racing, Is Dead | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/ford-sees-risk-of-confrontation-with-soviet-in-a-mideast-war.html | Ford Sees Risk of Confrontation With Soviet in a Mideast War | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/india-amending-charter-to-aid-mrs-gandhis-case.html | India Amending Charter To Aid Mrs. Gandhi's Case | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/codd-on-layoffs-efficiency-remains.html | CODD ON LAYOFFS: EFFICIENCY REMAINS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/futures-prices-climb-in-london-rise-in-sugar-cocoa-laid-to-weakness.html | FUTURES PRICES CLIMB IN LONDON | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/pet-shops-are-accused-at-hearings-on-abuses.html | Pet Shops Are Accused At Hearings on Abuses | True | By Joan Cook | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/obstruction-of-justice-charged-in-bizarre-slaying-of-architect.html | Obstruction of Justice Charged In Bizarre Slaying of Architect | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-other-news-76381280.html | The Other News | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/hechler-becomes-waiter-to-learn-publics-tastes.html | Hechler Becomes Waiter To Learn Public's Tastes | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/the-hostages-relive-malaysia-nightmare.html | The Hostages Relive Malaysia Nightmare | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/yankees-defeat-indians-yanks-win-as-alomar-gets-3-hits.html | Yankees Defeat Indians | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/can-you-spare-a-dime-evokes-1930s.html | 'Can You Spare a Dime?' Evokes 1930's | True | By Richard Eder | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/briton-wins-jump-in-dublin-show.html | Briton Wins Jump in Dublin Show | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/legal-aid-society-cuts-its-criminal-staff-here.html | Legal Aid Society Cuts Its Criminal Staff Here | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/fashion-talk-galanos-and-norell-romance-and-elegance-stamped-made.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/macs-package-sealed-with-help-of-pension-funds.html | MAC'S PACKAGE SEALED WITH HELP OF PENSION FUNDS | True | By John Darnton | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/record-heat-wave-in-france-is-blamed-for-series-of-fires.html | Record Heat Wave In France Is Blamed For Series of Fires | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/cboe-seat-price-up.html | C.B.O.E. Seat Price Up | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/books-of-the-times-peeving-with-thought.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/angolan-faction-quits-cabinet-until-portuguese-chief-returns.html | Angolan Faction Quits Cabinet Until Portuguese Chief Returns | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/israeli-meets-kissinger-on-sinai-negotiations.html | Israeli Meets Kissinger On Sinai Negotiations | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/venezuela-details-oil-takeover-plan.html | VENEZUELA DETAILS OIL TAKEâ€šÃ„Â¥OVER PLAN | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/top-lisbon-aide-seeks-to-end-strife-in-north-top-lisbon-official.html | Top Lisbon Aide Seeks To End Strife in North | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/stock-prices-are-mixed-as-dow-closes-up-by-212-stock-prices-close.html | Stock Prices Are Mixed As Dow Closes Up by 2.12 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/sandra-palmers-139-ties-mrs-young-for-golf-lead.html | Sandra Palmer's 139 Ties Mrs. Young for Golf Lead | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/business-briefs-brazil-to-assist-coffee-plantations-big-boards.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/doctor-and-lawyer-cooperation-urged.html | Doctor and Lawyer Cooperation Urged | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/captives-of-silence.html | Captives of Silence | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/about-real-estate-tax-incentive-stirs-construction.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/asbestos-called-a-peril-in-homes-inhalation-threat-is-found-in.html | ASBESTOS CALLED A PERIL IN HOMES | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/argentina-dazzling-farm-fair-as-economy-worsens-dazzling-argentine.html | Argentina: Dazzling Farm Fair as Economy Worsens | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/hiroshima-plus-thirty.html | Hiroshima Plus Thirty | True | By James Reston | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/bronx-man-pleads-guilty-in-25million-cocaine-ring.html | Bronx Man Pleads Guilty In 25â€šÃ„Â¥Million Cocaine Ring | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-517 | B 42716 | | |
| 1975-08-08 | 1975-08-08 | https://www.nytimes.com/1975/08/08/archives/2-pilots-told-of-winds-before-crash.html | 2 Pilots Told of Winds Before Crash | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/soviet-cautions-common-market-pravda-cites-helsinki-pact-in.html | SOVIET CAUTIONS COMMON MARKET | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/90million-rise-sought-by-lilco-new-construction-is-cited-as-reason.html | $90â€šÃ„Â¥MILLION RISE SOUGHT BY LILCO | True | By Murray Illson | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/dairylea-fined-100000-by-state-on-sales-violation.html | Dairylea Fined $100,000 By State on Sales Violation | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/color-tube-price-is-raised-by-rca-5-increase-set-for-sept-1-to.html | COLOR TUBE PRICE IS RAISED BY RCA | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/2-tv-comedies-to-treat-women-seriously.html | 2 TV Comedies to Treat Women Seriously | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/search-for-a-copy-editor-yields-a-raincoat-and-cap.html | Search for a Copy Editor Yields a Raincoat and Cap | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/jack-m-baker.html | JACK M. BAKER | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/ghost-town-in-new-mexico-is-reborn-as-a-community-of-people.html | Ghost Town in New Mexico Is Reborn as a Community of People | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/architecture-feminist-ferment.html | Architecture: | True | By Rita Reif | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/jets-plan-to-test-rookies-against-viking-regulars.html | Jets Plan to Test Rookies Against Viking Regulars | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/earnings-of-major-oil-companies.html | Earnings of Major Oil Companies | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/william-d-gaillard.html | WILLIAM D. GAILLARD | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/prices-of-grains-decline-sharply-soybeans-also-decrease-on-chicago.html | PRICES OF GRAINS DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/between-drills-giants-just-plain-folks.html | Between Drills, Giants Just Plain Folks | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/rome-draws-up-bill-to-let-newsmen-withhold-sources.html | Rome Draws Up Bill to Let Newsmen Withhold Sources | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/canadian-agency-rejects-merger-deal-of-westinghouse-and-wci-unit.html | CANADIAN AGENCY REJECTS MERGER | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/algeria-frees-boy-of-7-easing-rift-with-france.html | Algeria Frees Boy of 7, Easing Rift With France | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/bridge-big-upsets-in-spingold-play-knock-out-mathe-and-corn.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/sandra-palmer-takes-2shot-lead-in-britain.html | Sandra Palmer Takes 2â€šÃ„Â¯Shot Lead in Britain | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/gypsy-moth-damage-up.html | Gypsyâ€šÃ„Â¯Moth Damage Up | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/lure-of-summer-jobs-draws-students-to-washington.html | Lure of Summer Jobs Draws Students to Washington | True | By Barbara Gamarekian Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/quarantine-center-for-animals-to-move-to-state.html | Quarantine Center for Animals to Move to State | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/laverne-wright.html | La VERNE WRIGHT | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-study-is-set-on-auto-dumping-foreign-cars-are-reported-sold-here.html | U.S. STUDY IS SET ON AUTO DUMPING | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/pound-plummets-to-another-l0w-dollar-strength-maintained-on.html | POUND PLUMMETS TO ANOTHER LOW | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/of-rites-and-rights.html | Of Rites and Rights | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/400-reported-dead-in-china-after-collision-of-2-boats.html | 400 Reported Dead in China After Collision of 2 Boats, | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/corrections-76382063.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/both-audience-and-singers-win-in-fort-lee.html | Both Audience and Singers Win in Fort Lee | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/fea-ruled-lacking-in-rent-authority.html | F.E.A. RULED LACKING IN RENT AUTHORITY | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/explosion-damages-denver-courthouse-after-bomb-threat.html | Explosion Damages Denver Courthouse After Bomb Threat | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/ontario-premier-extends-rebate-to-all-car-buyers.html | Ontario Premier Extends Rebate to All Car Buyers | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/refugees-caught-in-union-dispute-at-coast-egg-farm-refugees-are.html | Refugees Caught in Union Dispute at Coast Egg Farm | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/state-cuts-back-air-conditioning-82-in-offices-is-minimum-for.html | STATE CUTS BACK AIRâ€šÃ„Â¯CONDITIONING | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/test-of-lethal-gas-on-unwitting-gis-is-confirmed.html | Test of Lethal Gas on Unwitting G.I.'s Is Confirmed | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/radioactive-matter-taken-through-city-despite-recent-ban.html | Radioactive Matter Taken Through City Despite Recent Ban | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/steve-cady-a-boating-day-to-remember.html | Steve Cady | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-steel-lifts-prices-by-38-on-a-broad-line.html | U.S. STEEL LIFTS PRICES BY 3.8% ON A BROAD LINE | True | By Soma Golden | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/gordon-f-maxwell-a-pan-am-executive.html | GORDON F. MAXWELL, A PAN AM EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/nazi-booth-stirs-dispute-at-fair-it-and-jewish-display-are-closed.html | NAZI BOOTH STIRS DISPUTE AT FAIR | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/bridal-held-for-annis-gilbert-and-nicholas-joseph-kukulan.html | Bridal Held for Annis Gilbert And Nicholas Joseph Kukulan | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/memories-of-ruffian-haunt-spa-big-girl-who-isnt-there-overshadows.html | Memories Of Ruffian Haunt Spa | True | By James Tuite Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/homo-sapiens-the-manna-maker.html | Homo Sapiens, the Manna Maker | True | By F. M. Esfandiary | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/edith-h-crafts.html | EDITH H. CRAFTS | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/allendale-youths-tension-rises-over-lack-of-recreation-outlets.html | Allendale Youths' Tension Rises Over Lack of Recreation Outlets | True | By George Goodman Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/fencing-champion-arrested-in-poland.html | FENCING CHAMPION ARRESTED IN POLAND | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/after-365-days-as-a-private-citizen-nixon-is-active-in-the-politics.html | After 365 Days as a Private Citizen, Nixon Is Active in the Politics of 1976 | True | By Everett R Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/five-track-marks-set-by-masters.html | Five Track Marks Set By Masters | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/new-jersey-briefs-state-sues-town-over-beach-fees-power-customers.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/7day-suspension-drawn-by-vasquez.html | 7â€šÃ„Â´Day Suspension Drawn by Vasquez | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/frances-m-roberts.html | FRANCES M. ROBERTS | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/two-li-dealers-dropped-by-gm-action-comes-amid-study-of-warranty.html | TWO L.I. DEALERS DROPPED BY G.M. | True | By Will Lissner | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/fordreagon-primary-preview-likely-in-new-hampshire-race.html | Fordâ€šÃ„Â´Reagon Primary Preview Likely in New Hampshire Race | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/young-chanteuse-from-brooklyn-jane-olivor-is-appearing-at-brothers.html | YOUNG CHANTEUSE FROM BROOKLYN | True | By John Rockwell | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/late-falcon-kick-conquers-redskins.html | Late Falcon Kick Conquers Redskins | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/refugees-caught-in-union-dispute-at-coast-egg-farm.html | Refugees Caught in Union Dispute at Coast Egg Farm | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-animal-center-to-move-from-clifton.html | U. S. Animal Center to Move From Clifton | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/libya-is-said-to-consider-freeing-the-10-terrorists.html | Libya Is Said to Consider Freeing the 10 Terrorists | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/people-in-sports.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/westchester-proves-an-easy-landlord-westchester-is-proving-an.html | Westchester Proves an Easy Landlord | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/connecticut-cities-get-wide-development-powers.html | Connecticut Cities Get Wide Development Powers | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/aid-cut-impels-rutgers-to-weigh-a-tuition-rise.html | Aid Cut Impels Rutgers To Weigh a Tuition Rise | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/the-stage-comedy-of-errors-evolves-into-a-comic-nightmare.html | The Stage: | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/thais-in-an-act-of-retaliation-expel-2-from-laotian-embassy.html | Thais, in an Act of Retaliation, Expel 2 From Laotian Embassy | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/beef-packers-inc-and-officers-indicted-a-beef-company-indicted-by.html | Beef Packers, Inc., and Officers Indicted | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/israel-sees-pact-on-sinai-nearing-after-exchanges-of-idea-kissinger.html | ISRAEL SEES PACT ON SINAI NEARING | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/lebanese-report-israeli-shelling.html | LEBANESE REPORT ISRAELI SHELLING | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/court-blames-fbi-in-plane-hijacking-awards-388530.html | Court Blames F.B.I. In Plane Hijacking; Awards $388,530 | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/ramsey-boy-18-is-seized-in-liquorstore-bombing.html | Ramsey Boy, 18, Is Seized In Liquorâ€šÃ„Â´Store Bombing | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/ef-hutton-dividend-up.html | E.F. Hutton Dividend Up | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/stopgap-cabinet-installed-by-portuguese-president-lisbon-swears-in.html | Stopâ€šÃ„Â´Gap Cabinet Installed By Portuguese President | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/tigers-lose-13th-straight-31.html | Tigers Lose 13th Straight, 3â€šÃ„Â´1 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-gives-praise-to-city-but-no-aid.html | U.S. GIVES PRAISE TO CITY BUT NO AID | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/sets-subdue-triangles-in-wtt-2421-sets-top-triangles-trail-by-game.html | Sets Subdue Triangles in W.T.T., 24â€šÃ„Â´21 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/ford-impact-is-uncertain-in-foreign-policy-so-far-fords-impact-on.html | Ford Impact Is Uncertain In Foreign Policy So Far | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/macs-next-hurdle-bondguarantee-plan-seems-costless-but-washington.html | M.A.C.'s Next Hurdle | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/six-nato-ships-dock-for-open-house-here.html | Six NATO Ships Dock For Open House Here | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/cannonball-adderley-jazzman-dead.html | Cannonball Adderley, Jazzman, Dead | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/noduplication-pact-made-by-red-cross-and-salvation-army.html | Noâ€šÃ„Â"Duplication Pact Made by Red Cross and Salvation Army | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/french-fishermen-protest.html | French Fishermen Protest | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/amtrak-schedules-overnight-trains-to-chicago-oct-31.html | Amtrak Schedules Overnight Trains To Chicago Oct. 31 | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/wild-bill-davison-keeps-lively-style.html | WILD BILL DAVISON KEEPS LIVELY STYLE | True | John S. Wilson | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/wiring-of-aluminum-in-homes-ruled-risk.html | WIRING OF ALUMINUM IN HOMES RULED RISK | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/mansfield-visiting-burma.html | Mansfield Visiting Burma | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/aromatic-tshirts-can-smell-like-pizza-or-anything-else.html | Aromatic Tâ€šÃ„Â"Shirts Can Smell Like Pizza, or Anything Else | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/stopgap-cabinet-installed-by-portuguese-president.html | Stopâ€šÃ„Â"Gap Cabinet Installed By Portuguese President | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/briefs-on-the-arts-2week-aliey-run-at-state-theater-glory-and-dream.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/stock-prices-are-mixed-in-slowest-1975-session-stocks-are-mixed-in.html | Stock Prices Are Mixed In Slowest 1975 Session | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/istomin-in-two-roles-at-mostly-mozart.html | Istomin in Two Roles at Mostly Mozart | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/james-w-dunlop.html | JAMES W. DUNLOP | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/and-thwarting-a-life-of-crime.html | ...And Thwarting a Life of Crime | True | By Nanette Dembitz | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/shloime-davidman.html | SHLOIME DAVIDMAN | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/ashland-oil-gives-data-to-sec-on-payments.html | Ashland Oil Gives Data To S.E.C. on Payments | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/provincial-greece-relaxes-in-a-year-of-civilian-rule.html | Provincial Greece Relaxes in a Year of Civilian Rule | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-is-investigating-fertilizer-industry.html | U.S. IS INVESTIGATING FERTILIZER INDUSTRY | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/next-stop-peking.html | Next Stop: Peking | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/damage-charges-against-9-dropped-in-kent-state-case.html | Damage Charges Against 9 Dropped In Kent State Case | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/gov-shapp-is-linked-to-kickback-inquiry.html | GOV. SHAPP IS LINKED TO KICKBACK INQUIRY | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/not-title-to-miss-johnson.html | Not Title to Miss Johnson | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/silvio-v-marino.html | SILVIO V. MARINO | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/trentons-burned-files-stir-concern.html | Trenton's Burned Files Stir Concern! | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/disk-brakes-will-raise-some-prices-at-amc.html | Disk Brakes Will Raise Some Prices at A.M.C. | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/the-socialist-way-of-life.html | The Socialist Way of Life | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-gives-praise-to-city-but-no-aid-asserts-it-supports-efforts-of.html | U.S. GIVES PRAISE TO CITY BUT NO AID | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-mailfraud-charges-against-bailey-dropped.html | U.S. Mailâ€šÃ„Â"Fraud Charges Against Bailey Dropped | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/educator-says-public-colleges-hurt-private-ones-financially.html | Educator Says Public Colleges Hurt Private Ones Financially | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/nsa-says-it-is-not-eavesdropping.html | N.S.A. Says It Is Not Eavesdropping | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/banks-here-agree-to-help-city-cut-its-interest-costs-they-will.html | BANKS HERE AGREE TO HELP CITY CUT ITS INTEREST COSTS | True | By John Darnton | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/jobless-to-get-training-washington-aug-8-upi.html | Jobless to Get Training WASHINGTON, Aug 8 (UPI) | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/rockefeller-questioned-5-hours-in-state-inquiry-into-attica-riot.html | Rockefeller Questioned 5 Hours In State Inquiry Into Attica Riot | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/hard-times-taking-toll-among-clubs-of-london.html | Hard Times Taking Toll Among Clubs of London | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/74-grain-warning-is-reported-given-prosecutor-says-louisiana-got.html | '74 GRAIN WARNING IS REPORTED GIVEN | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/congress-party-expels-exaide-to-mrs-gandhi.html | Congress Party Expels Exâ€¦Â¡Â°Aide to Mrs. Gandhi | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/city-to-get-less-in-property-tax-75-values-cut-276million-on-12000.html | CITY TO GET LESS IN PROPERTY TAX | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/computer-setup-links-a-variety-of-devices-patents-computer-links.html | Computer Setup Links a Variety of Devices | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/cahn-to-stand-trial-on-double-billing.html | Cahn to Stand Trial on Double Billing | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/ford-impact-is-uncertain-in-foreign-policy-so-far.html | Ford Impact Is Uncertain In Foreign Policy So Far | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/article-1-no-title.html | Article 1 â€¦Â¡Â°â€¦Â¡Â° No Title | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/citibank-increases-prime-rate-to-7-citibank-increases-its-prime.html | Citibank Increases Prime Rate to 7Â¡Â½% | True | By Terry Robards | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/india-enacts-measure-shielding-leaders-from-courts.html | India Enacts Measure Shielding Leaders From Courts | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/new-law-requires-seekers-of-divorce-to-disclose-assets-new-law.html | New Law Requires Seekers of Divorce To Disclose Assets | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/good-grain-crop-is-seen-for-soviet-us-experts-check-fields-jackson.html | GOOD GRAIN CROP IS SEEN FOR SOVIET | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/imc-profits-set-highs-other-companies-report.html | I.M.C. Profits Set Highs; Other Companies Report | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/intrauterine-device-wont-be-sold-again.html | Intrauterine Device Won't Be Sold Again | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/youngsters-falsealarm-thrills.html | Youngsters' Falseâ€¦Â¡Â°Alarm Thrills... | True | By Joyce Brothers | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/art-portraits-done-by-a-farmer.html | Art: Portraits Done by a Farmer | True | By John Russell | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/warning-ignored-on-striped-bass-fish-is-still-being-ordered-by.html | WARNING IGNORED ON STRIPED BASS | True | By Richard Severo | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/hurdle-crossed.html | Hurdle Crossed | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/market-place-2-bearish-minority-views-on-stocks.html | Market Place; 2 Bearish (Minority) Views on Stocks | True | By Robert Metz | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/welfare-funds-barred-in-orange-county-legislative-action-may-mean.html | WELFARE FUNDS BARRED IN ORANGE | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/thursdays-fight.html | Thursday's Fight | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/joan-little-jury-hears-professor-expert-discusses-stains-on-slain.html | JOAN LITTLE JURY HEARS PROFESSOR | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/israel-sees-pact-on-sinai-nearing-after-exchanges-of-ideas.html | ISRAEL, SEES PACT ON SINAI NEARING | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/british-government-supports-daily-broadcasts-of-parliament.html | British Government Supports Daily Broadcasts of Parliament | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/business-briefs-at-t-asks-shorthaul-rate-rises-sohio-plans-stock.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/portugal-on-the-brink.html | Portugal on the Brink? | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/the-arts-dollar.html | The Arts Dollar | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/cotton-prices-rising-as-use-widens-planters-await-crop-report-on.html | Cotton Prices Rising as Use Widens | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/article-4-no-title.html | Article 4 â€¦Â¡Â°â€¦Â¡Â° No Title | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/key-trip-for-yankees.html | Key Trip for Yankees | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/david-lamson-tried-4-times-for-murder.html | DAVID LAMSON, TRIED 4 TIMES FOR MURDER | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/grand-jury-likely-to-get-hoffa-case-action-would-permit-us-to.html | GRAND JURY LIKELY TO GET HOFFA CASE | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/books-of-the-times-in-praise-of-leaky-buckets.html | Books of The Times | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/usacts-to-open-charter-flights-to-mass-travel-it-liberalizes-rules.html | U.S. ACTS TO OPEN CHARTER FLIGHTS TO MASS TRAVEL | True | By Richard Within | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/arabs-split-on-ousting-israel-from-un.html | Arabs Split on Ousting Israel From U.N. | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/hard-times-taking-toll-among-clubs-of-london-london-clubs-feeling.html | Hard Times Taking Toll Among Clubs of London | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/thomas-j-ryan-jr.html | THOMAS J. RYAN JR. | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/banks-here-agree-to-help-city-cut-its-interest-costs.html | BANKS HERE AGREE TO HELP CITY CUT ITS INTEREST COSTS | True | By John Darnton | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-acts-to-open-charter-flights-to-mass-travel-it-liberalizes-rules.html | U.S. ACTS TO OPEN CHARTER FLIGHTS TO MASS TRAVEL | True | By Richard Within | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-report-urges-more-powerful-police-bullet.html | U.S. Report Urges More Powerful Police Bullet | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/inflation-is-worrying-canadians-prices-jumped-14-in-july-trudeau.html | Inflation Is Worrying Canadians | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/metropolitan-briefs-antitrust-suit-cites-5-builder-groups-hempstead.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/dodgers-triumph-43-and-send-mcmillans-mets-to-first-loss-cey-s-2run.html | Dodgers Triumph, 43 and Send McMillan's Mets to First Loss | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/bankers-around-us-cool-to-ma-no-praise-cool-to-mac-battle-on-default-but-out.html | Bankers Around U.S. Cool to M.A.C. | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/notes-on-people-new-chief-of-hew-sworn-in.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/city-claims-gains-in-cutting-backlog-of-leftover-refuse-city-claims.html | City Claims Gains In Cutting Backlog Of Leftover Refuse | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/city-claims-gains-in-cutting-backlog-of-leftover-refuse.html | City Claims Gains In Cutting Backlog Of Leftover Refuse | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/commodity-price-index-shows-decline-for-week.html | Commodity Price Index Shows Decline for Week | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/prices-show-a-drop-on-amex-and-otc-in-slow-trading.html | Prices Show a Drop On Amex and OtÃ‚Â¢Ã¢Â€Â™Ã¢Â€Â™Ã¢Â€Â™C In Slow Trading | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/it-depends-on-where-you-look.html | It Depends On Where You Look | True | By Russell Baker | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/beatty-memorial-monday.html | Beatty Memorial Monday | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/thousands-of-whites-pouring-out-of-angola-airlift-planned-for.html | Thousands of Whites Pouring Out of Angola | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/new-law-requires-seekers-of-divorce-to-disclose-assets-new-law.html | New Law Requires Seekers of Divorce To Disclose Assets | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/in-westchester-mansions-at-2-a-year-westchester-is-proving-an.html | In Westchester, Mansions at $2 a Year | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/nowrinkle-process-for-denim.html | NoÃ¢Â€Â“Ã¢Â€Â"Wrinkle Process for Denim | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/us-steel-lifts-prices-by-38-on-a-broad-line-move-assures-general.html | U.S. STEEL LIFTS PRICES BY 3.8% ON A BROAD LINE | True | By Soma Golden | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/jaworski-praises-nations-judges-halls-actions-on-watergate-and-says.html | JAWORSKI PRAISES NATION'S JUDGES | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/samuel-garfield.html | SAMUEL GARFIELD | True | | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/knick-ticket-renewals-slow-knick-fans-slow-to-renew-tickets.html | Knick Ticket Renewals Slow | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-09 | 1975-08-09 | https://www.nytimes.com/1975/08/09/archives/screen-supervixens-new-russ-meyer-film-looks-perfunctory.html | Screen: â€˜Ã¢Â€Â"Supervixensâ€˜Ã¢Â€Â" | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-515 | B 42714 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/raymond-g-woolfe-dies-steeplechase-trainer-67.html | Raymond G. Woolfe Dies; Steeplechase Trainer, 67 | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/jean-balukas-wins-4th-title.html | Jean Balukas Wins 4th Title | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/anne-milliken-wa-hoglund-have-nuptials.html | Anne Milliken, W. A. Hoglund Have Nuptials | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/bronxville-aging-softly-swinging-a-cane-a-westchester-community.html | Bronxville Aging Softly, Swinging a Cane | True | By Richard Peck | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/city-prison-reform-plan-called-failure-city-prison-rehabilitation.html | City Prison Reform Plan Called Failure | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/cattle-tests-show-further-use-of-des.html | CATTLE TESTS SHOW FURTHER USE OF DES | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/grain-loaders-return.html | Grain Loaders Return | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/ideas-trendscontinued-the-citizen-heart-doctors-of-seattle.html | Ideas & Trends/Continued | True | By Andrew H. Malcolm | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/dog-days-in-vermont.html | Dog Days in Vermont | True | Steve Cady | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/2-sides-start-vote-campaign-on-womens-equal-rights-bill.html | 2 Sides Start Vote Campaign On Women's Equal Rights Bill | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/picking-up-the-pieces-from-biggest-bank-failure-europeanamerican.html | Picking Up the Pieces From Biggest Bank Failure | True | By Stanley Strachan | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/john-daly-hart-jr-weds-molly-butler.html | â€šÃ„Â²John Daly Hart Jr. Weds Molly Butler | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/in-the-teamsters-the-mob-remains-in-good-standing.html | In the Teamsters, the Mob Remains in Good Standing | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/151-spout-wins-alabama-at-saratoga-spout-wins-at-saratoga-pays-3280.html | 15â€šÃ„Â²1 Spout Wins Alabama at Saratoga | True | By James Tuite Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/renovation-to-close-a-landmark-midtown-pub-renovation-to-close-pub.html | Renovation to Close a Landmark Midtown Pub | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/union-county-democrats-act-to-restore-ethics-to-politics.html | Union County Democrats Act to Restore Ethics to Politics | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-nationcontinued-no-surprise-politics-in-civil-service.html | The Nation/Continued | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/let-us-not-praise-nashvilles-failures-let-us-not-praise-nashvilles.html | Let Us Not Praise â€šÃ„Â²Nashville'sâ€šÃ„Â´ Failures | True | By John Malone | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/dance-view-city-ballet-slips-into-sloppiness-dance-view-city-ballet.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/mit-receives-sea-grant.html | M.I.T. Receives Sea Grant | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/amin-asserts-palestinians-serve-in-uganda-air-force.html | Amin Asserts Palestinians Serve in Uganda Air Force | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/title-ix-no-reason-for-fright.html | Title IX: No Reason for Fright | True | By Charles L. Crawford | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/rhode-island-to-fix-statue.html | Rhode Island to Fix Statue | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/law-students-will-aid-dillon.html | Law Students Will Aid Dillon | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/august.html | August | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/bomb-kills-2-in-cleveland.html | Bomb Kills 2 in Cleveland | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/connors-rosewall-in-final-connors-and-rosewall-in-north-conway.html | Connors, Rosewall in Final | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/lieutenant-weds-elizabeth-lough.html | Lieutenant Weds Elizabeth Lough | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/hey-rube-is-victor-as-bushongo-fouls.html | Hey Rube Is Victor As Bushongo Fouls | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/former-nixon-aides-sued-356376452.html | Former Nixon Aides Sued | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/scandinavia-on-foot-scandinavia-walks-that-nourish-the-spirit.html | Scandinavia on Foot | True | By Arthur Bonner | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/75-captured-horses-released-in-nevada.html | 75 CAPTURED HORSES RELEASED IN NEVADA | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/rabat-plans-saigon-ties.html | Rabat Plans Saigon Ties | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/deloreans-formula-for-chrysler-delorean-on-chrysler.html | DeLorean's Formula for Chrysler | True | By John Z. Delorean | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-region-in-summary-mr-big-of-nursing-homes-is-indicted.html | The Region | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/major-health-gains-reported-by-hanoi.html | MAJOR HEALTH GAINS REPORTED BY HANOI | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/notes-signs-of-life-in-congress-fun-and-games-at-artpark.html | Notes: Signs of Life in Congress, Fun and Games at Artpark | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/bank-ranking.html | Bank Ranking | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-charge-reduced.html | A Charge Reduced | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/who-can-afford-a-home.html | Who Can Afford a Home | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/its-strength-has-come-from-circumstance-not-statute-the-power-of.html | Its Strength Has Come From Circumstance, Not Statute | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/washington-report-support-wanes-for-fixed-currencies.html | WASHINGTON REPORT | True | By Edwin L Dale Jr. | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/volunteers-step-up-efforts-to-convert-to-metric-system-volunteers.html | Volunteers Step Up Efforts To Convert To Metric System | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/lakers-are-knicks-foe-in-opener.html | Lakers Are Knicks' Foe In Opener | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/42-million-more-cars-in-us.html | 4.2Million More Cars in U.S. | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/sad-news-about-fish-ice-cream.html | Sad News About Fish, Ice Cream | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/matthew-kelly-marries-barbara-susan-bursch.html | Matthew Kelly Marries Barbara Susan Bursch | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/san-francisco-paper-names-atlanta-editor.html | San Francisco Paper Names Atlanta Editor | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/us-sales-of-arms-overseas-reach-a-record-of-98billion.html | U.S. Sales of Arms Overseas Reach a Record of $9â€šÃ„Ã²Billion | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/book-sales-dip-in-portugal-but-best-sellers-are-still-on-politics.html | Book Sales Dip in Portugal, but Best Sellers Are Still on Politics and Sex | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/two-arrested-men-freed-for-helping-in-fire-rescue.html | Two Arrested Men Freed for Helping in Fire Rescue | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/experts-see-millions-in-savings-here-by-a-modernization-of-justice.html | Experts See Millions in Savings Here By a Modernization of Justice System | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/western-union-co-to-be-investigated.html | WESTERN UNION CO. TO BE INVESTIGATED | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/rutgers-is-building-an-athletic-center.html | Rutgers Is Building An Athletic Center | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/letters-356378742.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/used-books-recycled-in-a-project-to-help-brandeis-libraries.html | Used Books Recycled in a Project to Help Brandeis Libraries | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/cw-post-opening-center-for-crafts.html | C. W. Post Opening Center for Crafts | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/east-meadow-votes-to-retain-school.html | East Meadow Votes To Retain School | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/miss-schwenk-pranay-gupte-plan-marriage.html | Miss Schwenk, Pranay Gupte Plan Marriage | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/metropolitan-briefs-a-car-fatality-now-laid-to-cyanide-hearings.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/death-of-shostakovich-is-reported-at-concert.html | Death of Shostakovich Is Reported at Concert | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/mr-fords-first-year.html | Mr. Ford's First Year . . . | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/variety-at-morris-museum.html | Variety at Morris Museum | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/tobacco-institute-comments.html | Tobacco Institute Comments | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/sessions-planned-on-womans-role.html | Sessions Planned On Woman's Role | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/the-samurai.html | The Samurai | True | By Gene Lyons | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/the-man-at-the-money-throttle-arthur-burns-who-turns-up-and-turns.html | The man at the money throttle | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/peter-brook-takes-on-timon-of-athens-peter-brooks-contemporary.html | Floods and Potholes Protested in Hollis | True | By Kim Lem | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/the-promise-of-the-revolution-has-soured-portugal-now-the-left.html | The Promise of the Revolution Has Soured | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/marjorie-siegel-bride-of-richard-a-morgan.html | Marjorie Siegel Bride Of Richard A. Morgan | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/connecticut-gets-unused-trackage-gaining-rail-rightsofway-for.html | CONNECTICUT GETS UNUSED TRACKAGI | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/article-6-no-title.html | First for jobs. The New York Times carries more job advertising than any other New York newspaper. | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/notes-bargains-in-us-for-foreign-tourists-notes-sky-train-runs-into.html | Notes: Bargains in U.S. For Foreign Tourists | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/news-of-the-realty-trade-commodity-trader-plans-expansion.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/music-view-william-henry-fry-at-newport.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/geologists-find-new-earth-shift-suggest-india-is-nudging-china-into.html | GEOLOGISTS FIND NEW EARTH SHIFT | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/the-military-has-always-been-francos-principal-strength-signs-of.html | The Military Has Always Been Franco's Principal Strength | True | By Harry Debelius | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/mrs-young-victor-in-european-golf.html | Mrs. Young Victor In European Golf | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/fishermen-see-a-banner-season-for-blues.html | Fisherman See a Banner Season for Blues | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/william-saumsiegle-weds-miss-stokes.html | William Saumsiegle Weds Miss Stokes | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/jovan-inc-chicagos-fragrance-purveyor.html | Jovan, Inc.: Chicago's Fragrance Purveyor | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/screening-for-cardiac-prevention-to-draw-600.html | Screening For Cardiac Prevention To Draw 600 | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/architecture-view-ada-louise-huxtable-henry-streets-new-building-an.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/sir-dalrae-wins-ties-pace-mark.html | Sir Dalrae Wins, Ties Pace Mark | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/gallery-view-a-sampling-of-leningrads-riches-gallery-view-a.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/where-dance-memories-leap-to-life-dance-memories-leap-to-life-at.html | Where Dance Memories Leap To Life | True | By Edmund Morris | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/nice-guys-finished.html | Nice Guys Finished | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/lydia-beebe-stevens-is-bride-of-bernard-gustin-sociologist.html | Lydia Beebe Stevens Is Bride Of Bernard Gustin, Sociologist | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/can-you-identify-these-wild-flowers.html | Can You Identify These Wild Flowers? | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/arthur-sheehan-65-dies-biographer-former-editor.html | Arthur Sheehan, 65, Dies; Biographer, Former Editor | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/arabs-big-spenders-in-britain-big-spenders-in-britain-now-from.html | Arabs Big Spenders in Britain | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/oil-tankers-held-more-of-threat-than-rigs.html | Oil Tankers Held More Of Threat Than Rigs | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/racing-again-at-49-its-what-i-want.html | Racing Again at 49: â€˜Â Â²It's What I Wantâ€˜Â Â´ | True | By Phil Pash | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/nancy-louis-married.html | Nancy Louis Married | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/city-reports-10-projects-in-housing-pipeline-city-reports-housing.html | City Reports 10 Projects In Housing â€˜Â Â²Pipelineâ€˜Â Â´ | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/grooms-end-strike.html | Grooms End Strike | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/saburo-oyama-dies-a-manufacturer-60.html | SABURO OYAMA DIES, A MANUFACTURER, 60 | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/5-unions-strikes-retard-building-incomplete-jobs-may-delay-some.html | 5 UNIONS' STRIKES RETARD BUILDING | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/monthly-comparisons.html | MONTHLY COMPARISONS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/fierce-bazooka-battle-erupts-in-angola.html | Fierce Bazooka Battle Erupts in Angola | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/bank-plan-urged-for-relief-check-caso-to-ask-state-to-adopt-nassau.html | BANK PLAN URGED FOR RELIEF CHECK | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/top-secret-alligators-by-louise-armstrong.html | Top Secret: Alligators! | True | By Louise Armstrong | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/food-scrambled-stuffing.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/stage-shoeshine-parlor-theater-for-the-people.html | Stage: â€˜Â Â²Shoeshine Parlor,â€˜Â Â´ Theater for the People | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/indias-usual-dissenters-fall-silent.html | India's Usual Dissenters Fall Silent | True | By William Borders | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/construction-of-homes-in-state-increases-third-month-in-a-row-home.html | Construction of Homes in State Increases Third Month in a Row | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/tigers-lose-10-to-twins-and-streak-hits-record-14.html | Tigers Lose, 1â€˜Â Â²0, to Twins And Streak Hits Record 14 | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/dodgers-defeat-mets-by-20-on-3hitter-lopes-sets-steal-mark-with-32.html | Dodgers Defeat Mets by 2â€˜Â Â²0 on 3â€˜Â Â²Hitter; Lopes Sets Steal Mark With 32 in Row | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/dr-frank-sullivan.html | DR. FRANK SULLIVAN | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/major-harris-sings-at-barney-googles.html | MAJOR HARRIS SINGS AT BARNEY GOOGLE'S | True | Ian Dove | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/thomas-40-victor-in-masters-1500.html | Thomas, 40, Victor In Masters 1,500 | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/court-rules-out-racial-job-quota-civil-service-case-opinion-warns.html | COURT RULES OUT RACIAL JOB QUOTA | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/of-hiroshima-and-hope.html | Of Hiroshima and Hope | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/peking-minister-well-again.html | Peking Minister Well Again | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/bengals-fall-to-dolphins-late-score.html | Bengals Fall To Dolphins' Late Score | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/deborah-tanzi-wed-to-gary-l-applegate.html | Deborah Tanzi Wed To Gary L. Applegate | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/pete-reiser-why-he-ran-into-walls.html | Pete Reiser: Why He Ran Into Walls | True | By Pete Reiser | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/letters-356389752.html | Letters | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/ruler-of-600-million-and-alone-indira-gandhi-is-unmaking-a.html | Ruler of 600 millionâ€¦â€¦and alone | True | By Claire Sterling | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/nina-rosenblum-professor-is-wed.html | Nina Rosenblum, Professor, Is Wed | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/plan-for-art-tax-stirs-british-row-wealth-levy-on-works-held-in.html | PLAN FOR ART TAX STIRS BRITISH ROW | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/future-events-say-arf-youll-go-stimulation-nostalgia-and.html | Future Events | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/best-sellers.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/investing-dividends-lag-taxes-bite.html | INVESTING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/fridays-fight.html | Friday's Fight | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/but-their-effectiveness-as-with-the-old-laws-depends-on-enforcement.html | But Their Effectiveness, as With the Old Laws, Depends on Enforcement | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/north-bergen-is-guarding-its-identity.html | North Bergen Is Guarding Its Identity | True | By Alan L. Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/letters-to-the-editor-356392272.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/overtime-drops-in-2-departments-lower-costs-for-policemen-and.html | OVERTIME DROPS IN 2 DEPARTMENTS | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/margaret-e-maniatty-is-betrothed.html | Margaret E. Maniatty Is Betrothed | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-long-arm-of-the-regulator.html | The Long Arm of the Regulator | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/pro-nader-pro-con-nader-con.html | Pro Nader pro, con Nader con | True | By James Fallows | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/oil-offsets-loss-of-tax-break.html | Oil Offsets Loss of Tax Break | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/gifted-pupils-get-language-skills-46-in-westchester-exposed-to-4.html | GIFTED PUPILS GET LANGUAGE SKILLS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/dome-caps-seattle-efforts-to-show-its-big-league.html | Dome Caps Seattle Efforts to Show It's Bim â€¦â€¦Leagueâ€¦â€¦ | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/son-to-mrs-schwarz.html | Son to Mrs. Schwarz | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/janna-dresden-wed-to-ronald-cervero.html | Janna Dresden Wed To Ronald Cervero | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/unrest-growing-in-el-salvador-demonstrations-put-down-after-protest.html | UNREST GROWING IN EL SALVADOR | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/new-role-for-the-pierrepont-pierrepont-may-get-new-role.html | New Role for the Pierrepont | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/irrigation-an-israeli-export.html | Irrigation, an Israeli Export | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/moslems-riot-in-hebron-in-dispute-over-tomb.html | Moslems Riot in Hebron In Dispute Over Tomb | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/savers-of-time-and-money-please-aba-delegates.html | Savers of Time and Money Please A.B.A. Delegates | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/china-has-built-bignower-navy-coastal-defense-is-stressed-in.html | CHINA HAS BUILT BIGâ€¦â€¦POWER NAVY | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/wood-field-stream-atlantic-salmon-endangered-species.html | Wood, Field & Stream: Atlantic Salmon Endangered Species | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/jack-scott-polemics-and-stereotypes.html | Jack Scott: Polemics and Stereotypes | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/smithsonian-site-approved.html | Smithsonian Site Approved | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/point-of-view-lets-consider-semipublic-companies.html | POINT OF VIEW | True | By Arthur M. Borden | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/spotlight-doing-well-by-doing-good-can-be-both-risky-and-difficult.html | SPOTLIGHT | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/endpaper-an-uncommon-inquiry-into-the-nature-of-a-common-phenomenon.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/carey-signs-10-measures-to-improve-child-welfare.html | Carey Signs 10 Measures to Improve Child Welfare | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/teenagers-become-friends-for-friendless-cats.html | Teenâ€¦â€¦Agers Become Friends for Friendless Cats | True | By Irvin Molotsky Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/3200-ransom-asked-for-stainedglass-windows-stolen-from-st-louis.html | $3,200 Ransom Asked for StainedâÂÂGlass Windows Stolen From St. Louis Building | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/nader-group-says-tobacco-price-supports-spur-cancer-deaths.html | Nader Group Says Tobacco Price Supports Spur Cancer Deaths | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/capitalist-buys-rights-to-the-socialist-anthem.html | Capitalist Buys Rights To the Socialist Anthem | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-corporal-is-convicted-in-brig-beating-of-recruit.html | A Corporal Is Convicted In Brig Beating of Recruit | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/title-to-miss-massey.html | Title to Miss Massey | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/state-court-blocks-road-in-douglaston.html | State Court Blocks Road in Douglaston | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/66-accidents-in-6-months-listed-for-general-aviation.html | 66 Accidents in 6 Months Listed for General Aviation | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/reappearance.html | Reappearance | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/cable-tv-outlet-weighed-in-queens.html | Cable TV Outlet Weighed In Queens | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/legislature-lauded-on-open-meetings.html | Legislature Lauded On Open Meetings | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/catholic-pentecostals-charged-with-unauthorized-exorcisms.html | Catholic Pentecostals Charged With Unauthorized Exorcisms | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/kaplan-lamprey-in-quarterfinal-new-yorkers-teams-clash-in-spingold.html | KAPLAN, LAMPREY IN QUARTERâÂÂFINAL | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/led-zeppelin-tour-put-off.html | Led Zeppelin Tour Put Off | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/indian-upper-house-approves-an-amendment-to-constitution.html | Indian Upper House Approves an Amendment to Constitution Prohibiting Lawsuits Against Prime Ministers | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/article-5-no-title.html | Article 5 âÂÂ âÂÂ âÂÂ No Title | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/latest-violence-by-terrorists.html | Latest Violence By Terrorists | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/us-group-voices-hopes-to-portugal.html | U.S. GROUP VOICES HOPES TO PORTUGAL | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-beauty-spa-reopens-on-the-coast-this-time-in-guise-of-japanese-in.html | A Beauty Spa Reopens on the Coast, This Time in Guise of Japanese Inn | True | By Liza Bercovici Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/mrs-crystal-has-son.html | Mrs. Crystal Has Son | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/susan-p-conklin-is-bride-of-nick-snow.html | Susan P. Conklin Is Bride of Nick Snow | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/mrs-gandhi-fundamentally-alters-indian-democracy-with-discipline.html | Mrs. Gandhi Fundamentally Alters Indian Democracy With âÂÂDisciplineâÂÂ | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/twotime-winners.html | TwoâÂÂtime winners | True | By Leslie Aldridge Westoff | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/cecil-bernsley.html | S. CECIL BERNSLEY | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/israel-revamping-taxation-system-relatively-mild-rates-set-on.html | ISRAEL REVAMPING TAXATION SYSTEM | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/steel-prices-and-therefore-others-going-up.html | Steel Prices, And Therefore Others, Going Up | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/mosquito-infestation-is-eased-by-weather.html | Mosquito Infestation Is Eased By Weather | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/article-2-no-title.html | Article 2 âÂÂ âÂÂ âÂÂ No Title | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/sharks-slay-half-of-those-attacked.html | SHARKS SLAY HALF OF THOSE ATTACKED | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/9-house-members-to-reject-pay-rise.html | 9 HOUSE MEMBERS TO REJECT PAY RISE | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/ideas-trends-astronomy-medicine-archeology-new-studies-on.html | Ideas &Trends Astronomy, Medicine, Archeology | True | Harry Schwartz | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/letters-one-family-two-faiths-in-israel-letters-to-the-editor.html | Letters: One Family, Two Faiths, in Israel | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-world-in-summary-mrs-gandhis-powers-are-approved.html | The World | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-ford-trip-risked-little-and-accomplished-little.html | The Ford Trip Risked Little And Accomplished Little | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/miss-young-wins-again.html | Miss Young Wins Again | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/sixgame-streak-has-hopes-high-sixgame-streak-has-hopes-high.html | Six…Â„Â"Game Streak Has Hopes High | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/virginia-c-lepori-married-in-suburb.html | Virginia C. Lepori Married in Suburb | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/visitors-swarm-aboard-nato-ships.html | Visitors Swarm Aboard NATO Ships | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/maine-town-agrees-to-pay-school-tax.html | MAINE TOWN AGREES TO PAY SCHOOL TAX | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/europes-inner-demons.html | Europe's Inner Demons | True | By John Demos | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/discount-utility-rates-proposed-for-elderly.html | Discount Utility Rates Proposed for Elderly | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/tourists-bringing-smiles-to-atlantic-city.html | Tourists Bringing smiles to Atlantic City | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/michele-antonea-franklin-is-wed.html | Michele Antonea Franklin Is Wed | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/teachers-seek-signatures-here-to-prevent-job-cuts-in-schools.html | Teachers Seek Signatures Here To Prevent Job Cuts in Schools | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/nicklaus-leads-by-4-on-67205-nicklaus-205-leads-by-four-shots.html | Nicklaus Leads By 4 on 67…Â„Â-205 | True | By Akron Ohio, Aug. 9 &#8212;Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/banks-sisters-married-in-a-double-ceremony.html | Banks Sisters Married In a Double Ceremony | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/body-of-a-girl-15-is-found-in-park-victim-a-student-at-junio-high.html | BODY OF A GIRL, 15, IS FOUND IN PARK | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/floods-and-potholes-protested-in-hollis.html | Floods and Potholes Protested in Hollis | True | By Kim Lern | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/musing-in-a-new-mexico-war-cemetery-on-our-imperial-pretense.html | Musing, in a New Mexico War Cemetery, on …Â„Â"Our Imperial Pretense…Â„Â- | True | By Roger Morris | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/200-here-protest-detention-by-british-of-northern-irish.html | 2OO Here Protest Detention By British of Northern Irish | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/daisies-pinks-and-other-summer-weeds.html | Daisies, Pinks And Other Summer Weeds | True | By John A. Lynch | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/kent-barwick-is-appointed-to-state-arts-council-post.html | Kent Barwick Is Appointed To State Arts Council Post | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/suffolk-digging-into-montauks-past-suffolk-digging-into-montauks.html | Suffolk Digging Into Montauk's Past | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/smith-haven-holds-free-art-classes.html | Smith Haven Holds Free Art Classes | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/miss-eders-plans-bridal.html | Miss Eders Plans Bridal | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-gallery-looking-much-like-marina.html | A Gallery Looking Much Like Marina | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/predivorce-assets.html | Pre…Â„Â"Divorce Assets | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/home-clinic-moss-on-brick-and-other-queries-home-clinic.html | Home Clinic | True | Bernard Gladstone | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/stamps-europes-architecture-year.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/democratic-unit-rejects-3-delegateselection-plans.html | Democratic Unit Rejects 3 Delegate…Â„Â"Selection Plans | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/not-since-charlie-parker.html | Not since Charlie Parker | True | By Gary Giddins | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/more-dogs-being-left-at-pounds-in-recession.html | More Dogs Being Left At Pounds in Recession | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/raven-class-races-taken-by-donough.html | Raven Class Races Taken by Donough | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/child-released-in-france.html | Child Released in France | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/full-out-is-victor-in-sapling.html | Full Out Is Victor In Sapling | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/ruth-l-pinches-is-the-bride-of-stephen-baker-finch-jr.html | Ruth L. Pinches Is the Bride Of Stephen Baker Finch Jr. | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/pursuing-detente.html | …Pursuing D¨¦tente | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/pupils-score-high-in-a-test-of-skills.html | Pupils Score High In a Test of Skills | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-man-aint-nothin-but-a-man.html | A Man Ain't Nothin' But a Man | True | By Paxton Davis | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/muche-desloovere-ej-stephens-married.html | Muche Desloovere, E. J. Stephens Married | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/chance-keeps-faith-in-his-controversial-hull-design.html | Chance Keeps Faith in His Controversial Hull Design | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/article-1-no-title.html | Article 1 â€Ã¢Â€Ã¢Â€Â No Title | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/vorster-and-smith-in-rhodesia-accord.html | Vorster and Smith in Rhodesia Accord | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/lisbons-revolutionary-council-suspends-nine-dissident-officers.html | Lisbon's Revolutionary Council Suspends Nine Dissident Officers | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/former-nixon-aides-sued.html | Former Nixon Aides Sued | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/east-germany-badly-short-of-workers.html | East Germany Badly Short of Workers | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/darcy-lorin-is-bride.html | Darcy Lorin Is Bride | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/bernard-green-composer-dead-conductor-and-arranger-for-40-years-was.html | BERNARD GREEN, COMPOSER, DEAD | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/happy-hunting-for-autograph-hounds-autograph-hounds.html | Happy Hunting for Autograph Hounds | True | By Barbara Dubivsky | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/mets-games-this-week.html | Mets' Games This Week | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/mechanical-sweepers-are-back-in-force.html | Mechanical Sweepers Are Back in Force | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/reporter-plans-high-court-plea-declines-to-name-sources-jailed-for.html | REPORTER PLANS HIGH COURT PLEA | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-stand-provides-produce-and-jobs.html | A Stand Provides Produce and Jobs | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-bronze-hadrian-by-m-leventhal.html | A Bronze Hadrian, by M. Leventhal | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/shipping-mails-356375352.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/malpractice-suits.html | Malpractice Suits | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/marriage-planned-by-eileen-p-feder.html | Marriage Planned By Eileen P. Feder | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/coping-with-power-peaks-managing-of-demand-at-peak-hours-by.html | Coping With Power Peaks | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/brown-w-cannon.html | BROWN W. CANNON | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/center-of-jawboning-wage-and-price-board-a-lowkey-approach.html | Center of Jawboning | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-signal-from-10-million-light-years-away.html | A Signal From 10 Million Light Years Away | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/ashland-oil-gives-up-list-of-12million-payments-ashland-oil-gives.html | Ashland Oil Gives Up List Of $1.2â€Ã¢Â€Â Million Payments | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/1000-fighting-brush-fires-in-arizona-national-forest.html | 1,000 Fighting Brush Fires In Arizona National Forest | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/churchstate-legal-conflicts-persist-churchstate-legal-conflicts.html | Churchâ€Ã¢Â€ÂState Legal Conflicts Persist | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/white-collar-workers-also-set-sights-on-military-students-also.html | White Collar Workers Also Set Sights on Military | True | By Warren Green | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/revenues-and-rights.html | Revenues and Rights | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/barbara-reese-teacher-is-a-bride.html | Barbara Reese, Teacher, Is a Bride | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-bikers-sweet-dream-of-vermont-vermont-endroend-a-bike-riders-view.html | A Biker's Sweet Dream of Vermont | True | By Allan Pospisil | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/pnin-does-a-ninotchka-pd-kimerakov.html | Pnin does a Ninotchka | True | By David Bromwich | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/brooks-bowen-becomes-fiance-of-miss-rogers.html | Brooks Bowen Becomes Fiance Of Miss Rogers | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/elizabeth-curtiss-nelson-a-bride.html | Elizabeth Curtiss Nelson a Bride | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/america-new-maturity-or-failure-of-nerve.html | America: New Maturity or Failure of Nerve? | True | By James Reston | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/world-news-briefs-greece-convicts-14-of-coup-plot-hanoi-bids-thais.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/us-and-texas-join-in-health-cost-test.html | U.S. AND TEXAS JOIN IN HEALTH COST TEST | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | BY Jean Hewitt | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/child-to-the-schumans.html | Child to the Schumans | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/lawn-care-business-gets-more-competitive-lawn-care-business-more.html | Lawn Care Business Gets More Competitive | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/guest-observer-the-childrens-hour-after-hour.html | Guest Observer | True | By Thomas Meehan | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/loriann-rosa-engaged.html | Loriâ€¦Â°Â²Ann Rosa Engaged | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/arkansas-couple-scored-on-loans.html | ARKANSAS COUPLE SCORED ON LOANS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/antony-alda-tv-actor-marries-leslie-clark.html | Antony Alda,TV Actor, Marries Leslie Clark | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/mr-ford-is-caught-between-american-farmers-and-american-consumers.html | Mr. Ford Is Caught Between American Farmers and American Consumers | True | By Seth S. King | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-worldcontinued-in-summary-the-mideast-why-all-the-optimism.html | The World /Continued | True | Bryant Rollins and Thomas Butson | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/prospects-brighter-for-arnsparger-prospects-brighter-for-arnsparger.html | Prospects Brighter for Arnsparger | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/cold-shipping-evades-the-slump.html | Cold Shipping Evades the Slump | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/restoration-begun-on-morris-canal.html | Restoration Begun On Morris Canal | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/israelis-due-in-us-to-begin-drafting-sinai-agreement-confer-tuesday.html | ISRAELIS DUE IN U.S. TO BEGIN DRAFTING SINAI AGREEMENT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/president-marks-a-year-in-office-hails-astronauts-anniversary-is.html | PRESIDENT MARKS A YEAR IN OFFICE; HAILS ASTRONAUTS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/electrocution-not-hanging-blamed-in-indians-death.html | Electrocution, Not Hanging, Blamed in Indian's Death. | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/list-of-the-contributions-reported-by-ashland-oil-inc.html | List of the Contributions Reported by Ashland Oil, Inc. | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/fbi-studies-car-stains-in-hoffa-case.html | F.B.I. Studies Car Stains in Hoffa Case | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/economic-aid-bill-is-on-its-own.html | Economic Aid Bill Is On Its Own | True | Eugene Lichtenstein and R.v. Denenberg | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/hospital-loses-on-medicare.html | Hospital Loses on Medicare | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-economic-scene-a-return-to-stagflation.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/what-to-do-when-the-doctor-goofs-ending-insult-to-injury-insult-to.html | What to do when the doctor goofs | True | By David Sanford | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-recession-stops-by-at-sothebys-too.html | The Recession Stops by at Sotheby's, Too | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/france-is-reducing-sales-of-arms-to-south-africa-france-to-cut.html | France Is Reducing Sales Of Arms to South Africa | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/augustus-john-the-best-bad-painter-in-england.html | Augustus John | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/32-top-tennis-players-to-compete-in-tournament-in-orange.html | 32 Top Tennis Players to Compete in Tournament in Orange | True | By Charles Friedman Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/north-korea-said-to-ask-us-through-miki-for-direct-talks.html | North Korea Said to Ask U.S., Through Miki, for Direct Talks | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/letters-356377142.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/miss-van-voorhis-plans-june-bridal.html | Miss Van Voorhis Plans June Bridal | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/andretti-fastest-in-midohio-trials.html | Andretti Fastest In Midâ€¦Â°Ohio Trials | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/jumper-title-taker-by-space-citation.html | Jumper Title Taker By Space Citation | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/new-novel-ticker-khan.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/miss-pittmans-background-the-guest-word.html | Miss Pittman's Background | True | By Ernest J. Gaines | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/a-sailors-split-second-of-terror-encounter-a-sailors-split-second.html | A Sailor's Split Second of Terror | True | By Thom Barrett | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/goodwill-industries-drops-brief-canning-lid-offer.html | Goodwill Industries Drops Brief Canning Lid Offer | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/hunter-yankees-lose-81.html | Hunter, Yankees Lose, 8â€¦Â°1 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-wonderful-world-of-weapons-the-superwarriors.html | The wonderful world of weapons | True | By John W. Finney | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/stokes-awards-go-to-rudolph-and-collins.html | Stokes Awards Go to Rudolph and Collins | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/kennedy-is-ahead-of-ford-in-poll-despite-disavowal-of-candidacy.html | Kennedy Is Ahead of Ford in Poll Despite Disavowal of Candidacy | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/a-black-familys-trip-to-identity-a-black-familys-trip-reveals-an.html | A Black Family's Trip to identity | True | By Linda Harris | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/women-going-to-the-rescue-women-also-help-on-rescue-squads.html | Women Going To the Rescue | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/free-funerals-in-genoa.html | Free Funerals in Genoa | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/to-the-barricades-will-portugals-soldiers-turn-on-each-other.html | To the Barricades | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/emma-gillies-corsi.html | EMMA GILLIES CORSI | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/like-jumping-over-a-little-puddle.html | Like Jumping Over a Little Puddle | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/mac-calls-on-us-to-pay-for-relief-urges-takeover-of-costs-as.html | M.A.C. CALLS ON U.S. TO PAY FOR RELIEF | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/csonka-kiick-warfield-score-as-southmen-win.html | Csonka, Kiick, Warfield Score as Southmen Win | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/chess-a-king.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/stage-views-tales-from-two-stratfords.html | STAGE VIEWS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/cockpit-jerzy-kosinskis-working-out-past-imperfections.html | Cockpit | True | By Jonathan Baumbach | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/kenneth-emerson-knowles-3d-and-martha-h-beebe-marry.html | Kenneth Emerson Knowles 3d And Martha H. Beebe Marry | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/dallas-suburb-yields-on-busing-while-a-fight-looms-in-the-city.html | Dallas Suburb Yields on Busing While a Fight Looms in the City | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/edwin-berkery-marries-mary-lawton.html | Edwin Berkery Marries Mary Lawton | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/stafford-says-all-3-astronauts-are-at-fault-in-apollo-gas-leak.html | Stafford Says All 3 Astronauts Are at Fault in Apollo Gas Leak | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/closer-arab-ties-with-nigeria-seen-by-some-africans.html | Closer Arab Ties With Nigeria Seen By Some Africans | True | BY Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/nashville-has-mixed-feeling-on-nashville.html | Nashville Has Mixed Feeling on â€˜Nashvilleâ€™ | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/politicians-find-ford-stronger-than-year-ago-but-are-unsure-about.html | Politicians Find Ford Stronger Than Year Ago but Are Unsure About Prospects in '76 | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/lauren-flint-totty-has-nuptials.html | Lauren Flint Totty Has Nuptials | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/whats-doing-in-edinburgh.html | What's Doing in EDINBURGH | True | By Ian Lyon | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/3-senior-citizens-flourishing-among-youth-of-nfl-camps.html | 3 Senior Citizens Flourishing Among Youth of N.F.L. Camps | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/bridge-play-safe.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/9-lawmen-killed-in-july.html | 9 Lawmen Killed in July | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/tvs-19thcentury-sportscaster-brown-19thcentury-sportscaster.html | TVs 19thâ€šÃ„Â¢Century Sportscaster | True | By Gordon Peterson | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/markets-in-review-dow-slips-by-876-on-light-turnover.html | MARKETS IN REVIEW | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/followup-on-the-news-icelandic-volcano-harold-e-stassen-tax.html | Follow Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/berra-as-manager-a-cliffhanging-tal.html | Berra as Manager: A Cliffâ€šÃ„Â¢Hanging Tal | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/lawyer-is-appointed-a-port-commissioner.html | Lawyer Is Appointed A Port Commissioner | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/griffith-loses-decision.html | Griffith Loses Decision | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/christie-bader-yale-74-engagd.html | Christie Bader, Yale '74, Engaged | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/big-drop-reported-in-smallpox-in-asia.html | BIG DROP REPORTED IN SMALLPOX IN ASIA | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/late-tv-listings-356375342.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/archives/talent-time-show-to-aid-ailing-child.html | â€šÃ„Â¢Talent Timeâ€šÃ„Â¢ Show To Aid Ailing Child | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/nero-25-takes-adios-pace-nero-wins-adios-pace-in-157-35.html | Nero, 2â€3â€¢5, Takes Adios Pace | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/dry-spell-beaches-us-title-canoeing.html | Dry Spell Beaches U.S. Title Canoeing | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-bear-in-the-china-shop-foreign-affairs.html | The Bear in the China Shop | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/us-agency-urges-li-sound-clean-up.html | U.S. Agency Urges L.I. Sound Clean Up | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/smokey-bear-will-live-rest-of-his-days-in-zoo.html | Smokey Bear Will Live Rest of His Days in Zoo | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/film-view-of-walt-disney-russ-meyer-and-kind-lear.html | FILM VIEW | True | Richard Eder | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/potomac-crew-upset-in-national-trials.html | Potomac Crew Upset in National Trials | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/geologists-find-new-earth-shift.html | GEOLOGISTS FIND NEW EARTH SHIFT | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/music-a-moving-missa.html | Music: A Movingâ€3â€¦â€™Missaâ€3â€¦â€™ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/sports-news-briefs-bouton-beats-wall-walla-in-comeback-irish-duo.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/sports-editors-mailbox-the-image-of-cleon-jones.html | Sports Editor's Mailbox: The Image of Cleon Jones | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/hey-nonny-nonny-time-is-big-bash-at-cloisters.html | Hey Nonnyâ€3â€¦â€™Nonny Time Is Big Bash at Cloisters | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/about-the-mets.html | About the Mets . . . | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/morristown-bars-a-halfway-house.html | Morristown Bars A Hallway House | True | By Jeff Offgang Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/viking-aims-for-mars-tomorrow.html | Viking Aims for Mars Tomorrow | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/camera-view-on-being-an-editor.html | CAMERA VIEW | True | Ruth Block | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/water-mill-gets-its-namesake-rolling-again.html | Water Mill Gets Its Namesake Rolling Again | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/arkansas-couple-scored-on-loans-grant-for-legal-aid-bureau-lost-in.html | ARKANSAS COUPLE SCORED ON LOANS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/world-golf-shrine-has-womans-touch.html | World Golf Shrine Has Woman's Touch | True | By Lena Williams | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/500-said-to-drown-in-southern-china-deaths-reported-in-collision-of.html | 500 SAID TO DROWN IN SOUTHERN CHINA | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/3-festivals-here-offer-messages-puerto-rican-independence-and.html | 3 FESTIVALS HERE OFFER MESSAGES | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/muddled-economics.html | ...Muddled Economics... | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/recordings-view-a-grab-bag-of-classical-surprises.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/cooley-high-more-than-just-a-black-graffiti.html | â€3â€¦â€™Cooley Highâ€3â€¦â€™â€3â€¦â€™More Than Just a Black â€3â€¦â€™Graffitiâ€3â€¦â€™ | True | By Jack Slater | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/design-voodoo-signs-of-the-business-world-what-lawyers-call-the.html | Design | True | By Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/ss-united-states-price-cut.html | S.S. United States Price Cut | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/beame-buys-august-finds-it-is-expensive.html | Beame Buys August, Finds It Is Expensive | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/turkish-transfer-begins-in-cyprus-un-troops-escort-250-in-greek.html | TURKISH TRANSFER BEGINS IN CYPRUS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-deliberate-lies-down-with-the-random-selfportrait-in-a-convex.html | The deliberate lies down with the random-selfportrait-in-a-convex.html | True | By John Malcolm Brinnin | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/classical-pop-jazz-kellaway-plays-it-all.html | Classical, Pop, Jazzâ€3â€¦â€™Kellaway Plays It All | True | By Gene Lees | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/business-index-rises.html | Business Index Rises | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/medical-center-reflects-a-builders-flamboyance.html | Medical Center Reflects A Builder's Flamboyance | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/care-urged-in-picking-kennel-for-the-dog-at-vacation-time.html | Care Urged in Picking Kennel For the Dog at Vacation Time | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/numismatics-a-commemorative-bargain.html | A â€3â€¦â€™Commemorativeâ€3â€¦â€™ Bargain | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/jane-moeller-has-bridal.html | Jane Moeller Has Bridal | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/don-king-miniconglamorate.html | Don King, Miniâ€3â€¦â€™Conglamorate | True | Red Smith | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/milkman-goeth.html | Milkman Goeth | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/permanent-shift-for-india-is-seen-us-study-doubts-repeal-of.html | PERMANENT SHIFT FOR INDIA IS SEEN | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/one-dead-40-hurt-in-belfast-rioting-catholics-stage-protests-on.html | ONE DEAR 40 HURT IN BELFAST RIOTING | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/investigation-asked-on-reported-abuses-at-prison-furloughs-jail.html | Investigation Asked on Reported Abuses in Prison Furloughs | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-high-cost-of-lawyers-the-rich-dont-notice-and-some-of-the-poor.html | THE HIGH COST OF | True | By Mark J. Green | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/2-mycenean-temples-unearthed-in-cyprus.html | 2 Mycenean Temples Unearthed in Cyprus | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/the-nation-in-summary-what-the-cia-is-willing-to-disclose.html | The Nation | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/backpacking-or-carrying-music-to-new-heights.html | Backâ€¦â€Packing, or Carrying Music to New Heights | True | By Jourdan Houston | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/letters-356376512.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/preseason-football.html | Preseason Football | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/psc-prods-7-major-utilities-to-provide-realistic-cost-data.html | P.S.C. Prods 7 Major Utilities To Provide Realistic Cost Data | True | By Will Lissner | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/randolphe-swenson-jr-marries-abby-patterson.html | Randolphe Swenson Jr. Marries Abby Patterson | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/elizabeth-buryan-wed-to-george-kallop.html | Elizabeth Buryan Wed to George Kallop | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/allan-christelow.html | ALLAN CHRISTELOW | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/needed-15-pages-of-practice-see-the-old-lady-decently.html | Needed, 15 pages of practice | True | By D. Keith Mano | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-10 | 1975-08-10 | https://www.nytimes.com/1975/08/10/archives/lucy-albert-to-be-bride.html | Lucy Albert To Be Bride | True | | 2003-07-18 0:00 | RE 883-519 | B 44382 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/express-aide-says-nixon-obstructed-justice-on-tapes.html | Exâ€¦â€Press Aide Says Nixon Obstructed Justice on Tapes | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/belfast-girl-4-slain-in-new-gun-battles-boy-15-also-dies.html | Belfast Girl, 4, Slain In New Gun Battles; Boy, 15, Also Dies | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/us-fastfood-chains-thrive-in-tough-aussie-market-us-fastfood.html | U.S. Fastâ€¦â€Food Chains Thrive in Tough Aussie Market | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/article-3-no-title.html | Article 3 â€¦â€¦â€ No Title | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/portable-heart-unit-is-developed.html | Portable Heart Unit Is Developed | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/the-argentine-peso-is-devalued-again.html | THE ARGENTINE PESO IS DEVALUED AGAIN | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/sidney-friedman-marries-vivian-rivkin.html | Sidney Friedman Marries Vivian Rivkin | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/jacob-i-gottlieb.html | JACOB I. GOTTLIEB | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/us-reassures-nicaragua.html | U.S. Reassures Nicaragua | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/hanoi-offers-to-return-bodies.html | Hanoi Offers to Return Bodies | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/moderate-coast-quake.html | Moderate Coast Quake | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/hearing-is-set-on-plan-to-open-some-files-on-persons-to-them.html | Hearing Is Set on Plan to Open Some Files on Persons to Them | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/pirates-bow-53-5th-straight-loss.html | Pirates Bow, 5â€¦â€3; 5th Straight Loss | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/kingsmen-start-practice.html | Kingsmen Start Practice | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/communists-fire-on-hostile-crowd-in-north-portugal-20-wounded-as.html | COMMUNISTS FIRE ON HOSTILE CROWD IN NORTH PORTUGAL | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/david-frost-signs-to-interview-nixon-sum-is-undisclosed-david-frost.html | David Frost Signs To Interview Nixon; Sum Is Undisclosed | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/a-coup-in-portuguese-timor-is-reported-with-few-details.html | A Coup in Portuguese Timor Is Reported With Few Details | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/statewide-drive-is-started-for-more-us-welfare-aid.html | Statewide Drive Is Started For More U.S. Welfare Aid | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/time-reports-rumanians-ask-to-buy-us-weapons.html | Time Reports Rumanians Ask to Buy U.S. Weapons | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/giants-take-opener-2814-jets-revel-in-2015-victory-giants-impress.html | Giants Take Opener, 28â€¦â€14; Jets Revel in 20â€¦â€15 Victory | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/us-still-planning-to-veto-un-entry-of-saigon-and-hanoi.html | U.S Still Planning To Veto U.N. Entry Of Saigon and Hanoi | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/7-gold-medals-captured-by-greenwood-in-track.html | 7 Gold Medals Captured By Greenwood in Track | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/blacks-and-whites-are-kept-apart-on-boston-beach.html | Blacks and Whites Are Kept Apart on Boston Beach | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/apparel-prices-holding-steady-promised-reductions-vanish-for-most.html | APPAREL PRICES HOLDING STEADY | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/albanys-deficit-budget.html | Albany's Deficit Budget | | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/redman-victor-in-ohio-as-andrettis-car-halts.html | Redman Victor in Ohio As Andretti's Car Halts | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/waterloo-village-reflects-past.html | Waterloo Village Reflects Past | | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/communists-fire-on-hostile-crow-in-north-portugal.html | COMMUNISTS FIRE ON HOSTILE CROW IN NORTH PORTUGAL | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/advertising-young-rubicams-new-entry.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/hope-hartley-brock-is-married-to-grant-winthrop-in-bay-state.html | Hope Hartley Brock Is Married To Grant Winthrop in Bay State | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/dmitri-shostakovich-dead-at-68-after-hospitalization-in-moscow.html | Dmitri Shostakovich Dead at 68 After Hospitalization in Moscow | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/mccaffrey-mccall-picks-new-president.html | McCaffrey & McCall Picks New President | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/betty-ford-would-accept-art-affair-by-daughter.html | Betty Ford Would Accept â€šÃ„Ã¹An Affairâ€šÃ„Ã¹' by Daughter | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/starvation-is-new-threat-in-besieged-luanda.html | Starvation Is New Threat in Besieged Luanda | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/tomahawks-score-1411.html | Tomahawks Score, 14â€šÃ„Ã´11 | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/good-try-on-aid.html | Good Try on Aid | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/a-riddle-in-music-shostakovich-under-the-communists-produced-both.html | A Riddle in Music | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/connors-downs-rosewall-again-62-62-connors-beats-rosewall-again-62.html | Connors Downs Rosewall Again, 6â€šÃ„Ã´2, 6â€šÃ„Ã´2 | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/kheel-calls-50c-fare-a-calamitous-mistake.html | Kheel Calls 50c Fare A Calamitous Mistake' | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/books-of-the-times-in-the-presidents-doghouse.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/elton-john-and-dylan-get-rock-prizes.html | Elton John and Dylan Get Rock Prizes | True | By Joan Rockwell | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/susans-girl-280-victor-at-delaware-susans-girl-wins-at-delaware.html | Susan's Girl $2.80 Victor At Delaware | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/poorly-informed-drivers-are-a-problem-here.html | Poorly Informed Drivers Are a Problem Here | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/david-frost-signs-to-interview-nixon-sum-is-undisclosed.html | David Frost Signs To Interview Nixon; Sum Is Undisclosed | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/metropolitan-briefs-policeman-loses-car-halting-holdup-guard.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/nicklaus-wins-pga-76382605.html | Nicklaus Wins P.G.A. | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/hoffa-case-stain-called-fish-blood-lab-tests-reported-made-on-spots.html | HOFFA CASE STAIN CALLED FISH BLOOD | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/bacons-high-price-today-reflects-1974-corn-supply-high-bacon-price.html | Bacon's High Price Today Reflects 1974 Corn Supply | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/about-new-york-joy-in-the-club.html | About New York | True | By John Russell | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/terrier-is-best-in-jersey.html | Terrier Is Best In Jersey | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/no-immediate-job-boom-seen-with-offshore-drilling-for-oil.html | No Immediate Job Boom Seen With Offshore Drilling for Oil | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/bridal-for-gail-leboff-and-stephen-zelman.html | Bridal for Gail LeBoff and Stephen Zelman | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/proxmire-says-lockheed-bribed-foreign-officials.html | Proxmire Says Lockheed Bribed Foreign Officials | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/minddrug-tests-a-federal-project-for-almost-25-years.html | Mindâ€šÃ„Ã´Drug Tests a Federal Project for Almost 25 Years | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/nicklaus-wins-pga.html | Nicklaus Wins P.G.A. | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/the-husbands-are-dynamic-and-so-are-wives.html | The Husbands Are Dynamic and So Are Wives | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/new-hope-for-whales.html | New Hope for Whales | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/west-german-loyalty-checks-assailed-west-germanys-security-checks.html | West German Loyalty Checks Assailed | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/denmark-heat-sets-record.html | Denmark Heat Sets Record | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/music-for-shostakovich-rostropovich-plays-2d-concerto-leads.html | Music: For Shostakovich | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/2-found-shot-dead-in-abandoned-van.html | 2 FOUND SHOT DEAD IN ABANDONED VAN | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/food-stamp-reform.html | Food Stamp Reform | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/looking-for-favorite-hairdresser-hes-moved.html | Looking for Favorite Hairdresser? He's Moved | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/commandos-train-for-embassy-duty.html | COMMANDOS TRAIN FOR EMBASSY DUTY | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/from-paris-rembrandt-on-the-riviera.html | From Paris: Rembrandt on the Riviera | True | By Pierre Schneider Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/screen-a-pain-in-the-french-farce-stars-jacques-brel.html | Screen: 'A Pain in the 'French Farce Stars Jacques Brel | True | By Richard Eder | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/pakistanis-fear-crisis-in-india-could-lead-to-border-clashes.html | Pakistanis Fear Crisis in India Could Lead to Border Clashes | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/kidnapping-reported.html | Kidnapping Reported | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/princess-from-uganda-takes-refuge-in-britain.html | Princess From Uganda Takes Refuge in Britain | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/sec-may-sue-if-cities-fail-to-reveal-bond-risks.html | S.E.C. May Sue if Cities Fail to Reveal Bond Risks | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/accounting-rulings-issued-by-institute.html | ACCOUNTING RULINGS ISSUED BY INSTITUTE | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/taiwan-resumes-flights-to-japan-airliner-from-taipei-lands-in-tokyo.html | TAIWAN RESUMES FLIGHTS TO JAPAN | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/reduced-garbage-pickup-schedules-to-begin-in-effort-to-regain.html | Reduced Garbage Pickup Schedules To Begin in Effort to Regain Normalcy | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/a-rise-in-deterioration-of-citys-parks-is-feared-because-of-budget.html | A Rise in Deterioration of City's Parks Is Feared Because of Budget Cutbacks | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/stiff-tests-keep-the-guvnuhs-in-britain-alert.html | Stiff Tests Keep the Guv'nuhs in Britain Alert | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/supplementary-overcounter-listings.html | Supplementary OverâÃ¢â¬Ã¢Counter Listings | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/bridge-dramatic-finishes-brighten-quarterfinals-of-spingold.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/nicklaus-2shot-victor-in-pga-with-276-nicklaus-wins-by-2-with-276.html | Nicklaus 2âÃ¢â¬Ã¢Shot Victor in P.G.A. With 276 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/precarious-unity-underlies-city-charter-commissions-proposals.html | Precarious Unity Underlies City Charter Commission's Proposals | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/article-1-no-title.html | Article 1 âÃ¢â¬Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/disquiet-please.html | Disquiet, Please | True | By William Safire | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/sylphide-is-danced-3-times-in-one-day.html | âÃ¢â¬Ã¢lphideâÃ¢â¬Ã¢ Is Danced 3 Times in One Day | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/us-navy-study-finds-soviet-warship-design-emphasizes-firststrike.html | U.S. Navy Study Finds Soviet Warship Design Emphasizes FirstâÃ¢â¬Ã¢Strike Role | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/brezhnev-meets-husak-at-yalta-he-and-czechoslovak-chief-stress.html | BREZHNEV MEETS HUSAK AT YALTA | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/eliminating-sciences-evils.html | Eliminating Science's Evils | True | By Harvey Wheeler | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/just-may-be-the-red-sox-are-real.html | Just Maybe the Red Sox Are Real | True | Red Smith | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/farther-pressing-for-federal-help-by-mac-is-likely.html | FURTHER PRESSING FOR FEDERAL HELP BY M.A.C. IS âÃ¢â¬Ã¢LIKELYâÃ¢â¬Ã¢ | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/30-injured-in-israeli-crash.html | 30 Injured in Israeli Crash | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/thought-for-commuters.html | Thought for Commuters | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/col-francis-gillespie.html | COL. FRANCIS GILLESPIE | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/hopes-of-nicaraguan-opposition-rise-with-shift-of-the-us-envoy.html | Hopes of Nicaraguan Opposition Rise With Shift of the U.S. Envoy | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/pamela-kalish-wed-to-martin-edel.html | Pamela Kalish Wed to Martin Edel | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/margo-kahn-bride-of-robert-c-jakes.html | Margo Kahn Bride Of Robert C. Jakes | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/new-jersey-briefs-health-sciences-university-planned-passage-of-us.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/kidnapping-reported-76382595.html | Kidnapping Reported | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/cherry-hill-makes-bid-as-a-convention-center.html | Cherry Hill Makes Bid As a Convention Center | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/article-4-no-title.html | Article 4 â€3Â„Â³â€3Â„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/cosmos-and-pele-lose-to-stars-21.html | Cosmos and Pele Lose to Stars, 2â€3Â„Â³1 | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/critical-handbills-delivered-in-peking.html | CRITICAL HANDBILLS DELIVERED IN PEKING | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/editor-says-hoffa-told-of-putting-money-in-anthracite-venture.html | Editor Says Hoffa Told of Putting Money in Anthracite Venture | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/anxiety-grips-australia-despite-good-life.html | Anxiety Grips Australia Despite Good Life | True | By Ian Stewart Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/texaco-raises-prices-of-3-fuels-by-one-cent.html | Texaco Raises Prices Of 3 Fuels by One Cent | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/no-new-korean-war-is-foreseen-by-miki.html | NO NEW KOREAN WAR IS FORESEEN BY MIKI | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/angels-defeat-yanks10-angels-run-in-9th-sinks-yanks-10.html | Angels Defeat Yanks, 1â€3Â„Â³0 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/astronauts-back-in-houston.html | Astronauts Back in Houston | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/thousands-flee-tension-in-surinam.html | Thousands Flee Tension in Surinam | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/a-cool-reception-for-those-convenient-frozen-dinners.html | A Cool Reception for Those Convenient Frozen Dinners | True | By Enid Newly | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/arkansas-city-is-uplifted-by-dews-fit-to-smile-at.html | Arkansas City Is Uplifted By News Fit to Smile At | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/josephine-irish-millon-75-honored-for-aid-to-children.html | Josephine Irish Milton, 75, Honored for Aid to Children | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/disclosure-bill-signed-by-carey-will-require-some-agencies-to-show.html | DISCLOSURE BILL SIGNED BY CAREY | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/poorly-informed-drivers-are-a-problem-here-london-and-new-york.html | Poorly Informed Drivers are a Problem Here | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/de-roulet-dead-former-envoy-49-barred-by-jamaica-in-1973-in-bauxite.html | DE ROULET DEAD; FORMER ENVOY, 49 | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/commandos-train-for-embassy-duty-navy-force-would-protect-us-lives.html | COMMANDOS TRAIN FOR EMBASSY DUTY | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/son-of-bronfman-reported-missing-fbi-is-checking-reports-of.html | SON OF BRONFMAN REPORTED MISSING | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/carl-naumburg-85-dies-broker-kipling-collector.html | Carl Naumburg, 85, Dies; Broker, Kipling Collector | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/article-2-no-title.html | Southmen Triumph In W.F.L. | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/measure-to-clear-mrs-gandhi-signed-by-indian-president.html | Measure to Clear Mrs. Gandhi Signed By Indian President | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/lisbons-divided-army-unity-achieved-at-onset-of-revolution-fails-to.html | Lisbon's Divided Army | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/proxmire-says-lockheed-bribed-foreign-officials-proxmire-says.html | Proxmire Says Lockheed Bribed Foreign Officials | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/personal-finance-getting-ready-for-a-second-career-can-be-a-form-of.html | Personal Finance | True | Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/piragueros-refresh-passersby-and-keep-the-wolf-from-the-door.html | Piragueros Refresh Passersâ€3Â„Â³By and Keep the Wolf From the Door | True | By David Vidal | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/house-delegation-sees-soviet-jews-representatives-on-a-tour-hear-of.html | HOUSE DELEGATION SEES SOVIET JEWS | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/statewide-drive-is-started-for-more-us-welfare-aid-drive-is-started.html | Statewide Drive Is Started For More U.S. Welfare Aid | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/sports-news-briefs-jenner-sets-world-decathlon-mark-orb-to-handle-2.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/portable-heart-unit-is-developed-portable-units-made-for-heart.html | Portable Heart Unit Is Developed | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/bond-dealers-see-calm-week-ahead-but-treasury-need-for-cash-and.html | Bond Dealers See Calm Week Ahead | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/autoloan-default-rates-showing-improvement-autoloan-default-rate-is.html | Autoâ€3Â„Â³Loan Default Rates Showing Improvement | True | By Terry Robards | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/south-african-bank-rate-is-raised-to-8-from-8.html | South African Bank Rate Is Raised to 8Â¬Î© From 8% | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/a-man-58-fights-off-2-central-park-gunmen.html | A Man, 58, Fights Off 2 Central Park Gunmen | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/raiders-show-strength-in-reserve.html | Raiders Show Strength in Reserve | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/carroll-n-gibney.html | CARROLL N. GIBNEY | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¹â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/miss-hertz-student-wed.html | Miss Hertz, Student Wed | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/colleges-faulted-on-discrimination-federal-programs-called-near.html | COLLEGES FAULTED ON DISCRIMINATION | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/alana-northrop-bride-of-victor-marmon.html | Alana Northrop Bride of Victor Marmon | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/dr-morris-meister-founder-of-high-school-of-science-dies.html | Dr. Morris Meister, Founder Of High School of Science, Dies | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/west-german-loyalty-checks-assailed.html | West German Loyalty Checks Assailed | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/asbury-park-still-rundown-5-years-after-major-rioting.html | Asbury Park Still Rundown 5 Years After Major Rioting | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/volkswagen-plant-denies-dumping-in-us-market.html | Volkswagen Plant Denies Dumping in U.S. Market | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/a-sampling-from-the-citys-cabby-test.html | A Sampling From the City's Cabby Test | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/stage-homework-rich-in-comedy.html | Stage: â€¦Â³Home World'â€¦Â¹ Rich in Comedy | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/article-5-no-title.html | Article 5 â€¦Â¹â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/recovery-remains-in-low-gear-executives-say-mild-optimism-is-voiced.html | Recovery Remains in Low Gear, Executives Say | True | By John H. Allan | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/welfare-is-found-a-burden-on-city-mandated-share-of-costs-exceeds.html | WELFARE IS FOUND A BURDEN ON CITY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/jgeorge-greenberg.html | J. GEORGE GREENBERG | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/viking-held-ready-for-trip-to-mars-craft-is-set-to-leave-today-on.html | VIKING HELD READY FOR TRIP TO MARS | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/briton-wins-title.html | Briton Wins Title | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/further-pressing-for-federal-help-by-mac-is-likely-board-member.html | FURTHER PRESSING FOR FEDERAL HELP BY M.A.C. IS â€¦Â³LIKELY'â€¦Â¹ | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/sec-may-sue-if-cities-fail-to-reveal-bond-risks-member-warns-that.html | S.E.C. May Sue if Cities Fail to Reveal Bond Risks | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/nostalgia-is-a-staple-at-sagaponack-general-store.html | Nostalgia Is a Staple at Sagaponack General Store | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/kenneth-traum-weds-diane-martha-lavenda.html | Kenneth Traum Weds Diane Martha Lavenda | True | | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/refugees-hail-ford-visit-to-center-at-ft-chaffee-ark.html | Refugees Hail Ford Visit to Center at Ft. Chaffee, Ark, | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-11 | 1975-08-11 | https://www.nytimes.com/1975/08/11/archives/us-interest-in-southern-africa.html | U.S. Interest in Southern Africa | True | By Anthony Harrigan | 2003-07-18 0:00 | RE 883-522 | B 44385 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/store-manager-kills-2-of-3-armed-men-in-holdup-in-harlem.html | Store Manager Kills 2 of 3 Armed Men In Holdup in Harlem | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/fire-and-casualty-insurers-have-credit-ratings-cut.html | Fire and Casualty Insurers Have Credit Ratings Cut | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/warped-standard.html | Warped Standard. | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/outgoing.html | Outgoing | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/music-messiaen-and-wife-perform-his-visions.html | Music: Messiaen and Wife Perform His â€¦Â³Visions'â€¦Â¹ | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/article-3-no-title.html | Article 3 â€¦Â¹â€¦Â° No Title | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/from-russia-with-impacton-wests-ballet.html | From Russia With Impact on West's Ballet | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/with-help-a-former-nato-base-in-france-gets-along.html | With Help, a Former NATO Base in France Gets Along | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/stage-scarecrow-1908-play-in-capital.html | Stage: â€¦Â³Scarecrow'â€¦Â¹ 1908 Play, in Capital | True | By Gene Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/court-rebuffs-ford-on-oil-import-fee-court-in-rebuff-to-ford.html | Court Rebuffs Ford On Oil. Import Fee | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/fighting-reported-to-spread-in-angola.html | Fighting Reported to Spread in Angola | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/carey-vetoes-measure-to-establish-10-regional-breast-cancer.html | Carey Vetoes Measure to Establish 10 Regional Breast Cancer Detection Centers | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/treasury-issues-show-price-rises.html | TREASURY ISSUES SHOW PRICE RISES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/about-the-jets-.html | About the Jets â€¦Â¶ | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/notes-on-people-von-braun-undergoes-surgery.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/cheaper-air-travel.html | Cheaper Air Travel | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/butz-calls-for-suspension-of-grain-sales-to-moscow.html | Butz Calls for Suspension Of Grain Sales to Moscow | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/2-exfalstaff-executives-file-suit-against-company.html | 2 Exâ€šÃ„Âª'Falstaff Executives File Suit Against Company | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/city-and-mac-strive-to-form-fiscal-troubleshooting-staffs.html | City and M.A.C. Strive to Form Fiscal Troubleshooting Staffs | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/dollar-up-abroad-pound-sags-again-gold-price-slips-dollar-up-abroad.html | Dollar Up Abroad; Pound Sags Again; Gold Price Slips | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/shippingmails-incoming.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/consumers-find-little-comfort-on-crops-nations-consumers-find.html | Consumers Find Little Comfort on Crops | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/butz-calls-for-suspension-of-grain-sales-to-moscow-butz-asks-halt.html | Butz Calls for Suspension Of Grain Sales to Moscow | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/documenting-the-vietnam-story.html | Documenting the Vietnam Story | True | By Francis L. Loewenheim | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/chess-good-women-are-younger-and-turning-up-all-over.html | Chess | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/tomahawks-win-1918.html | Tomahawks Win, 19â€šÃ„Â'18 | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/50-nigerians-freed-by-new-government.html | 50 NIGERIANS FREED BY NEW GOVERNMENT | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/skf-its-parent-and-federal-mogul-accused-by-ftc.html | SKF, Its Parent And Federal Mogul Accused by F.T.C. | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/inquiry-on-estes-by-irs-reported-possible-fund-concealment-believed.html | INQUIRY ON ESTES BY I.R.S. REPORTED | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/foolish-pleasure-syndication-near-45million-price-8th-richest-horse.html | Foolish Pleasure: Syndication Near | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/sticking-value-delays-takeoff-of-viking-craft-on-mars-flight.html | Sticking Valve Delays Takeâ€šÃ„Âª'Off Of Viking Craft on Mars Flight | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/7-ways-to-kill-a-football-player.html | Ways To Kill A Football Player | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/pier-at-battery-place-designated-us-landmark.html | Pier at Battery Place Designated U.S. Landmark | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/us-bars-paying-of-parking-fines-but-will-tell-its-employes-to.html | U. S. BARS PAYING OF PARKING FINES | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/soviet-duo-wins.html | Soviet Duo Wins | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/5th-ave-group-wins-right-to-a-hearing-on-landmark-status.html | 5th Ave. Group Wins Right to a Hearing On Landmark Status | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/mottram-gains-at-canadian-net.html | Mottram Gains. At Canadian Net | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/bridge-2-california-teams-clash-in-final-of-spingold-tourney.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/garbage-backlog-is-cleared-up.html | Garbage Backlog Is Cleared Up | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/msgr-john-mnamara.html | MSGR. JOHN M'NAMARA | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/orange-county-executive-scores-vote-on-relief-aid.html | Orange County Executive Scores Vote on Relief Aid | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/ulster-violence-worries-british-london-asks-fear-collapse-of-truce.html | ULSTER VILOENCE WORRIES BRITISH | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/republic-steel-to-shift-prices-will-bring-levels-of-various.html | REPUBLIC STEEL TO SHIFT PRICES | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/stocks-decline-in-amex-trading-prices-also-register-drop-in-counter.html | STOCK DECLINE IN AMEX TRADING | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/glenn-bars-76-bid-as-a-favorite-son.html | GLENN BARS â€šÃ„Â'76 BID AS A FAVORITE SON | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/straightening-it-out.html | â€šÃ„Â¶ Straightening it Out | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/trial-gives-new-twist-to-old-racial-issue.html | Trial Gives New Twist to Old Racial Issue | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/20-to-30-discount-for-many-flights-proposed-by-united.html | 20 to 30% Discount For Many Flights Proposed by United | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/ashe-loses-to-orantes-by-62-62-orantes-topples-ashe-for-clay-title.html | Ashe Loses To Orantes By 6â€šÃ„Â'2, 6â€šÃ„Â'2 | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/us-banking-agency-criticized-in-report-study-of-controller-of.html | Study of Controller of Currency Cites Faults in Its Operations, but Says Office Maintains Strong System | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/floods-kill-63-in-nepal.html | Floods Kill 63 in Nepal | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and index | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/nassau-to-vote-for-legislators-45member-interim-group-to-replace.html | NASSAU TO VOTE FOR LEGISLATORS | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/state-aide-enters-garbagepact-suit.html | STATE AIDE ENTERS GARBAGEâ€Å¸Â²PACT SUIT | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/article-2-no-title-europeans-pay-tribute-to-american-revolution.html | Europeans Pay Tribute To American Revolution | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/doctor-cites-football-in-needless-deaths-doctor-cites-heat-deaths.html | Doctor Cites Football In â€šÂ„Â²Needless Deathsâ€šÂ„Â´ | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/hospital-staff-protests-layoffs-sickout-lengthens-waits-for.html | HOSPITAL STAFF PROTESTS LAYOFFS | True | By David Bird | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/metropolitan-briefs-police-department-inquiry-banned-federal-police.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/connecticut-general-registers-decline-in-operating-earnings.html | Connecticut General Registers Decline in Operating Earnings | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/angels-steal-6-bases-top-yankees-81-yankees-lose-to-angels.html | Angels Steal 6 Bases, Top Yankees, 8â€šÂ„Â²1 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/auto-insurance-rate-rise-sought-in-massachusetts.html | Auto Insurance Rate Rise Sought in Massachusetts | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/hoffa-grand-jury-is-near-fbi-lacks-firm-leads.html | Hoffa Grand Jury is Near; F.B.I. Lacks Firm Leads | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/crisis-noted-in-teaching-of-us-history.html | â€šÂ„Â²Crisisâ€šÂ„Â´ Noted in Teaching of U.S. History | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/europeans-find-lessons-in-the-american-revolution.html | Europeans Find Lessons In the American Revolution | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/retail-sales-rose-in-july-for-4th-straight-month.html | Retail Sales Rose in July For 4th Straight Month | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/fund-lack-said-to-imperil-jersey-masstransit-plans.html | Fund Lack Said to Imperil Jersey Massâ€šÂ„Â²Transit Plans | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/liberties-in-greece.html | Liberties in Greece | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/sports-news-briefs-bourbon-added-to-international-field-mrs-syms-us.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/toro-star-takes-soccer-award.html | Toro Star Takes Soccer Award | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/ford-defers-visit-to-india-political-climate-a-factor-president.html | Ford Defers Visit to India; Political Climate a Factor | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/police-plan-to-close-li-parkways-because-of-careys-pba-bill-veto.html | Police Plan to Close L.I. Parkways Because of Carey's P.B.A. Bill Veto | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/china-indicates-that-unrest-in-chekiang-has-not-been-ended.html | China Indicates That Unrest in Chekiang Has Not Been Ended. | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/plastic-wrappers-for-food-face-ban.html | PLASTIC WRAPPERS FOR FOOD FACE BAN | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/yogi-and-the-snipers.html | Yogi and the Snipers | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/lawrence-smith-72-a-roosevelt-aide.html | LAWRENCE SMITH, 72 ; A ROOSEVELT AIDE | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/3d-teacher-group-meeting-on-coast-new-organization-follows-a.html | 3D TEACHER GROUP MEETING ON COAST | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/5-fbi-agents-put-on-leave-in-richmond-wiretap-inquiry.html | 5 F.B.I. Agents Put on Leave In Richmond Wiretap Inquiry | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/dissent-held-rare-in-fcc-voting-citizens-group-says-chief-initiates.html | DISSENT HELD RARE IN F.C.C. VOTING | True | By Les Brown | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/ford-defers-visit-to-india-political-climate-a-factor.html | Ford Defers Visit to India; Political Climate a Factor | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/stomach-pains-send-mcfeeley-to-hospital.html | Stomach Pains Send McFeeley to Hospital | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/prices-move-down-in-grain-futures.html | Prices Move Down in Grain Futures | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/paris-arms-curb-may-be-semantic-effect-of-giscards-remarks-puzzling.html | PARIS ARMS CURB MAY BE SEMANTIC | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/zaire-joins-oil-talks.html | Zaire Joins Oil Talks | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/singer-unit-in-algeria-pact.html | Singer Unit in. Algeria Pact | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/most-banks-join-in-raising-prime-follow-citibanks-initiative-of.html | MOST BANKS JOIN IN RAISING PRIME | True | By Terry Robards | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/john-a-galvin.html | JOHN A. GALVIN | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/medicaid-cuts-bring-worry-to-many.html | Medicaid Cuts Bring Worry to Many | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/kidnappers-free-sicilian.html | Kidnappers Free Sicilian | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/israel-to-boycott-un-crime-meeting.html | ISRAEL TO BOYCOTT U.N. CRIME MEETING | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/bronfman-kidnap-letter-asks-â€ŠÃ„Ã³Substantialâ€ŠÃ„Ã¡ ransom-family-of-seagram.html | Bronfman Kidnap Letter Asks â€ŠÃ„Ã³Substantialâ€ŠÃ„Ã¡ | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/joan-little-says-she-stabbed-jailer-after-forced-sex.html | Joan Little Says She Stabbed Jailer After Forced Sex. | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/national-canoeing-shifted-to-maine.html | National Canoeing Shifted to Maine | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/philharmonic-seeks-temporary-home.html | Philharmonic Seeks Temporary Home | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/laidoff-women-police-officers-decide-to-fight-for-their-jobs.html | Laidâ€ŠÃ„Ã³Off Women Police Officers Decide to Fight for Their Jobs | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/no-listing-reported-on-gift-from-ashland-to-gov-moore.html | No Listing Reported on Gift From Ashland to Gov. Moore | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/seagram-roots-are-in-canada.html | Seagram Roots Are in Canada | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/jersey-youth-tries-to-break-roller-coaster-record-at-coney-island.html | Jersey Youth Tries to Break Roller Coaster Record at Coney Island | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/normalized-prague.html | â€ŠÃ„Ã³Normalizedâ€ŠÃ„Ã¡ Prague? | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/board-proposes-teachers-lengthen-week-25-hours.html | Board Proposes Teachers Lengthen Week 2.5 Hours | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/us-vetoes-block-2-vietnam-states-from-joining-un-first-american.html | U.S. VETOES BLOCK 2 VIETNAM STATES FROM JOINING U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/canadas-price-index-off.html | Canada's Price Index Off | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/ford-urged-not-to-run-by-his-23yearold-son.html | Ford Urged Not to Run By His 23â€ŠÃ„Ã¡Yearâ€ŠÃ„Ã³Old Son | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/us-amateur-qualifiers.html | U.S. Amateur Qualifiers | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/cuba-refunds-ransom-in-72-hijacking.html | Cuba Refunds Ransom in â€ŠÃ„Ã³72 Hijacking | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/ford-signs-first-pay-rise-since-69-for-top-federal-officials.html | Ford Signs First Pay Rise Since â€ŠÃ„Ã³69 for Top Federal Officials | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/rodino-endorses-bill-to-open-dossiers.html | Rodino Endorses Bill to Open Dossiers | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/business-briefs-savings-banks-report-net-july-inflow-aluminum.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/timor-rebels-said-to-favor-lisbon-links.html | Timor Rebels Said to Favor Lisbon Links | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/drivers-condition-poor.html | Driver's Condition Poor | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/mac-seeks-faster-pace-on-city-budget-reforms-mac-gives-bearnc.html | M.A.C. Seeks Faster Pace On City Budget Reforms | True | By John Darnton | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/ragged-week-for-giants-linebacker-giants-week-rugged.html | Rugged Week for Giantsâ€ŠÃ„Ã¡ Linebacker | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/bronfman-kidnap-letter-asks-substantial-ransom.html | Bronfman Kidnap Letter Asks â€ŠÃ„Ã³Substantialâ€ŠÃ„Ã¡ Ransom | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/books-of-the-times-playing-the-game-of-games.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/tv-issue-threat-to-split-ncaa.html | TV Issue Threat To Split N. C. A. A. | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/people-in-sports-charges-against-forbes-dropped.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/alfred-lee-loomis-dead-at-87-physicist-financier-and-lawyer.html | Alfred Lee Loomis Dead at 87; Physicist, Financier and Lawyer | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/key-bergman-aide-admits-conspiring-in-federal-fraud-eadministrator.html | KEY BERGMAN AIDE ADMITS CONSPIRING IN FEDERAL FRAUD | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/frisbee-accuracy-may-carry-maplewood-boy-to-world-title.html | Frisbee Accuracy May Carry Maplewood Boy to World Title | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/new-regime-is-set-up-for-all-comoro-islands.html | New Regime is Set Up For All Comoro Islands | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/goldin-delaying-expense-claims-he-seeks-detailed-data-on-vouchers.html | GOLDIN DELAYING EXPENSE CLAIMS | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/3-justice-bills-vetoed-by-carey.html | 3 JUSTICE BILLS VETOED BY CAREY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/bishop-e-lani-hanchett-of-hawaii-episcopalians.html | Bishop E. Lani Hanchett Of Hawaii Episcopalians | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/missing-seagram-heir-lauded-as-unpretentious.html | Missing Seagram's Heir Lauded as Unpretentious | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/for-craftsmen-someone-to-fetch-and-carry.html | For Craftsmen, Someone to Fetch and Carry | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/dawkins-76ers-prime-pupil.html | Dawkins 76ers Prime Pupil | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/sitting-eating-popcorn-as-alienation-grows.html | Sitting, Eating Popcorn As Alienation Grows | True | By Juanita R. Howard | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/detroit-news-seeks-oklahoma-tv-outlet.html | DETROIT NEWS SEEKS OKLAHOMA TV OUTLET | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/catholics-burn-offices-of-reds-north-of-lisbon-military-cordon.html | CATHOLICS BURN OFFICES OF REDS NORTH OF LISBON | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/new-jersey-briefs-revocation-of-mans-parole-upheld-bell-calls-rate.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/people-and-business-rhodes-threatens-new-gas-ad.html | People and Business | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/mac-seeks-faster-pace-on-city-budget-reforms-mac-gives-became.html | M.A.C. Seeks Faster Pace On City Budget Reforms | True | By John Darnton | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/23-injured-in-crash-of-commuter-bus.html | 23 INJURED IN CRASH OF COMMUTER BUS | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/businesses-to-pay-504million-rise-for-phone-service.html | Businesses to Pay $50.4â€‹Â‚Â‸Million Rise For Phone Service | True | By Will Lissner | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/packaging-mr-nixon.html | Packaging Mr. Nixon | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/yesterdays-monmouth-results.html | Yesterday's Monmouth Results | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/about-the-giants-.html | About the Giants. | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/war-prisoners-cowife-must-account-for-80000.html | War Prisoner's Exâ€‹Â‚Â°Wife Must Account for $80,000 | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/about-the-mets-.html | About the Mets â€‹Â‚Â¶ | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/de-gustibus-a-chef-scolds-a-president-for-his-views-on-gastronomy.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/new-aba-president-lawrence-edward-walsh.html | New A.B.A. President | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/earl-g-roberts.html | EARL G. ROBERTS | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/advertising-hardees-trying-a-new-jingle.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/us-vetoes-block-2-vietnam-states-from-joining-un.html | U.S. VETOES BLOCK 2 VIETNAM STATES FROM JOINING U.N. | True | By Paul Hofmann. Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/embattled-mrs-peron-reshuffles-cabinet-and-gives-key-post-to-a.html | Embattled Mrs. Peron Reshuffles Cabinet and Gives Key Post to a Military Man | True | By Jonathankandell Speoial to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/shell-to-increase-oilitem-prices-raised-by-shell.html | Shell to Increase Oilâ€‹Â‚Â°Item Prices | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/market-place-the-biggest-gold-market-futures.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/new-legislature-for-li-county.html | New Legislature For L.I. County | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/court-upholds-ginzburg-on-his-dictionary-ads.html | Court Upholds Ginzburg on His Dictionary Ads | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/us-eases-stand-on-seabed-mining-kissinger-offers-a-plan-to-let-poor.html | U. S. EASES STAND ON SEABED MINING | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/an-army-of-relic-hunters-is-despoiling-civil-war-battlegrounds.html | An Army of Relic Hunters is Despoiling Civil War Battlegrounds | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/court-rebuffs-ford-on-oil-import-fee.html | Court Rebuffs Ford On Oil Import Fee | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/uspanama-talks-set.html | U.Sâ€‹Â‚Â°Panama Talks Set | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/article-1-no-title-europeans-pay-tribute-to-american-revolution.html | Europeans Pay Tribute To American Revolution | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/moscow-now-pressing-disarmament.html | Moscow Now Pressing Disarmament | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/stocks-show-mixed-tone-dow-jones-climbs-by-602-market-is-mixed-in.html | Stocks Show Mixed Tone; Dow Jones Climbs by 6.02 | True | By John H. Allan | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/glimmering-in-the-rusty-junk-pile-observer.html | Glimmering in the Rusty Junk Pile | True | By Russell Baker | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/grainsale-fraud-laid-to-15-by-jury-10-seized-in-oklahoma-after.html | GRAINâ€‹Â‚Â°SALE FRAUD LAID TO 15 BY JURY | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/general-electric-credit-lends-365million-to-american-beef.html | General Electric Credit Lends 36.5â€‹Â‚Â°Million to American Beef | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/key-bergman-aide-admits-conspiring-in-federal-fraud.html | KEY BERGMAN AIDE ADMITS CONSPIRING IN FEDERAL FRAUD | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/opening-of-schools-in-boston-delayed.html | OPENING OF SCHOOLS IN BOSTON DELAYED | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/wood-field-stream-salmon-rights.html | Wood, Field & Stream: Salmon Rights | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/going-out-guide.html | GOING OUR Guide | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/3-justice-bills-vetoed-by-carey-easing-of-strict-drug-laws.html | 3 JUSTICE BILLS VETOED BY CAREY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/small-businesses-at-record-in-1974-but-failures-increased-6-sba.html | SMALL BUSINESSES AT RECORD IN 1974 | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/women-in-coast-guard-have-to-be-landlubbers.html | Women in Coast Guard Have to Be Landlubbers | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/susan-ford-likes-mothers-interview-but-others-criticize-view-on.html | Susan Ford Likes Mother's Interview, But Others Criticize View on â€¦Â¬Â¦Â¬Affairâ€¦Â¬Â¦' | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/iran-arrests-4-terrorists.html | Iran Arrests 4 Terrorists | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/sets-beaten-2722.html | Sets Beaten, 27â€¦Â¬Â¦'22 | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/us-five-loses-in-ussr.html | U.S. Five Loses in U.S.S.R. | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/yanks-decline-to-sign-jones.html | Yanks Decline To Sign Jones | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/pension-fund-of-teamsters-scanned-for-clues-on-hoffa.html | Pension Fund of Teamsters Scanned for Clues on Hoffa | True | By Wallace Turner | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/crisis-noted-in-teaching-of-us-history-crisis-noted-in-teaching-of.html | â€¦Â¬Â¦'Crisisâ€¦Â¬Â¦' Noted in Teaching of U. S. History | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/hearstcase-figure-notified-of-dismissal-from-rutgers.html | Hearstâ€¦Â¬Â¦'Case Figure Notified Of Dismissal From Rutgers | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/east-and-west-timorese-live-in-poverty.html | East and West, Timorese Live in Poverty, | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/europeans-find-lessons-in-the-american-revolution-europeans-pay.html | Europeans Find Lessons In the American Revolution | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/gambling-concern-buys-antique-auto-collection.html | Gambling Concern Buys Antique Auto Collection | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/high-court-in-india-delays-hearing-in-gandhi-case.html | High Court in India Delays Hearing in Gandhi Case | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/fund-sets-merger-plans.html | Fund Sets Merger Plans | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/stabilized-artpark-still-needs-funds.html | Stabilized Artpark Still Needs Funds; | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/coop-city-issue-subsidized-middleincome-housing.html | Coâ€¦Â¬Â¦'op City Issue: Subsidized Middleâ€¦Â¬Â¦'Income Housing | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/sec-disciplines-6-in-pricing-case.html | S.E.C. Disciplines 6 in Pricing Case | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/students-building-school-warehouse.html | STUDENTS BUILDING SCHOOL WAREHOUSE | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/irving-schiffer.html | IRVING SCHIFFER | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/vivian-blaine-signed.html | Vivian Blaine Signed | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/adlib-auto-commercials-tried.html | Adâ€¦Â¬Â¦'Lib Auto Commercials Tried | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/mets-conquer-padres-by-84.html | Mets Conquer Padres by 8â€¦Â¬Â¦'4 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/charging-orioles-defeat-royals-40.html | Charging Orioles Defeat Royals,4â€¦Â¬Â¦'0 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/garbage-backlog-gone-groh-says-but-the-litter-baskets-are.html | GARBAGE BACKLOG GONE, GROH SAYS | True | By Aril. Goldman | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/catholics-burn-offices-of-reds-north-of-lisbon.html | CATHOLICS BURN OFFICES OF REDS NORTH OF LISBON. | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-12 | 1975-08-12 | https://www.nytimes.com/1975/08/12/archives/correctional-group-to-meet.html | Correctional Group to Meet | True | | 2003-07-18 0:00 | RE 883-524 | B 44387 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/paolo-contini-un-law-expert-dies-with-son-in-mountain-climb.html | Paolo Contini, U.N. Law Expert, Dies With Son in Mountain Climb | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/ford-aides-study-welfare-reform-objective-look-is-taken-at-some.html | FORD AIDES STUDY WELFARE REFORM | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/books-of-the-times-the-decline-of-the-west.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/todd-wins-right-to-name-gop-finance-chairman.html | Todd Wins Right to Name G.O.P. Finance Chairman | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/welfare-cut-voted-in-massachusetts.html | WELFARE CUT VOTED IN MASSACHUSETTS | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/gamma-satellite-turned-on.html | Gamma Satellite Turned On | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/walkers-3494-mile-breaks-350-barrier-walkers-3494-breaks-barrier.html | Walker's 3:49.4 Mile | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/city-suspends-three-for-doing-private-job.html | City Suspends Three For Doing Private Job | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/mile-run-in-3494-76582707.html | Passion Play to Blame Lucifer, Not the Jews | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/kleindienst-given-months-suspension-from-capital-court.html | Kleindienst Given Month's Suspension From Capital Court | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/catholic-youths-in-londonderry-battle-british-soldiers-for-three.html | Catholic Youthsin Londonderry Battle British Soldiers for Three Hours | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/basque-hideouts-raided-in-resort-visited-by-franco.html | Basque Hideouts Raided in Resort Visited by Franco | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/wrestling-coach-resigns.html | Wrestling Coach Resigns | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/kissinger-notifies-israel-of-egypts-latest-views.html | Kissinger Notifies Israel Of Egypt's Latest Views | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/michigan-schools-to-use-slowcast-tv.html | Michigan Schools to Use Slowâ€šÃ„Ã²Scanâ€šÃ„Ã² TV | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/state-adopts-beaver-and-brook-trout-state-adopts-beaver-and-brook.html | State Adopts Beaver and Brook Trout | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/remember-me-to-herald-square.html | Remember Me to Herald Square | True | By Jerry Liddell | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/iran-development-bank-raising-150million-euromoney-loan.html | Iran Development Bank Raising $150â€šÃ„Ã´Million Euroâ€šÃ„Ã´Money Loan | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/citibank-prefers-closing-in-colombia-to-ceding-control.html | Citibank Prefers Closing in Colombia To Ceding Control | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/seaver-wins-94-for-16th-seaver-wins-94-for-16th.html | Seaver Wins, 9â€šÃ„Ã¤4, For 16th | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/medical-students-sue-to-curb-proposed-increases-in-tuition.html | Medical Students Sue to Curb Proposed Increases in Tuition | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/los-angeles-power-line-is-closed-because-of-fire.html | Los Angeles Power Line Is Closed Because of Fire | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/market-place-us-securities-on-pbw-and-amex.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/afghanpakistani-trouble-brewing-again-near-the-khyber-pass.html | Afghanâ€šÃ„Ã´Pakistani Trouble Brewing Again Near the Khyber Pass | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/city-will-question-former-employes-to-find-means-to-prevent.html | City Will Question Former Employees To Find Means to Prevent Pilfering | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/2-miles-up-ford-relaxes-with-golf.html | 2 Miles Up, Ford Relaxes With Golf | True | By Mmes M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/transactions.html | Transactions | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/article-2-no-title.html | BUILDING FOR SALE | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/senator-charges-group-is-useless-leahy-asserts-fire-council-does.html | SENATOR CHARGES GROUP IS USELESS | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/prices-are-raised-for-polyethylenes.html | PRICES ARE RAISED FOR POLYETHYLENES | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/report-on-tender-offer.html | Report on Tender Offer | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bankruptcy-step-is-taken-by-drew-national-concern.html | Bankruptcy Step Is Taken By Drew National Concern | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/ddt-ban-reduces-level-in-humans-but-epa-asserts-threat-of-intake.html | DDT BAN REDUCES LEVEL IN HUMANS | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/miki-urges-opposition-parties-to-end-blocking-of-legislation.html | Miki Urges Opposition Parties To End Blocking of Legislation | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/marine-found-not-guilty-in-beating-of-navy-recruit.html | Marine Found Not Guilty In Beating of Navy Recruit | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/dollars-rise-ends-as-pound-advances-after-long-losses.html | Dollar's Rise Ends As Pound Advances After Long Losses | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/staff-is-named-by-beame-for-3d-city-affairs-study.html | Staff Is Named by Beame For 3d Cityâ€šÃ„Ã´Affairs Study | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/dr-ward-d-osullivan.html | DR. WARD D. O'SULLIVAN | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/stocks-advance-in-amex-trading-market-index-shows-gain-of-070-to.html | STOCKS ADVANCE IN AMEX TRADING | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/laver-at-37-leads-advance-in-canada.html | Laver, at 37, Leads Advance in Canada | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/people-and-business-marine-midland-officers-in-shift.html | People and Business | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/burden-hurt-in-crash.html | Burden Hurt in Crash | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/music-serena-catches-the-imagination.html | Music â€˜Â¸Â¨Serenaâ€™Â¸Â¨ Catches the Imagination | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/mile-run-in-3494-7658270 8.html | Mile Run in 3:49.4 | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/storm-halts-repair-of-viking-spaceship.html | STORM HALTS REPAIR OF VIKING SPACESHIP | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/gulf-oil-is-accused-of-credit-violation.html | GULF OIL IS ACCUSED OF CREDIT VIOLATION | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/victor-hackler-69-exap-executive.html | VICTOR HACKLER, 69, EXâ€šÂ¸Â¨A.P. EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/correction-bill-signed-by-carey-advocate-of-prisoner-rights-to-head.html | CORRECTION BILL SIGNED BY CAREY | True | By Linda Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/time-for-reconciliation.html | â€˜Â¸Â¨Time for Reconciliationâ€™Â¸Â¨ | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/manson-calls-nixon-key-to-conviction.html | MANSON CALLS NIXON KEY TO CONVICTION | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/9-hurt-17-arrested-as-violence-flares-in-section-of-boston.html | 9 Hurt,17 Arrested As Violence Flares In Section of Boston | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/the-dance-us-terpsichore-troupe-professionals-students-blend-in.html | The Dance U.S. Terpsichore Troupe | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/the-night-watchman-gets-new-image-as-alert-guard.html | The Night Watchman Gets New Image as Alert Guard | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/soviets-invoke-helsinki.html | Soviets Invoke Helsinki | True | By James Reston | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/us-informing-hoffas-friends-they-will-be-called-to-testify.html | U.S. Informing Hoffa's Friends They Will Be Called to Testify | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/sale-postponed-on-morgan-bonds-move-is-laid-to-unsettled-market.html | SALE POSTPONED ON MORGAN BONDS | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/gowon-is-in-britain-to-join-his-family.html | Gowon is in Britain To Join His Family | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/todays-saratoga-entries.html | Today's Saratoga Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/rhodesians-agree-to-charter-talks-blacks-and-whites-though-still.html | RHODESIANS AGREE TO CHARTER TALKS | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/blue-ribbon-restaurant-in-times-square-shuts-doors.html | Blue Ribbon Restaurant in Times Square Shuts Doors | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/different-faces-of-venet-agency.html | Different Faces of Venet Agency | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/yanks-end-slump-get-15-hits-and-beat-as-72-for-medich-yanks-beat-as.html | Yanks End Slump, Get 15 Hits And Beat A's, 7â€šÂ¸Â¨2, for Medich | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/cities-police-departments-recruiting-more-civilians.html | Citiesâ€šÂ¸Â¨ Police Departments Recruiting More Civilians | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/advertising-debut-of-spiderman-vitamins.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/some-argentines-turn-to-prayer-as-economic-crisis-deepens.html | Some Argentines Turn to Prayer as Economic Crisis Deepens | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/issue-and-debate-should-multinational-companies-taxes-be-raised.html | Issue and Debate | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/consumer-notes-new-phone-books-free-within-limits.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/japan-arranges-to-buy-us-grain-deal-set-for-14-million-tons-in-each.html | JAPAN ARRANGES TO BUY U.S. GRAIN | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/lincoln-center-opens-its-fifth-year-of-free-events-its-fifth-year-of-free.html | Lincoln Center Opens Its Fifth Year of Free Events â€šÂ¸Â¨Just Rightâ€šÂ¸Â¨ for Everyone | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bergdorf-executive-fined-25000-in-fixing-of-prices-retail-executive.html | Bergdorf Executive Fined $25,000 in Fixing of Prices | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bicentennial-barge-will-excel-76-common-people.html | Bicentennial Barge Will Extol â€šÂ¸Â¨'76 â€šÂ¸Â¨Common Peopleâ€šÂ¸Â¨ | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bronfman-kidnap-demand-of-45million-reported-seagram-heir-said-to.html | Bronfman Kidnap Demand of $4.5million Reported | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/solzhenitsynwhite-house-issue-revived.html | Solzhenitsynâ€šÂ¸Â¨White House Issue Revived | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/olympians-reject-93million-tv-bid.html | Olympians Reject $9.3â€¦Ã‚Â"Million TV Bid | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/shazars-widow-86-dies.html | Shazar's Widow, 86, Dies | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/city-u-cutting-budget-by-87million-but-postpones-2d-ordered.html | City U. Cutting Budget by $87â€¦Ã‚Â"Million, But Postpones 2d Ordered Motion | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/dartmouth-names-a-dean.html | State Adopts Beaver and Brook Trout | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/rhodesians-agree-to-charter-talks.html | RHODESIANS AGREE TO CHARTER TALKS | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/work-is-starting-on-plant-to-convert-trash-into-oil.html | Work Is Starting on Plant to Convert Trash Into Oil | True | By Everett R. Miles Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/costlier-grain.html | Costlier Grain | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/schlesinger-opposes-navy-plans-for-big-carriers.html | Schlesinger Opposes Navy Plans for Big Carriers | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/the-night-watchman-gets-new-image-as-alert-guard-the-bumbling-night.html | The Night Watchman Gets New Image as Alert Guard | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/british-drive-may-be-injurious-to-tobacco-companies-health.html | British Drive May Be Injurious To Tobacco Companiesâ€¦Ã‚Â' Health | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/alaska-doctors-refuse-patients-many-treatments-not-given-in.html | ALASKA DOCTORS REFUSE PATIENTS | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/chinese-aide-gives-description-of-public-execution.html | Chinese Aide Gives Description of Public Execution | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/correction-bill-signed-by-caret.html | CORRECTION BILL SIGNED BY CARET | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/a-pledge-to-assign-12-nurses-ends-lincoln-hospital-protest.html | A Pledge to Assign 12 Nurses Ends Lincoln Hospital Protest, | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/natalie-cole-sings-in-gospel-tradition.html | NATALIE COLE SINGS IN GOSPEL TRADITION | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/sec-lays-fraud-to-westinghouse-company-allegedly-hid-plan-to-sell.html | S.E.C. LAYS FRAUD TO WESTINGHOUSE | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/music-cleve-leads-mozart-festival.html | Music Cleve Leads Mozart Festival | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/sports-news-briefs-foolish-pleasure-to-stand-at-greentree-jockeys.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/50-are-pardoned-by-clemency-panel.html | 50% ARE PARDONED BY CLEMENCY PANEL | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/lisbon-speeds-up-its-angola-airlift.html | LISBON SPEEDS UP ITS ANGOLA AIRLIFT | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/yablonski-is-resigning-post-as-mine-unions-counsel.html | Yablonski Is Resigning Post As Mine Union's 'ounse | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/suspect-in-hotel-holdups-here-is-apprehended-at-the-waldorf.html | Suspect in Hotel Holdups Here Is Apprehended Cat the Waldorf | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/court-bars-order-on-a-deposition-forbids-use-of-document-in-jersey.html | COURT BARS ORDER ON A DEPOSITION | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/proponents-start-big-push-for-the-versatile-coconut.html | Proponents Start Big Push For the Versatile Coconut | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/giants-trade-reed-for-exirish-tackle-jets-drop-baker-and-get.html | Giants Trade Reed for Exâ€¦Ã‚Â'Irish Tackle; Jets Drop Baker and Get Steelersâ€¦Ã‚Â' Back | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/business-briefs-bank-of-japan-cuts-discount-rate-uncovered-options.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/us-silence-on-india-noninterference-or-immorality.html | U. S. Silence on India Noninterference or Immorality? | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/coast-board-backs-sirhan-case-review.html | COAST BOARD BACKS SIRHAN CASE REVIEW | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/angolan-debacle.html | Angolan Debacle | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/phony-beach-badges-just-dont-hold-water.html | Phony Beach Badges. Just Don't Hold Water | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/fbi-says-hearst-figure-is-in-its-protective-custody.html | F.B.I. Says Hearst Figure Is in Its Protective Custody | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/jersey-proposes-increases-in-bus-and-rail-fares.html | Jersey Proposes Increases in Bus and Rail Fares | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/herman-blank.html | HERMAN BLANK | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/article-1-no-title.html | Article 1 â€ÅÃÂ® No Title | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/article-4-no-title.html | Article 4 â€ÅÃÂ® No Title | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/red-smith-tidying-up-the-reserve-system.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/metropolitan-briefs-halflare-for-the-handicapped-sofflaw-must-pay.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/oil-decontrol-grows-likelier-fords-strategy-can-adapt-to-tariff.html | Ford's Strategy Can Adapt to Tariff Loss | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/howard-swain-75-dies-exnewspaperman-here.html | Howard Swain, 75, Dies; ExâÅÃÂ®Newspaperman Here | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/wine-talk-how-875-jug-of-valpolicella-brings-in-4160-by-the-glass.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/carey-vetoes-a-bill-to-end-prohibitions-against-hiring-felons.html | Carey Vetoes a Bill to End Prohibitions Against Hiring Felons, Calling It â€ÅÃÂ®VagueâÅÃÂ®Ã‚ÂÃ‚Â | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/cardin-for-the-younger-set.html | Cardin for the Younger Set | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/8-former-aides-of-franklin-bank-indicted-by-us-30million-loss.html | 8 FORMER AIDES OF FRANKLIN BANK INDICTED BY U. S. | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/new-jersey-briefs-1million-lottery-drawing-aug-21-ecology-studies.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/notes-on-people-careys-view-differs-on-teenage-affairs.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/the-hoffa-puzzle-pieces-still-dont-fit.html | The Hoffa Puzzle Pieces Still Don't Fit | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/losses-charged-in-medicare-plan-mrs-holtzman-says-cost-to-elderly.html | LOSSES CHARGED IN MEDICARE PLAN | True | By Murray Illson | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/its-summons-day-on-li-parkways-police-in-job-action-report-doubling.html | IT'S SUMMONS DAY ON L.I. PARKWAYS | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/teamster-morass-.html | Teamster Morass. | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bnai-brith-says-us-aids-arab-boycott.html | B'NAI B'RITH SAYS U.S. AIDS ARAB BOYCOTT | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/grain-prices-advance-sharply-smaller-carryover-estimate-seen-factor.html | Grain Prices Advance Sharply | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/crop-reports-shaped-amid-strict-security.html | Crop Reports Shaped Amid Strict Security | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/beach-pollution-reported-easing-bacteria-counts-are-down-off-cape.html | BEACH POLLUTION REPORTED EASING | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/about-new-york-if-whitman-were-here-now.html | About New York | True | By John Russell | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/congressional-reports-support-floating-rates-for-currencies.html | Congressional Reports Support Floating Rates for Currencies | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/issue-of-275million-in-mac-bonds-is-reported-selling-kind-of-slowly.html | Issue of $275âÅÃÂ®Million in M.A.C. Bonds Is Reported Selling â€ÅÃÂ®Kind of SlowlyâÅÃÂ®Ã‚Â | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/defense-closes-for-joan-little-defendant-crossexamined-3-hours.html | DEFENSE CLOSES FOR JOAN LITTLEl | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/about-education-institute-runs-tests-on-educational-aids.html | About Education | True | By Edward R. Fiske | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/cities-police-departments-recruiting-more-civilians-cities-police.html | CitiesâÅÃÂ®Ã‚Â Police Departments Recruiting More Civilians | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/steingut-calls-rise-in-fare-exorbitant-and-a-peril-to-city.html | Steingut Calls Rise In Fare â€ÅÃÂ®ExorbitantâÅÃÂ®Ã‚Â And a Peril to City | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bronfman-kidnap-demand-of-45million-reported.html | Bronfman Kidnap Demand Of $4.5âÅÃÂ®Million Reported | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/article-3-no-title.html | Queens | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/collins-ahead-in-met-golf.html | Collins Ahead in Met. Golf | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/alexanders-taking-klein-queens-lease-alexanders-adds-s-klein-lease.html | Alexander's Taking Klein Queens Lease | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/stocks-end-with-a-gain-for-fifth-successive-day-stocks-show-gain.html | Stocks End With a Gain For Fifth Successive Day | True | By John H. Allan | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/railroad-strike-on-sept-4-threatened-by-shop-union.html | Railroad Strike on Sept. 4 Threatened by Shop Union | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/dr-edward-w-dennis.html | DR. EDWARD W. DENNIS | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/patient-dies-in-nursinghome-plunge.html | Patient Dies in Nursingâ€šÃ„Â´Home Plunge | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/rev-leo-j-mdonough.html | REV. LEO J. M'DONOUGH | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bank-regulators-said-to-rein-sec-agency-member-holds-data-were-kept.html | BANK REGULATORS SAID TO REIN S.E.C. | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/mayor-cuts-bond-for-park-fiesta-puerto-rican-group-will-get-permit.html | MAYOR CUTS BOND FOR PARK FIESTA | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/reds-in-show-of-strength.html | Reds in Show of Strength | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/passion-play-to-blame-lucifer-not-the-jews.html | Passion Play to Blame Lucifer, Not the Jews | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/passion-play-to-blame-lucifer-not-the-jews-passion-play-at.html | Passion Play to Blame Lucifer, Notthe Jews | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/from-the-journal-of-a-newly-retired-man.html | From the Journal of a Newly. Retired Man | True | By Alan H. Olmstead | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/sanctions-asked-for-125-druggists-mrs-annich-to-recommend-action.html | SANCTIONS ASKEW FOR 125 DRUGGISTS | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/army-discloses-man-died-in-drug-test-it-sponsored-army-reveals-that.html | Army Discloses Man Died In Drug Test It Sponsored | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/mile-run-in-3494.html | Mile Runin 3:49.4 | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/major-league-leaders.html | Major League Leaders | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/army-dissidents-in-lisbon-press-leader-on-reds-officers-petition.html | ARMY DISSIDENTS IN LISBON PRESS LEADER ON REDS | True | By Henry ginger Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/birmingham-workers-accept-5-pay-rise-ending-strike.html | Birmingham Workers Accept 5% Pay Rise, Ending Strike | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/8-former-aides-of-franklin-bank-indicted-by-u-s.html | 8 FORMER AIDES OF FRANKLIN BANK INDICTED BY U. S. | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/norton-simon-raises-its-sales-and-earnings-to-record.html | Norton Simon Raises Its Sales and Earnings to Record | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/waldheim-urges-armscut-effort-annual-report-bids-un-stress-the.html | WALDHEIM URGES ARMSâ€šÃ„Â°CUT EFFORT | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/people-in-sports-ford-takes-up-pen-for-thorpe.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/aba-fights-curb-on-voting-outlay-seeks-to-overturn-law-that-limits.html | A.B.A. FIGHTS CURB ON VOTING OUTLAY | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/crippled-children-will-get-less-aid.html | CRIPPLED CHILDREN WILL GET LESS AID | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/weeks-market-basket.html | Week's Market Basket | True | By Will Lissner | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/food-stamp-rise-scored-by-simon-he-says-program-is-haven-for.html | FOOD STAMP RISE SCORED BY SIMON | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/jersey-proposes-bus-and-rail-rises-fares-would-go-up-on-oct-1-on.html | JERSEY PROPOSES BUS AND RAIL RISES | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/fha-and-va-loans-show-interestrate-rise.html | F.H.A. and V.A. Loans Show Interestâ€šÃ„Â´Rate Rise | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/isidore-waxman.html | ISIDORE WAXMAN | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/us-officials-plan-better-enforcement-of-desegregation-in-northern.html | U.S. Officials Plan Better Enforcement Of Desegregation in Northern Schools | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/stokes-game-a-flashback-for-grevey-stokes-game-revisited.html | Stokes Game A Flashback For Grevey | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bronfmans-are-new-in-secluded-area.html | Bronfmans Are â€šÃ„Ã²Newâ€šÃ„Â´ in Secluded Area | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/2-major-cambodian-communists-named-deputy-cabinet-ministers.html | 2 Major Cambodian Communists Named Deputy Cabinet Ministers | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/st-clair-calls-exposure-inevitable-without-tapes.html | St. Clair Calls Exposure Inevitable Without Tapes | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/timor-rebels-now-reported-to-be-seeking-independence.html | Timor Rebels Now Reported To Be Seeking Independence | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/richard-d-parker.html | RICHARD D. PARKER | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/army-dissidents-in-lisbon-press-leader-on-reds.html | ARMY DISSIDENTS IN LISBON PRESS LEADER ON REDS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/pinhas-sapir-68-of-israel-excabinet-minister-dies.html | Pinhas Sapir, 68, of Israel, Exâ€¦Â‚Â'Cabinet Minister, Dies | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/for-summer-canning-a-peck-of-recipes-for-peter-piper-to-pick.html | For Summer Canning A Peck of Recipes for Peter Piper to Pick | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/henri-p-blanc-headed-hiltons-training-institute.html | Henri P. Blanc, Headed Hilton's. Training Institute | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/ford-going-to-peoria.html | Ford Going to Peoria | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/stage-moliores-doctor-flavor-of-the-comedy-remains-intact.html | Stage Moliere'sâ€¦Â‚Â'Doctorâ€¦Â‚Â' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/complaints-listed-by-nfl-union.html | Complaints Listed By N.F.L. Union | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/army-discloses-man-died-in-drug-test-it-sponsored.html | Army Discloses Man Died In Drug Test It Sponsored | True | By Joseph B. Trepaster | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/immunity-to-law.html | â€¦Â¶ Immunity to Law? | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/hardships-are-seen-in-ft-dix-closing.html | HARDSHIPS ARE SEEN IN FT. DIX CLOSING | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/royals2run-10th-stops-orioles-42.html | Royalsâ€¦Â‚Â' 2â€¦Â‚Â'Run 10th Stops Orioles, 4â€¦Â‚Â'2 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/women-at-work-from-bunny-to-blacksmith.html | Women at Work, From â€¦Â‚Â'Bunnyâ€¦Â‚Â' to Blacksmith | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/members-of-congress-warn-soviet-on-new-strains.html | Members of Congress Warn Soviet on New Strains | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/miss-hill-mrs-syms-gain.html | Miss Hill, Mrs. Syms Gain | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/teacher-fund-here-sues-on-investment.html | TEACHER FUND HERE SUES ON INVESTMENT | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/codd-is-critical-of-revisions-of-charter.html | Codd Is Critical of Revisions of Charter | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/crunchy-dialogue.html | Crunchy Dialogue | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/president-will-ask-changes-in-rules-for-truck-industry.html | President Will Ask Changes in Rules For Truck Industry | True | | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/a-second-us-plan-on-chile-is-cited-proposals-to-use-military-and.html | A SECOND U.S.PLAN ON CHILE IS CITED | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/playing-chicken-with-turkey-foreign-affairs.html | Playing Chicken With Turkey | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/for-simon-its-california-suite-now.html | For Simon It's â€¦Â‚Â'California Suiteâ€¦Â‚Â' Now | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-13 | 1975-08-13 | https://www.nytimes.com/1975/08/13/archives/bridge.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-521 | B 44384 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/violations-spotted-in-13-food-outlets-by-city-inspectors.html | Violations Spotted In 13 Food Outlets By City Inspectors | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/ulster-constable-reports.html | Ulster Constable Reports | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/repair-delays-bar-use-of-prospect-park-boathouse.html | Repair Delays Bar Use of Prospect Park Boathouse | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/federal-welfare-head-resigns-and-calls-for-abolition-of-job.html | Federal Welfare Head Resigns And Calls for Abolition of Job | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/robert-eckles-dies-actor-baritone-55.html | ROBERT ECKLES DIES; ACTOR, BARITONE, 55 | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/un-budget-rise-of-216-is-sought-waldheim-to-ask-twoyear-737million.html | U.N. BUDGET RISE OF 21.6% IS SOUGHT | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/wheat-prices-up-but-soybeans-fall-wheat-prices-up-on-chicago-board.html | Wheat Prices Up; But Soybeans Fall | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/movielab-inc-trust-suit-settled-against-technicolor.html | Movielab, Inc., Trust Suit Settled Against Technicolor | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/usia-is-withdrawing-its-india-correspondent.html | U.S.I.A. Is Withdrawing Its India Correspondent | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bridge-late-final-in-miami-beach-costs-play-in-tourney-here.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/1800-in-overtime-pay-ordered-repaid-by-city.html | $1,800 in Overtime Pay Ordered Repaid by City | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/iacocca-sells-nearly-16-of-his-ford-motor-shares.html | Iacocca Sells Nearly 16% Of His Ford Motor Shares | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/if-you-decide-to-have-your-own-greenhouse.html | If You Decide to Have Your Own Greenhouse | True | By Joan Lee Faust | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bronfman-family-receives-a-taperecorded-message.html | Bronfman Family Receives A Tapeâ€šÃ„Ã´Recorded Message | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/sports-news-briefs-akiibua-beats-bolding-in-hurdles-alabama.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/personal-finance-credit-card-holders-get-break.html | Personal Finance: Credit Card Holders Get Break | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/concert-miss-rans-ensembles-for-17-instrumental-use-of-voice-marks.html | Concert: Miss Ran's â€šÃ„Ã´Ensembles for 17â€šÃ„Ã´ | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/saigon-evacuees-arrive-in-france-45-frenchmen-reach-paris-after.html | SAIGON EVACUEES ARRIVE IN FRANCE | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/scorecard-disqualifies-metpga-coleader.html | Scorecard Disqualifies Met. P.G.A. Coâ€šÃ„Ã¶Leader | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/westerners-feel-effect-of-india-crisis.html | Westerners Feel Effect of India Crisis | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/seaman-a-jew-sought-after-vanishing-in-iraq.html | â€šÃ„Ã´Push and Shovelâ€šÃ„Ã´ Comes to Anchorage | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/trotter-replaces-noe-in-nyra-post-noe-is-replaced-by-trotter.html | Trotter Replaces Noe in N.Y.R.A. Post | True | By James Tuite Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/sadat-sees-pact-closer.html | Sadat Sees Pact Closer | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mario-destefano-dies-reputed-loan-racketeer.html | Mario DeStefano Dies; Reputed Loan Racketeer | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/crisis-on-welfare-persists-in-orange.html | CRISIS ON WELFARE PERSISTS IN ORANGE | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/electrical-problems-delay-viking-launching-for-about-10-days.html | Electrical Problems Delay Viking Launching for About 10 Days | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/the-biggest-lovers-of-smallness-are-making-much-of-little-the-big.html | The Biggest Lovers of Smallness Are Making Much of Little | True | BY Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/dr-horace-wood-2d.html | DR. HORACE WOOD 2D | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bongo-antelope-born-in-zoo.html | Bongo Antelope Born in Zoo | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bastogne-hero-dies.html | Bastogne Hero Dies | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/dorothea-coe-exdirector-of-spencerchapin-service.html | Dorothea Coe, Exâ€šÃ„Ã¶Director Of Spencerâ€šÃ„Ã¶Chapin Service | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/thomas-manns-papers-opened-yielding-diaries-thomas-mann-papers.html | Thomas Mann's Papers Opened, Yielding Diaries | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/fugitive-lawyer-held-key-to-trial-of-san-quentin-6.html | Fugitive Lawyer Held Key to Trial of San Quentin 6 | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/copter-crash-kills-one.html | Copter Crash Kills One | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/robert-d-wagner.html | ROBERT D. WAGNER | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/governor-takes-a-tour-of-northern-part-of-state.html | Governor Takes a Tour Of Northern Part of State | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/about-the-jets-.html | About the Jetsâ€šÃ„Ã¶ | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/golf-officials-are-questioned-on-rules.html | Golf Officials Are Questioned on Rules | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/claude-f-houlbreque.html | CLAUDE F. HOULBREQUE | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/hartsdale-arsonist-burns-car-leaving-racist-sign.html | Hartsdale Arsonist Burns Car, Leaving Racist Sign | True | By Leslie Maitland Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/a-realty-tax-rise-to-lift-con-ed-rates.html | A REALTY TAX RISE TO LIFT CON ED RATES | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/nasl-playoffs.html | N.A.S.L. PLAYOFFS | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/4000-refugees-cross-border.html | 4,000 Refugees Cross Border | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/we-band-of-brothers.html | â€šÃ„Ã´We Band of Brothersâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/greenhouse-gardening-a-fastgrowing-hobby-not-just-for-the-rich.html | Greenhouse Gardening: A Fastâ€šÃ„Ã¶Growing Hobby Not Just for the Rich | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/auto-sales-down-289-aug-1-to-10-drop-exceeds-forecasts-results.html | AUTO SALES DOWN 28.9% AUG. 1 TO 10 | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/business-briefs-united-brands-group-called-on-bribery-bond-dealers.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/catholics-in-portugal-unite-in-campaign-against-reds.html | Catholics in Portugal Unite In Campaign Against Reds | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/2000-seeking-youth-pay-tie-up-traffic-in-harlem.html | 2,000 Seeking Youth Pay Tie Up Traffic in Harlem | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/levi-plans-to-curb-fbi-on-domestic-operations-levi-plans-curbs-on.html | Levi Plans to Curb F.B.I. On Domestic Operations | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/attempt-on-cuban-envoy.html | Attempt on Cuban Envoy | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/kissinger-sees-dinitz.html | Kissinger Sees Dinitz | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/lisbon-officers-offer-new-plan-groups-program-radical-but.html | LISBON OFFICERS OFFER NEW PLAN | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/oil-slick-ahead.html | Oil Slick Ahead | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/summer-doldrums-at-the-state-house-reserved-parking-spots-are.html | Summer Doldrums at the State House: Reserved Parking Spots Are Carless | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/israelis-studying-cairos-sinai-note-ask-kissinger-to-provide.html | ISRAELIS STUDYING CAIRO'S SINAI NOTE | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/judo-stock-suit-names-7-brokers.html | JUDO STOCK SUIT NAMES 7 BROKERS | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mayer-helps-sets-down-gaters-2921.html | Mayer Helps Sets Down Gaters, 29â€šÃ„Â¢21 | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/encephalitis-found-cause-in-rutgers-students-death.html | Encephalitis Found Cause In Rutgers Student's Death | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/many-indictments-likely-in-li-park-board-inquiry-indictment-of.html | Many Indictments Likely In L.I. Park Board Inquiry | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/the-50cent-fare-.html | The 50â€šÃ„Â¢Cent Fareâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/take-the-children-to-a-wildlife-refuge.html | Take the Children to a Wildlife Refuge | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/old-thai-temple-collapses.html | Old Thai Temple Collapses | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/miss-brown-sings-a-varied-repertory.html | MISS BROWN SINGS A VARIED REPERTORY | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/wilson-assailed-by-mrs-thatcher-tory-leader-attacks-labor-partys.html | WILSON ASSAILED BY MRS. THATCHER | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/municipals-pale-in-mac-plunge-issue-declines-15-to-25-per-1000-2.html | MUNICIPALS PALE IN M.A.C. PLUNGE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/general-motors-raises-76-prices-of-cars-by-44-increase-average-of.html | GENERAL MOTORS RAISES 76 PRICES OF CARS BY 4.4% | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/new-lulus-queried-by-levitt-who-asks-lefkowitzs-opinion.html | New â€šÃ„Å¡Ã„Ã²Lulusâ€šÃ„Å¡Ã„Ã² Queried by Levitt, Who Asks Lefkowitz's Opinion | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mac-defers-end-of-its-bond-sale-to-win-customers-almost-half-of.html | M.A.C. DEFERS END OF ITS BOND SALE TO WIN CUSTOMERS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/nastase-is-not-victor-in-toronto-nastase-is-not-victor-in-toronto.html | Nastase Is Not Victor In Toronto | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/people-and-business-british-airways-picks-new-chief.html | People and Business | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/chess-success-does-not-cautious-the-true-champion-make.html | Chess | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/beach-community-relents-in-charge-of-nudity-at-age-3.html | Beach Community Relents in Charge Of Nudity at Age 3 | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bomb-kills-3-hurts-26-at-a-tavern-in-belfast.html | Bomb Kills 3, Harts 26 At a Tavern in Belfast | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/iowa-representative-to-run.html | Iowa Representative to Run | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/showdown-in-lisbon.html | Showdown in Lisbon? | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/pound-moves-up-dollar-shows-drop-in-trading-abroad.html | Pound Moves Up; Dollar Shows Drop In Trading Abroad | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bartok-conducted-by-boulez-in-park.html | BARTOK CONDUCTED BY BOULEZ IN PARK | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/study-of-college-degree-finds-its-value-declining-value-of-college.html | Study of College Degree Finds Its Value Declining | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/yesterdays-saratoga-results.html | Yesterday's Saratoga Results | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/trip-to-vietnam-hard-life-for-some-pleasant-relief-for-others.html | Trip to Vietnam: Hard Life for Some, Pleasant Relief for Others | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/push-and-shove-comes-to-anchorage.html | â€˜Push and Shove'â€‍ Comes to Anchorage | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/state-aid-to-education.html | State Aid to Education | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/advertising-yellow-pages-proving-lucrative.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/lisbon-officers-offer-new-plan.html | LISBON OFFICERS OFFER NEW PLAN | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/aug-il0-car-sales-off.html | Aug. 1â€šÃ„Â´10 Car Sales Off | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/youthcrime-veto-by-carey-assailed.html | YOUTHâ€šÃ„Â´CRIME VETO BY CAREY ASSAILED | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/airlines-seek-deal-with-us-offer-to-trim-fuel-use-9-in-return-for.html | Airlines Seek Deal With U.S. | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/dora-mcann-dies-radio-figure-60-had-morning-show-on-wor-with-her.html | DORA M'CANN DIES, RADIO FIGURE, 60 | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/ladies-home-journal-cuts-rates.html | Ladies Home Journal Cuts Rates | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/ship-tzus-captivate-bat-fancier.html | Shih Tzus Captivate Bat Fancier | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/neville-lost-to-patriots.html | Neville Lost to Patriots | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/under-new-rules-what-was-a-farm-may-no-longer-be.html | Under New Rules, What Was a Farm May No Longer Be | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/ford-appeal-seen-on-oil-fee-ruling-nessen-expects-plan-to-win.html | FORD APPEAL SEEN ON OIL FEE RULING | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/melee-in-north-carolina.html | Melee in North Carolina | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/wayne-group-dances-at-jacobs-pillow.html | Wayne Group Dances at Jacob's Pillow | True | By Don McDonagh Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/vast-amazon-road-project-is-bogged-down-vast-road-project-through.html | Vast Amazon Road Project Is Bogged Down | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/market-place-papercrafts-divestiture-woes.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/canadians-scored-on-television-ads.html | CANADIANS SCORED ON TELEVISION ADS | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bronfman-family-receives-a-tapcrecorded-message-on-report-says-s-it.html | Bronfman Family Receives A Tapeâ€šÃ„Â´Recorded Message | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/thomas-manns-papers-opened-yielding-diaries.html | Thomas Mann's Papers Opened, Yielding Diaries | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/4-rikers-i-inmates-escape-by-water.html | 4 Rikers I. Inmates Escape by Water | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/books-of-the-times-lion-or-the-anthroposophist.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/todays-saratoga-entries.html | Today's Saratoga Entries | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/out-west-a-new-animal-runs-with-deer-and-antelope-the-pickup-truck.html | Out West, a New Animal Runs With Deer and Antelope: The Pickup Truck | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/canadians-selling-more-wheat-to-russians-canadians-selling-more.html | Canadians Selling More Wheat to Russians | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/prices-of-stocks-slump-as-inflation-fears-grow-prices-of-stocks.html | Prices of Stocks Slump As Inflation Fears Grow | True | By John H. Allan | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mao-bid-to-nixon-reported.html | Mao Bid to Nixon Reported | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/theories-on-hoffas-disappearance-range-from-a-mob-hit-to-personal.html | Theories on Hoffa's Disappearance Range From a Mob â€šÃ„Â´Hitâ€šÃ„Â´ to Personal Flight | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mrs-springer-in-lead.html | Mrs. Springer in Lead | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/a-kent-state-juror-dismissed-for-prejudging-case.html | A Kent State Juror Dismissed for Prejudging Case | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/sanford-stakes-chart-1975-by-triangle-publications-inc-the-daily.html | Sanford Stakes Chart | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/portuguese-timor-reports-fighting-after-coup-attempt.html | Portuguese Timor Reports Fighting After Coup Attempt | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/achester-hanford-exharvard-dean.html | A. CHESTER HANFORD, EXâ€Â¦â€HARVARD DEAN | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/vast-amazon-road-project-is-bogged-down.html | Vast Amazon Road Project Is Bogged Down | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/a-case-of-no-winners-city-financial-crisis-appears-to-deal-a-mortal.html | A Case of No Winners | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/saigon-silent-on-refugees.html | Saigon Silent on Refugees | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/the-land-that-time-forgot-shows-bright-splashes.html | "The Land That Time Forgot" Shows Bright Splashes | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/curtis-will-return-5000-in-illegal-ashland-donation.html | Curtis Will Return $5,000 In Illegal Ashland Donation | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/ftc-says-market-forces-caused-rise-in-sugar-price.html | F.T.C. Says Market Forces Caused Rise in Sugar Price | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/sharp-rise-in-kidnapping-found-over-last-10-years.html | Sharp Rise in Kidnapping Found Over Last 10 Years | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/5run-eighth-sinks-mets-85-tate-routed-in-5run-8th-as-padres-beat.html | 5â€Â¦â€Run Eighth Sinks Mets, 8â€Â¦â€5 | True | By Paul L Montgomery | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/youths-in-queens-get-exhibition-of-basketball-skills.html | Youths in Queens Get Exhibition of Basketball Skills | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/le-judd-83-akron-editor-helped-in-26-murder-case.html | L. E. Judd, 83, Akron Editor Helped in â€Â¦â€26 Murder Case | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/charter-co-is-planning-merger-for-its-bartell-and-downe-units.html | Charter Co. Is Planning Merger For Its Bartell and Downe Units | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/hearst-case-figure-tells-of-offer-to-deliver-heiress.html | Hearst Case Figure Tells Of Offer to Deliver Heiress | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/study-of-college-degree-finds-its-value-declining.html | Study of College Degree Finds Its Value Declining | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/job-aid-is-urged-for-war-refugees-dumpson-bids-us-set-up-special.html | JOB AID IS URGED FOR WARREFUGEES | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/alley-displays-some-gems-of-dance.html | Ailey Displays Some Gems of Dance | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/aba-opposes-news-curb-in-proposed-federal-criminal-code.html | A.B.A. Opposes News Curb in Proposed Federal Criminal Code | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/films.html | Films | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/beaux-arts-group-plays-mostly-mozart.html | Beaux Arts Group Plays Mostly Mozart | True | By John Rockwell | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/two-irishmen-row-boat-1800-miles-around-ireland.html | Two Irishmen Row Boat 1,800 Miles Around Ireland | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/article-1-no-title.html | Article 1 â€Â¦â€® No Title | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/pba-preparing-a-legal-challenge-to-wage-freeze-but-seeking-accord.html | P.B.A. Preparing a Legal Challenge To Wage Freeze, but Seeking Accord | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bastogne-hero-dies-76583442.html | Bastogne Hero Dies | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/womens-sports-has-its-day.html | Women's Sports Has Its Day | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/investor-alleging-fraud-by-city-sues-beame-goldin-and-banks.html | Investor Alleging Fraud by City Sues Beame, Goldin and Banks | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/on-exporting-morality.html | On Exporting Morality | True | By William Safire | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/clashes-in-ohio.html | Clashes in Ohio | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/hirohito-itinerary-in-us-is-announced.html | HIROHITO ITINERARY IN U.S. IS ANNOUNCED | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/3-cars-jam-the-southern-state-parkway-police-sue-in-dispute.html | 3 Cars Jam the Southern State; Parkway Police Sue in Dispute | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/the-tshirt-fad-its-inexplicable-the-tshirt-fad-no-one-appears-to.html | The Tâ€Â¦â€®Shirt Fad: It's Inexplicable | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/notes-on-people-i-think-i-was-honest-mrs-ford-says-in-retrospect.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/metropolitan-briefs-grll-3-let-off-on-nudity-charge-law-to-speed.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/article-2-no-title.html | Article 2 â€Â¦â€® No Title | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/us-accuses-wilson-of-illegal-payoffs-wilson-is-accused-of-illegal.html | U.S. Accuses Wilson Of Illegal Payoffs | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/people-in-sports-redskins-drop-duane-thomas.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/shapp-favors-a-busing-ban.html | Shapp Favors A Busing Ban | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/channel-r-zooms-in-on-elderly-tenants-in-harlem.html | Channel R Zooms in on Elderly Tenants in Harlem | True | By Les Brown | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/more-city-layoffs-loom-in-drive-against-spending.html | More City Layoffs Loom In Drive Against Spending | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/sundance-mare-wins-us-final.html | Sundance, Mare, Wins U.S. Final | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/state-aides-now-appeal-to-boycotting-druggists.html | State Aides Now Appeal To Boycotting Druggists | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/data-on-1953-drug-death-omit-role-of-army-in-tests.html | Data on 1953 Drug Death Omit Role of Army In Tests | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mets-records.html | Mets' Records | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/abbott-pleads-no-contest-in-adulterated-drug-case.html | Abbott Pleads No Contest In Adulterated Drug Case | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/new-test-hinted-on-nixons-papers.html | NEW TEST HINTED ON NIXON'S PAPERS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/acting-interior-chief-faces-2-decisions.html | Acting Interior Chief Faces 2 Decisions | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/youthcrime-veto-by-carey-assailed-experts-on-justice-fear-a.html | YOUTH CRIME VETO BY CAREY ASSAILED | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mac-defers-end-of-its-bond-sale-to-win-customers.html | M.A.C. DEFERS END OF ITS BOND SALE TO WIN CUSTOMERS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/giants-cut-del-gaizo-jets-glad-to-see-davis-jets-count-on-davis-in.html | Giants Cut Del Gaizo; Jets Glad to See Davis | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/genmcauliffe-77-dead-replied-nuts-to-germans.html | Gen. McAuliffe, 77, Dead; Replied â€˜â€˜Nuts!â€™â€™ to Germans | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/bethlehem-steel-lists-increase-in-prices-bethlehem-lifts-prices-for.html | Bethlehem Steel Lists Increase in Prices | True | By William D. Smith | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/theaters-oppose-new-equity-code-off-off-broadway-group-walks-out-of.html | THEATERS OPPOSE NEW EQUITY CODE | True | By David Vidal | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/the-biggest-lovers-of-smallness-are-making.html | The Biggest Lovers of Smallness Are Making | True | BY Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/vetoes-of-legislature-bills-set-10y-ear-low-record.html | Vetoes of Legislature Bills Set 10â€šÃ„Â¥Year Low Record | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mrs-alexander-hawes.html | MRS. ALEXANDER HAWES | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/screen-detective-yarnmitchum-is-marlowe-in-new-version-of-chandlers.html | Screen: Detective Yarn;Mitchum Is Marlowe in New Version of Chandler's 'Farewell My Lovely' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/10000-in-saxony-continue-to-fight-spreading-blazes.html | 10,000 in Saxony Continue To Fight Spreading Blazes | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/stocks-decline-in-amex-trading-prices-also-register-drop-in-the.html | STOCKS DECLINE IN AMEX TRADING | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/itt-profit-fell-31-in-2d-quarter-decline-during-the-first-half-was.html | I.T.T. PROFIT FELL 31%IN 2D QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/humane-diplomat.html | Humane Diplomat | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/grain-trader-denies-role-in-violations.html | GRAINTRADER DENIES ROLE IN VIOLATIONS | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/mark-b-slater.html | MARK B. SLATER | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/heavy-fighting-reported-in-major-angolan-port.html | Heavy Fighting Reported In Major Angolan Port | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/frederick-scopinich.html | FREDERICK SCOPINICH | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/many-indictments-likely-in-li-park-board-inquiry-indictment-of-many.html | Many Indictments Likely in L.I. Park Board Inquiry | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/tigers-drop-no18-on-error-in-11th.html | Tigers Drop No. 18 On Error in 11th | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/towns-racial-ills-laid-to-officials-as-state-and-local-aides-cited.html | TOWN'S RACIAL ILLS LAID TO OFFICIALS | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/att-to-provide-technology-to-iran-for-phone-system.html | A.T.&T. to Provide Technology to Iran For Phone System | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/posters-try-to-deter-false-alarms.html | Posters Try to Deter False Alarms | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/burlington-raising-wages.html | Burlington Raising Wages | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/gasoline-supply-climbs-for-week-middle-distillate-stocks-also.html | GASOLINE SUPPLY CLIMBS FOR WEEK | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/rhodesian-parley-tiny-step-on-a-long-rocky-road.html | Rhodesian Parley: Tiny Step on a Long, Rocky Road | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/devices-in-a-display-making-life-easier-for-the-blind.html | Devices in a Display Making Life Easier for Blind | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/need-for-alternatives.html | â€¦ Need for Alternatives | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/cynthia-hill-eliminated-in-us-golf.html | Cynthia Hill Eliminated In U. S. Golf | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/new-test-hinted-on-nixons-papers-white-house-may-ask-court-if.html | NEW TEST HINTED ON NIXON'S PAPERS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/federal-agency-outlines-a-plan-to-utilize-solar-energy-by-2020.html | Federal Agency Outlines a Plan To Utilize Solar Energy by 2020 | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/wigger-sets-mark-in-title-rifle-shoot.html | Wigger Sets Mark In Title Rifle Shoot | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/new-nigerian-head-backs-gowon-plan.html | NEW NIGERIAN HEAD BACKS GOWON PLAN | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/urban-legislators-get-a-farmersâ€¦â€™-view-of-jersey.html | Urban Legislators Get a Farmersâ€¦â€™ View of Jersey | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/standing-of-the-teams2.html | STANDING OF THE TEAMS | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/national-league.html | LAST NIGHT'S GAMES | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/dr-frank-j-gardner.html | DR. FRANK J. GARDNER | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/pilgrims-at-fatima-cautioned-to-beware-threats-to-church.html | Pilgrims at Fatima Cautioned To Beware Threats to Church | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/17-hurt-in-boston-as-clashes-widen-stones-hurled-at-policemen-mayor.html | 17 HURT IN BOSTON AS CLASHES WIDEN | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/volunteers-fill-gap-in-cleanup-effort-around-the-city.html | Volunteers Fill Gap In Cleanup Effort Around the City | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/ymca-class-helps-reading-of-whose-not-at-home-in-english.html | Y. M. C. A. Class Helps Reading Of Those Not at Home in English | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/louis-goldburt.html | LOUIS GOLDBURT | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/levi-plans-to-curb-fbi-on-domestic-operations.html | Levi Plans to Curb F.B.I. On Domestic Operations | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/reducing-the-load-on-nine-mortal-justices-there-is-a-problem-that.html | Reducing the Load on â€¦â€™Nine Mortal Justicesâ€¦â€™ | True | By Warren E. Burger | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/report-sees-faa-laxity-on-airport-safety-permits.html | Report Sees F.A.A. Laxity On Airport Safety Permits | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/new-jersey-briefs-10000-extorted-from-bank-manager-state-to-act.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/unilever-reports-earnings-decline-profits-for-second-quarter-lag-by.html | UNILEVER REPORTS EARNINGS DECLINE | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/yankees-set-back-as-3-to-1-yanks-hunter-tops-as-31.html | Yankees Set Back A's, 3 to 1 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/rutgers-students-to-fight-fires-in-new-brunswick.html | Rutgers Students to Fight Fires in New Brunswick | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/3-druggists-plead-guilty-on-medicaid.html | 3 DRUGGISTS PLEAD GUILTY ON MEDICAID | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/warming-trend-seen-in-climate-two-articles-counter-view-that-cold.html | WARMING TREND SEEN IN CLIMATE | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/cambodia-naming-2-high-aides-seeks-hanoipeking-balance.html | Cambodia, Naming 2 High Aides, Seeks Hanoiâ€¦â€™Peking Balance | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-14 | 1975-08-14 | https://www.nytimes.com/1975/08/14/archives/joan-little-case-reaches-closing-stages.html | Joan Little Case Reaches Closing Stages | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-518 | B 44381 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/lirr-gives-out-100000-brochures-on-safety.html | L.I.R.R. Gives Out 100,000 Brochures on Safety | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/deceptive-practices-alleged-in-sale-of-cracker-jacks.html | Deceptive Practices Alleged In Sale of Cracker Jacks | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/rhodesia-leader-cautious-on-new-talks-with-rebels.html | Rhodesia Leader Cautious On New Talks With Rebels | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/interest-rates-on-mac-bonds-set-at-new-high-underwriters-increase.html | INTEREST RATES ON M.A.C. BONDS SET AT NEW HIGH | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/europeans-reduce-rates-on-lending-west-germany-and-the-netherlands.html | Europeans Reduce Rates on Lending | True | By Soma Golden | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/lead-prices-up-as-demand-rises-st-joe-minerals-reports-increase-of.html | LEAD PRICES UP AS DEMAND RISES | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/june-slowdown-is-shown-in-paring-of-inventories-inventories-cut.html | June Slowdown Is Shown In Paring of Inventories | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/basic-unit-of-magnetism-believed-to-be-detected-physicists-believe.html | Bask Unit of Magnetism Believed to Be Detected | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/dow-dips-352-to-81704-as-volume-gains-dow-drops-by-352-as-volume.html | Dow Dips 3.52 to 817.04 as Volume Gains | True | By John H. Allan | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/touro-law-school-puts-off-opening.html | Touro Law School Puts Off Opening | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/death-of-2-doctors-poses-a-fitness-issue.html | Death of 2 Doctors Poses a Fitness Issue | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mac-head-joins-advisory-board-ellinghaus-one-of-8-named-by-beame-to.html | M.A.C. HEAD JOINS ADVISORY BOARD | True | By John Darnton | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/hockey-post-to-edwards.html | Hockey Post to Edwards | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/lawyer-gets-2year-term-in-political-donation-case.html | Lawyer Gets 2â€‹Â‑Year Term In Political Donation Case | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/fashion-talk-pants-on-the-way-out-well-hardly.html | FASHION TALK; Pants on the Way Out? Well, Hardly | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/harris-finds-crowds-small-but-receptive-in-midwest-traveling.html | Harris Finds Crowds Small but Receptive in Midwest Traveling | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/2-policemen-and-3-citizens-are-injured-in-dawn-gun-fight.html | 2 Policemen and 3 Citizens Are Injured In Dawn Gun Fight in California City | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/court-orders-state-to-end-medicaid-drug-charge.html | Court Orders State to End Medicaid Drug Charge | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/more-than-a-cemetery.html | More Than a Cemetery | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/birth-of-nation-is-public.html | 'Birth of Nation'â€‹Â‑ Is Public's | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/wards-registers-156-rise-in-net-unit-of-marcor-shows-gain-gimbels.html | WARD'S REGISTERS 15.6% RISE IN NET | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/terpsichore-dancers-promising-giselle.html | Terpsichore Dancer's Promising Giselle | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/abernathy-could-back-ford-with-black-as-running-mate.html | Abernathy Could Back Ford With Black as Running Mate | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/welfare-protesters-storm-legislature-in-massachusetts.html | Welfare Protesters Storm Legislature In Massachusetts | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/army-says-it-made-no-followup-tests-in-bz-experiments.html | Army Says It Made No Followâ€‹Â‑Up Tests In BZ Experiments | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/milk-dealer-gets-license-revoked-state-says-that-he-failed-to-pay.html | MILK DEALER GETS LICENSE REVOKED | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/watts-plus-ten.html | Watts Plus Ten | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/shostakovich-funeral-is-held-thousands-file-past-his-coffin.html | Shostakovich Funeral Is Held; Thousands File Past His Coffin | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/jewish-groups-hail-decision-to-change-passion-plays-text.html | Jewish Groups Hail Decision to Change Passion Play's Text | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/pfizer-and-others-make-a-settlement-in-antibiotic-suit.html | Pfizerand Others Make a Settlement In Antibiotic Suit | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/prosecutor-and-defense-present-final-arguments-in-joan-little-trial.html | Prosecutor and Defense Present Final Arguments in Joan Little Trial | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/equestrian-trials-today.html | Equestrian Trials Today | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/kissinger-gives-lisbon-antireds-strong-backing.html | KISSINGER GIVES LISBON ANTIâ€‹Â‑REDS STRONG BACKING | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/knicks-sign-short-no-1-draft-choice-knicks-sign-short-top-draft.html | Knicks Sign Short, No. 1 Draft Choice | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/rail-freight-traffic-off-7.html | Rail Freight Traffic Off 7% | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/us-railroads-record-674million-total-loss.html | U.S. Railroads Record 67.4â€‹Â‑Million Total Loss | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mujib-reported-overthrown-and-killed-in-a-coup-by-the-bangladesh.html | Mujib Reported Overthrown and Killed In a Coup by the Bangladesh Military | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/metropolitan-briefs-invention-concern-accused-of-fraud-ground.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/saudis-achieve-syrianiraqi-agreement.html | Saudis Achieve Syrianâ€šÃ„Ã´Iraqi Agreement | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/restaurant-reviews-two-good-places-to-learn-about-but-you-may-not.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/antonious-evocative-music-is-played-at-tanglewood.html | Antoniou's Evocative Music Is Played at Tanglewood | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/liza-minnelli-lends-talents-to-chicago.html | Liza Minnelli Lends Talents to â€šÃ„Ã¹Chicagoâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/exercise-price-on-warrants-cut-48c-a-share-by-ltv.html | Exercise Price on Warrants Cut 48c a Share by LTV | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/lisbon-resumes-control-in-angola-transitional-government-in-colony.html | LISBON RESUMES CONTROL IN ANGOLA | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/praise-for-afrikaans-is-protested-in-english.html | Praise for Afrikaans Is Protested in English | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/us-money-supply-rose-19billion-in-the-week-nations-money-supply.html | U.S. Money Supply Rose $1.9Â‰Ã„Â¥Billion in the Week | True | By Terry Robards | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/boston-police-try-to-halt-racial-pelting-of-motorists.html | Boston Police Try to Halt Racial Pelting of Motorists | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/world-team-tennis.html | World Team Tennis | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/the-quiet-potomac-washington.html | The Quiet Potomac | True | By James Reston | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/pilot-lands-near-memorial-76584639.html | Pilot Lands Near Memorial | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/egyptian-is-head-of-unicef.html | Egyptian Is Head of UNICEF! | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/countess-of-berkeley-91-an-artist-dies-in-assisi.html | Countess of Berkeley, 91, An Artist, Dies in Assisi | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/argentine-army-vows-to-stay-out-of-politics.html | Argentine Army Vows To Stay Out of Politics | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/british-ships-transit-suez.html | British Ships Transit Suez | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/a-fifth-democrat-carter-eligible-for-campaign-aid.html | A Fifth Democrat, Carter, Eligible for Campaign Aid | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/sets-begin-final-drive-tonight.html | Sets Begin Final Drive Tonight | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/son-of-a-dairy-head-and-4-held-in-phony-kidnapping.html | Son of a Dairy Head and 4. Held in Phony Kidnapping | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/lost-coast-girl-7-rescued-alien-accused-of-kidnapping.html | Lost Coast Girl, 7, Rescued; Alien Accused of Kidnapping | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/cheating-in-trade-of-grain-outlined-exinspector-tells-senate.html | CHEATING IN TRADE OF GRAIN OUTLINED | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/huge-concert-organ-pays-city-a-visit.html | Huge Concert Organ Pays City a Visit | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/tax-for-transit-gaining-support-new-group-formed-to-press-plan-for.html | TAX FOR TRANSIT GAINING SUPPORT | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/gimbel-retires-as-stores-head-departure-of-62yearold-chief.html | GIMBEL RETIRES AS STORES HEAD | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/all-mustangs-and-cougars-085869-ordered-recalled.html | All Mustangs and Cougars Of '68â€šÃ„Ã¶'69 Ordered Recalled | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/alcoholism-programs.html | Alcoholism Programs | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/west-german-fights-the-system.html | West German Fights the System | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/philippine-ship-burns.html | Philippine Ship Burns | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/hartford-seeks-more-hud-funds.html | HARTFORD SEEKS MORE H.U.D. FUNDS | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/grain-futures-up-erasing-losses-corn-deliveries-in-advance-in-late.html | GRAINFUTURES UP, ERASING LOSSES | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/manila-reports-mindanao-truce-key-moslem-insurgent-unit-accepts.html | MANILA REPORTS MINDANAO TRUCE | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/yanks-beaten-51-on-5hitter-by-bosman-and-as-4run-8th-may-loses-8th.html | Yanks Beaten, 5â€ŠÃ¢Â€Â1, on 5â€ŠÃ¢Â€ŠHitter By Bosman and A's 4â€ŠÃ¢Â€ŠRun 8th | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/a-plea-to-prevent-rikers-island-jail-conditions-from-exploding-into.html | A Plea to Prevent Rikers Island Jail Conditions From Exploding Into Bloodshed and Death | True | By Leonard Orland and Sue Wise | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/22million-voted-to-improve-port-authority-station.html | $22â€ŠÃ¢Â€ŠMillion Voted to Improve Port Authority Station | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/collins-shoots-75-for-218-takes-met-golf-by-two.html | Collins Shoots 75 for 218, Takes Met. Golf by Two | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/about-the-yankees.html | About the Yankees. | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/meo-tribesmen-from-laos-facing-death-in-thailand.html | Meo Tribesmen From Laos Facing Death in Thailand | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/ford-companys-mileage-claims-are-called-deceptive.html | Ford Company's Mileage Claims Are Called Deceptive | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/stuart-rose-editor-and-fox-hunter-76.html | STUART ROSE, EDITOR AND FOX HUNTER, 76 | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/state-modifies-directive-on-disclosure-of-incomes.html | State Modifies Directive On Disclosure of Incomes | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/philippines-reports-truce-in-mindanao-manila-reports-mindanao-truce.html | Philippines Reports Truce in Mindanao | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/harry-g-lois.html | HARRY G. LOIS | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/canadas-output-index-up.html | Canada's Output Index Up | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/people-and-business-jones-laughlin-appoints-chief.html | People and Business | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/excerpts-from-kissinger-speech-backing-lisbons-antired-forces.html | Excerpts From Kissinger Speech Backing Lisbon's Antiâ€ŠÃ¢Â€ŠRed Forces | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/teenager-wins-trapshoot-event.html | Teenâ€ŠÃ¢Â€ŠAger Wins Trapshoot Event | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/jumper-victory-to-cinderblock.html | Jumper Victory To Cinderblock | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/reds-top-pirates-for-5th-straight.html | Reds Top Pirates For 5th Straight | True | By Al Harvin | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mrs-court-defeated-at-toronto-net-german-advances-in-tennis.html | Mrs. Court Defeated at Toronto Net | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/ncaa-cuts-athletes-aid-ncaa-cuts-athlete-aid.html | N.C.A.A. Cuts Athletesâ€ŠÃ¢Â€Š Aid | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/7-drop-expected-in-auto-production.html | 7% DROP EXPECTED IN AUTO PRODUCTION | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/sadat-visits-libyan-border.html | Sadat Visits Libyan Border | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/death-of-2-doctors-poses-a-fitness-issue-death-of-2-doctors-poses.html | Death of 2 Doctors Poses a Fitness Issue | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/700-sanitation-men-strike-in-detroit.html | 700 SANITATIONMEN STRIKE IN DETROIT | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/william-boyland-tax-official-dies-lad-city-commission-and-real.html | WILLIAM BOYLAND, TAX OFFICIAL, DIES, | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/article-4-no-title.html | Article 4 â€ŠÃ¢Â€Šâ€ŠÃ¢Â€Š No Title | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/gertrude-ederle-dedicates-ederle-park.html | Gertrude Ederle Dedicates Ederle Park | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/viking-launching-due-aug-20-july-4-1976-goal-still-possible.html | Viking Launching Due Aug. 20; July 4,1976 Goal Still Possible | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/thurlow-gordon-91-antitrust-lawyer.html | THURLOWGORDON,91, ANTITRUST LAWYER | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/ford-will-appeal-ban-on-oil-tariff-he-wants-supreme-court-to.html | FORD WILL APPEAL BAN ON 0IL OIL TARIFF | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/reserve-report.html | Reserve Report | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/deficit-quadruples-647million-loss-shown-for-july-british-trade.html | Deficit Quadruples â€ŠÃ¢Â€Š$647â€ŠÃ¢Â€ŠMillion Loss Shown for July | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/california-facing-a-welfare-cutoff.html | CALIFORNIA FACING A WELFARE CUTOFF | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/agent-is-familiar-with-abductions-worked-on-68-mackle-case-and-one.html | AGENT IS FAMILIAR WITH ABDUCTIONS | True | By Frank J. Pral | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/union-carbide-to-expand.html | Union Carbide to Expand | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/advertising-a-new-look-for-lord-taylor.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/lirr-lives-out-100000-brochures-of-safety.html | L.I.R.R. Gives Out 100,000 Brochures of Safety | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mac-head-joins-advisory-board.html | M.A.C, HEAD JOINS ADVISORY BOARD | True | By John Darnton | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/michael-shapiro-weds-theresa-vorgia.html | Michael Shapiro Weds Theresa Vorgia | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/tomahawks-lose-in-overtime-2521.html | Tomahawks Lose In Overtime, 25â€šÃ„Âª21 | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/bills-trade-is-voided.html | Billsâ€šÃ„Â Trade Is Voided | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/notes-on-people-18-us-congressmen-visit-a-czars-palace.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/6-more-in-custody-in-bergen-bombings.html | 6 MORE IN CUSTODY IN BERGEN BOMBINGS | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/sports-news-briefs-revision-sought-for-olympic-telecasts-britain.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/macs-last-miracle.html | M.A.C.'s Last Miracle? | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/bronfman-asks-abductors-for-more-proof-son-lives.html | Bronfman Asks Abductors For More Proof Son Lives | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/sept-10-is-last-day-on-instant-lottery.html | SEPT. 10 IS LAST DAY ON INSTANT LOTTERY | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/truckload-of-meat-stolen-here-the-20th-such-theft-this-year.html | Truckload of Meat Stolen Here, The 20th Such Theft This Year | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/books-of-the-times-fables-ending-in-riddles.html | Books of The Times | True | By Richard It Lingeman | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/yield-up-to-825-in-treasury-sale-rate-is-high-for-2billion-in-notes.html | YIELD UP TO 8.25% IN TREASURY SALE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/from-madrid-observations-on-military-behavior.html | From Madrid, Observations on Military Behavior | True | By Juan Benet | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/norton-topples-garcia-on-5thround-knockout.html | Norton Topples Garcia On 5thâ€šÃ„Â Round Knockout | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/market-place-confusing-battle-for-control-of-apco.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/jersey-seedings-made.html | Jersey Seedings Made | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/basic-unit-of-magnetism-believed-to-be-detected.html | Basic Unit of Magnetism Believed to Be Detected | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/riley-wins-2-races-in-finn-class-sail.html | Riley Wins 2 Races In Finn Class Sail | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/fordcongress-rift-grows-on-executive-agreements.html | Fordâ€šÃ„Â Congress Rift Grows On Executive Agreements | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/british-cup-team-in-world-open-golf.html | British Cup Team In World Open Golf | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/pressure-rises-in-lisbon-against-prored-premier.html | Pressure Rises in Lisbon Against Proâ€šÃ„Â Red Premier | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/stocks-off-on-amex-and-otc-schick-in-meeting-on-halt.html | Stocks Off on Amex And Otâ€šÃ„Â â€šÃ„Â C | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/people-in-sports-jets-knight-requires-surgery-jets-knight-requires.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/turkey-devalues-its-lira.html | Turkey Devalues Its Lira | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mujib-reported-ousted-by-coup-in-bangladesh.html | Mujib Reported Ousted | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/judge-approves-a-sirhan-review-coast-ruling-clears-the-way-for.html | JUDGE APPROVES A SIRHAN REVIEW | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/food-stamp-losses-billed-to-3-states.html | FOOD STAMP LOSSES BILLED TO 3 STATES | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/barnaby-bye-puts-stress-on-singing.html | BARNABY BYE PUTS STRESS ON SINGING | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/vietnam-refugees-given-orientation-on-coping-with-city.html | Vietnam Refugees Given Orientation On Coping With City | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/nearby-yachting.html | Nearby Yachting | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/administration-moves-to-deny-welfare-payments-to-strikers.html | Administration Moves to Deny Welfare Payments to Strikers | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/sapir-is-buried-in-israel.html | Sapir Is Buried in Israel | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/about-new-york.html | About New York | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/3-puerto-ricans-at-un-assail-us-rule.html | 3 Puerto Ricans at U.N. Assail U.S. Rule | True | By Paul Hoffmann Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/miss-horton-in-golf-semifinal.html | Miss Horton In Golf Semifinal | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/city-housing-unit-makes-bond-sale-4-banks-and-pension-funds-buy.html | CITY HOUSING UNIT MAKES BOND SALE | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mike-marshalls-bigleague-beds.html | Mike Marshall's Bigâ€šÃ„Â¿League Beds | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/channel-13-to-offer-two-series-of-news-analysis.html | Channel 13 to Offer Two Series of News Analysis | True | By Les Brown | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/the-rocky-road-to-rock-stardom-rock-n-roll-star-still-treading-rock.html | The Rocky Road to Rock Stardom | True | By John Rockwell | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/jersey-told-to-end-medicaid-drug-cost-jersey-told-to-end-medicaid.html | Jersey Told to End Medicaid Drug Cost | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/bronfman-asks-abductors-for-more-proof-son-lives-appeal-dashes.html | Bronfman Asks Abductors For More Proof Son Lives | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/about-new-york-the-subways-dream-and-reality.html | About New york | True | By John Russell | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/court-voids-a-drug-log-on-patients.html | Court Voids A Drug Log On Patients | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/rabbi-teitelbaum-of-queens-yeshiva.html | RABBI TEITELBAUM, OF QUEENS YESHIVA | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/gg-stiebel-weds-penelope-hunter.html | G. G. Stiebel Weds Penelope Hunter | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/iran-despite-her-oil-wealth-is-borrowing-on-a-grand-scale-iran.html | Iran, Despite Her Oil Wealth, Is Borrowing on a Grand Scale | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/going-out-guide.html | Guide | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/governor-tours-vineland-farms-100-legislators-accompany-byrne-as-he.html | 100 Legislators Accompany Byrne as He Juggles Apples and Issues | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/jury-asks-to-hear-shapp-campaign-fund-likely-topic.html | Jury Asks to Hear Shapp; Campaign Fund Likely Topic | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mideast-another-step-.html | Mideast Another Step | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/the-pop-life-war-septet-to-lead-show-at-garden.html | The Pop Life | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/in-building-together-they-learned-a-lot.html | In Building Together, They Learned a Lot | True | By Lisa Hammel Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/toplevel-parley-begins-on-contract-for-teachers.html | Topâ€šÃ„Â¿Level Parley Begins On Contract for Teachers | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/2d-bergman-aide-admits-his-guilt-accountant-pleads-in-us-court-and.html | 2D BERGMAN AIDE ADMITS HIS GUILT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/buying-british-found-troublesome-in-london.html | â€šÃ„Â¿Buying Britishâ€šÃ„Â¿ Found Troublesome in London | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/anaconda-seeking-advice-of-lawyers-on-offer-by-crane.html | Anaconda Seeking Advice of Lawyers On Offer by Crane | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/the-unwelcome-guest.html | The Unwelcome Guest | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/a-top-fencer-reported-jailed-by-warsaw-as-spying-suspect.html | A Top Fencer Reported Jailed By Warsaw as Spying Suspect; | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/foolish-pleasure-held-doubtful-foolish-pleasure-held-doubtful.html | Foolish Pleasure Held â€šÃ„Â¿Doubtfulâ€šÃ„Â¿ | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/nearby-golf-results.html | Nearby Golf Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/-and-the-next-one.html | â€šÃ„Â¿ and the Next One | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/britons-buy-japanese-and-dismay-the-government-and-industry.html | Britons Buy Japaneseâ€šÃ„Â¿ and Dismay the Government and Industry | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/about-the-giants.html | About the Giants | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/two-us-diplomats-charged-by-laotians-with-spy-activities.html | Two U.S. Diplomats Charged by Laotians With Spy Activities | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/todays-saratoga-entries.html | Today's Saratoga Entries | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/parentschildren-comic-books-still-with-us-for-better-or-for-worse.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/interest-rates-on-mac-bonds-set-al-new-high.html | INTEREST RATES ON M.A.C. BONDS SET Al NEW HIGH | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/ford-declares-vail-bicentennial-town.html | FORD DECLARES VAIL BICENTENNIAL TOWN | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/2d-bergman-aide-admits-his-guilt-accountant-pleads-at-us-trial-and.html | 2D BERGMAN AIDE ADMITS HIS GUILT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/pilot-lands-near-memorial.html | Pilot Lands Near Memorial | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/lawyers-at-aba-parley-indicate-watergate-embarrassment-is-over.html | Lawyers at A.B.A. Parley Indicate Watergate Embarrassment Is Over | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/rockefeller-will-move-into-mansion-next-month.html | Rockefeller Will Move Into Mansion Next Month | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/about-real-estate-rent-regulations-and-hardship.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/writer-denies-accusation-by-brother-of-an-offer-to-turn-in-patricia.html | Writer Denies Accusation by Brother Of an Offer to Turn In Patricia Hearst | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/twoyear-notes-sold-by-the-us-treasury.html | Twoâ€šÃ„Ã´Year Notes Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/county-official-says-orange-is-obliged-to-pay-for-welfare.html | County Official Says Orange Is Obliged To Pay for Welfare | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/inquiry-is-reopened-on-cuban-nominee.html | Inquiry Is Reopened on Cuban Nominee | True | By George Volsky Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/seales-bout-on-tv.html | Seales Bout on TV | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/circus-joyously-mixes-circus-and-religion.html | Circus Joyously Mixes Circus and Religion | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/chinese-crop-periled-by-flood-and-drought.html | Chinese Crop Periled by Flood and Drought | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/new-jersey-briefs-farmer-must-raise-milk-price-rutgers-gets-aid-for.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/efforts-rise-to-assist-alcoholics.html | Efforts Rise to Assist Alcoholics | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/miss-epstein-loses.html | Miss Epstein Loses | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/shippingmails.html | ShippingMails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/a-distinctive-image-kept-up-by-lateef-in-his-jazz-playing.html | A Distinctive Image Kept Up by Lateef In His Jazz Playing | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/variety-of-fish-are-reported-being-taken-in-local-waters.html | Variety of Fish Are Reported Being Taken in Local Waters | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/pekinghanoi-talks-marked-by-coolness.html | Pekingâ€šÃ„Ã´Hanoi T ants Marked by Coolness | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/budd-rogers-84-movie-executive-film-distributor-51-years-in.html | BUDD ROGERS, 84, MOVIE EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/hartford-seeks-more-hud-funds-sues-to-bar-suburbs-from-getting.html | HARTFORD SEEKS MORE H.U.D. FUNDS | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/israel-reported-willing-to-return-oil-field-to-egypt-us-is-said-to.html | ISRAEL REPORTED WILLING TO RETURN OILFIELD TO EGYPT | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/bus-fare-to-kennedy-airport-from-midtown-increased-to-4.html | Bus Fare to Kennedy Airport From Midtown Increased to $4 | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/2-california-earthquakes.html | 2 California Earthquakes | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/club-pros-64-leads-by-shot-meyers-64-leads-golf-by-stroke.html | Club Pro's 64 Leads by Shot | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/8-named-to-management-advisory-board.html | 8 Named to Management Advisory Board | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/paul-gaynor-is-dead-at-54-advertising-publicity-man.html | Paul Gaynor Is Dead at 54; Advertising, Publicity Man | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/the-rocky-road-to-rock-stardom.html | The Rocky Road to Rock Stardom | True | By John Rockwell | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/bridge-memphisdetroit-pair-win-in-aba-summer-tourney.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/mrs-mcingvale-triumphs.html | Mrs McIngvale Triumphs | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/kissinger-gives-lisbon-antireds-strong-backing-says-us-will-speak.html | KISSINGER GIVES. LISBON ANTIâ€šÃ„Ã´REDS STRONG BACKING | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/federal-reserve-statement.html | Federal Reserve Statement | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/carey-sets-up-olympics-commission.html | Carey Sets Up Olympics Commission | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/equity-financing.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/business-briefs-chile-says-3-car-makers-can-stay-amex-registers.html | Business | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/israel-reported-willing-to-return-oilfield-to-egypt-us-is-said-to.html | ISRAEL REPORTED WILLING TORETURN OILFIELD TO EGYPT | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/barrel-explosion-kills-youth.html | Barrel Explosion Kills Youth | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |
| 1975-08-15 | 1975-08-15 | https://www.nytimes.com/1975/08/15/archives/weekly-retail-sales-up-6.html | Weekly Retail Sales Up 6% | True | | 2003-07-18 0:00 | RE 883-526 | B 44390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/henry-luce-3d-marries-nancy-bryan-cassiday.html | Henry Luce 3d Marries Nancy Bryan Cassiday | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/books-of-the-times-criminality-and-academia.html | Books of The Times | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/the-great-beaver-war.html | The Great Beaver War | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/fbi-discloses-its-tactics-against-extremists-in-60s.html | F.B.I. Discloses Its Tactics Against Extremists in â€šÃ„Ã´60's | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/twa-requests-fare-rise-of-5-continental-and-frontier-are-also.html | T.W.A. REQUESTS FARE RISE OF 5% | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/miss-horton-gains-amateur-golf-final.html | Miss Horton Gains Amateur GolfFinal | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/en-route-to-nowhere-observer.html | En Route to Nowhere | True | By Russell Baker | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/portuguese-leftist-party-plans-counteroffensive-in-the-north.html | Portuguese Leftist. Party Plans Counteroffensive in the North | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/jets-are-eager-to-beat-cards-jets-to-meet-cards.html | Jets Are Eager to Beat Cards | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/rain-cancels-racing.html | Rain Cancels Racing | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/yuping-wu-is-bride-of-edward-eddy-3d.html | Yuâ€šÃ„Ã´ping Wu Is Bride Of Edward Eddy 3d | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/abraham-weissman-dead-indicted-orange-county-da.html | Abraham Weissman Dead; Indicted Orange County D.A. | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/london-metal-market.html | London Metal Market | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/rose-gell-jacobs-hadassah-leader.html | ROSE CELL JACOBS, HADASSAH LEADER | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/leaders-of-coup-move-to-solidify-bangladesh-rule.html | LEADERS OF COUP MOVE TO SOLIDIFY BANGLADESH RULE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/campaigndisclosure-law-nearly-nullified-in-jersey-ruling-voiding.html | Campaignâ€šÃ„Ã´Disclosure Law Nearly Nullified in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/leaders-of-coup-move-to-solidify-bangladesh-rule-most.html | LEADERS OF COUP MOVE TO SOLIDIFY BANGLADESH RULE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/3-homers-back-webb-7hitter-in-2d-game-mets-win-2d-game-for-split.html | 3 Homers Back Webb 7â€šÃ„Ã´Hitter in 2d Game | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/fbi-arrests-man-in-the-hoffa-case-attempted-extortion-cited-in-west.html | F.B.I. ARRESTS MAN IN THE HOFFA CASE | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/sets-defeat-nets-2618-in-wtt.html | Sets Defeat Nets, 26â€šÃ„Ã´18, In W.T.T. | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/phils-draw-closer-to-lead.html | Phils Draw Closer to Lead | True | By Al Harvin | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/us-court-upholds-key-parts-of-law-on-election-funds-appellate.html | U.S. COURT UPHOLDS KEY PARTS OF LAW ON ELECTION FUNDS | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/baseball-sets-2-night-playoffs.html | Baseball Sets 2 Night Playoffs | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/4-directors-added-to-exchange-board-gets-4-directors.html | 4 Directors Added To Exchange Board | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/merv-hints-delay-on-rights.html | MERV HINTS DELAY ON RIGHTS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/fire-razes-chemical-plant.html | Fire Razes Chemical Plant | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/edward-a-cutter.html | EDWARD A. CUTTER | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/article-3-no-title-life-on-a-losing-streak.html | Life on a Losing Streak | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/on-selling-the-russians-wheat.html | On Selling the Russians Wheat | True | By Charls E. Walker | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/rest-of-mac-bonds-sold-plays-laid-for-next-issue-as-last-37million.html | Rest of M.A.C. Bonds Sold Plans Laid for Next Issue | True | By John Darnton | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/thais-hand-refugee-role-to-3-world-relief-groups.html | Thais Hand Refugee Role To 3 World Relief Groups | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/brazil-reroutes-amazon-highways-goals-amazon-highway-goals-shifted.html | Brazil Reroutes. Amazon Highway's Goals | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/business-briefs-big-board-margin-borrowing-rises-citibank-prime.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/old-city-in-portugal-quietly-defies-lisbon-tomar-an-old-city-in.html | Old City In Portugal Quietly Defies Lisbon | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/new-jersey-briefs-suit-charges-tv-defamation-father-held-in-death.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/sports-news-briefs-willie-davis-leaves-cardinals-referee-sues.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/state-restores-druggists-fees-pharmacists-are-advised-on-medicaid.html | STATE RESTORES DRUGGIST'S FEES | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/rhodesia-at-the-falls.html | Rhodesia at the Falls | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/led-marupe-expedition.html | Led â€šÃ„Â'Manâ€šÃ„Â'Apeâ€šÃ„Â' Expedition | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/green-bies-tie-at-131-green-bies-lead-golf-at-131.html | Green, Bies Tie At 131 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/aureliano-urrutia104-is-dead-surgeon-mexican-revolutionary.html | Aureliano Urrutia, 104 Is Dead; Surgeon Mexican Revolutionary | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/joan-little-acquitted-in-jailers-slaying-joan-little-free-in.html | Joan Little Acquitted in Jailer's Slaying | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/music-boulezs-rituel-us-premiere-of-ambitious-intricate-work-given.html | Music: Boulez's Ritualâ€šÃ„Â' | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/grain-inquiry-is-told-of-false-grading.html | Grain Inquiry Is Told of False Grading | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/london-sentences-six.html | London Sentences Six | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/stocks-on-amex-show-slim-gains-modest-rise-also-shown-on-the.html | STOCKS ON AMEX SHOW SLIM GAINS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/british-inflation-at-a-record-high-government-figures-show-rate-of.html | BRITISH INFLATION AT A RECORD HIGH | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/art-how-europeans-saw-new-world.html | Art: How Europeans Saw New World | True | By John Russell | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/film-mcgonagill-son-of-goon-show.html | Film: 'McGonagill,' Son of 'Goon Show' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/castro-said-to-feel-he-was-wrong-in-62.html | CASTRO SAID TO FEEL HE WAS WRONG IN' 62 | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/new-president-of-bangladesh-khondakar-mushtaque-ahmed.html | New President of Bangladesh | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/brezhnev-hints-delay-on-rights-tells-members-of-congress-soviet.html | BREZHNEV HINTS DELAY ON RIGHTS | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/canadian-finds-smooth-sailing-in-li-race.html | Canadian Finds Smooth Sailing in L. I. Race | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/output-of-industry-up-by-05-in-july-rise-is-2d-in-a-row-industry.html | Output of Industry Up by 0.5% in July; Rise Is 2d in a Row | True | BY Soma Golden | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/stiffer-penalties-for-youths-gain-key-state-legislators-vow-after.html | STIFFER PENALTIES FOR YOMIS GAIN | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/a-onestop-shop-helps-the-voters-4-democrats-share-office-on-west.html | A â€šÃ„Â'ONEâ€šÃ„Â'STOP SHOP HELPS THE VOTERS | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/metropolitan-briefs-army-backs-rocks-deauthorization-advice-to-king.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/floods-cripple-london-thousands-stranded.html | Floods Cripple London; Thousands Stranded | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/shop-talk-looking-good-for-the-fall.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/marine-freed-in-beating-linked-to-recruits-death.html | Marine Freed in Beating Linked to Recruit's Death | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/bridge-seymour-foursome-victor-in-aba-knockout-contest.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/abuses-laid-to-fbi-in-hearst-search.html | Abuses Laid to F.B.I. in Hearst Search | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/dpf-files-a-suit-to-compel-special-meeting-for-interstate.html | DPF Files a Suit to Compel Special Meeting for Interstate | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/new-giant-players-to-see-coast-action-giants-visit-coast.html | New Giant Players To See Coast Action | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/polly-dyke.html | POLLY DYKE | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/israeli-army-blocks-religious-protest-on-west-bank.html | Israeli Army Blocks Religious Protest on West Bank | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/people-and-business-weinberger-gets-bechtel-posts.html | People and Business | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/the-marcus-tragedy.html | The Marcus Tragedy | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/us-awaits-approach-by-dacca-government.html | U.S. Awaits Approach By Dacca Government | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/ford-bids-public-accept-increased-cost-of-fuel.html | Ford Bids Public Accept Increased Cost of Fuel | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/samuel-e-lessere.html | SAMUEL E. LESSERE | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/notes-on-people-ron-ziegler-is-hired-by-engineering-firm.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/lefkowitz-rules-latest-â€š.Â²Lulusâ€š.Â² Are Legal.html | Lefkowitz Rules Latest â€š.Â²Lulusâ€š.Â² Are Legal | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/new-process-cuts-air-pollution-ammonia-utilized-to-reduce-nitrogen.html | New Process Cuts Air Pollution | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/kennecotts-dividend-cut-to-25c-from-50c.html | Kennecott's Dividend Cut to 25c From 50c | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/concern-mounts-in-bronfman-case-no-break-is-evident-a-week-after.html | CONCERN MOUNTS IN BRONFMAN CASE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/army-abandons-defense-of-tocks-engineers-now-recommend-congress.html | ARMY ABANDONS DEFENSE OF TOCKS | True | By Donald Janson | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/city-aides-differ-on-cuts-effects-a-budget-official-expects-surplus.html | CITY AIDES DIFFER ON CUTSâ€š.Â² EFFECTS | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/violence-erupts-in-coop-dispute-2-bronx-residents-who-pay-increase.html | VIOLENCE ERUPTS IN COâ€š.Â²OP DISPUTE | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/article-2-no-title.html | The New York Times/Tyrone Dukes | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/peter-allen-sings-on-museums-stage.html | PETER ALLEN SINGS ON MUSEUM'S STAGE | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/2-teenage-girls-are-killed-as-auto-burns-in-coney-i.html | 2 Teenâ€š.Â²Age Girls Are Killed as Auto Burns in Coney I. | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/deep-velvet-sound-in-miss-leas-songs.html | DEEP VELVET SOUND IN MISS LEA'S SONGS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/rest-of-mac-bonds-sold-plans-laid-for-next-issue-as-last-37million.html | Rest of M.A.C. Bonds Sold; Plans Laid for Next Issue | True | By John Darnton | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/2-rival-gas-routes-to-us-from-canada-held-of-equal-gain.html | 2 Rival Gas Routes To U.S. From Canada Held of Equal Gain | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/article-1-no-title-big-apple-crop-forecast-for-state.html | Despite Big Apple Crop, Farmers Foresee Problems | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/elderly-dominate-the-prague-summer-scene.html | Elderly Dominate the Prague Summer Scene | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/welfare-program-for-aged-blind-and-disabled-overpaid-403million.in.html | Welfare Program for Aged, Blind and Disabled Overpaid $403â€š.Â²Million in Past 18 Months | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/corrections-76586803.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/concert-cleveland-quartet-is-heard-at-fisher-hall.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/despite-big-apple-crop-farmers-foresee-problems-big-apple-crop.html | Despite Big Apple crop, Farmers Foresee Problems | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/cats-are-a-pet-cause-in-the-notices-posted-at-city-supermarkets.html | Cats Are a Pet Cause In the Notices Posted At City Supermarkets | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/mrs-gandhi-marks-indian-anniversary-with-talk-on-crisis.html | Mrs. Gandhi Narks Indian Anniversary With Talk on Crisis | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/national-airlines-reports-profit-in-the-4th-quarter.html | National Airlines Reports Profit in the 4th Quarter | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/station-fire-delays-trains.html | Station Fire Delays Trains | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/toll-166-at-berlin-wall.html | Toll 166 at Berlin Wall | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/dance-miss-fedicheva-ballerina-seen-with-us-terpsichore.html | Dance: Miss Fedicheva | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/ethyl-is-raising-compound-prices.html | ETHYL IS RAISING | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/output-of-industry-up-by-05-in-july-rise-is-2d-in-a-row.html | Output of Industry Up by 0.5% in July; Rise Is 2d in a Row | True | By Soma Golden | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/two-womens-jobs-drawbridge-tending.html | Two Women's Jobs: Drawbridge Tending | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/big-profit-increase-is-reported-by-the-general-dynamics-corp.html | Big Profit Increase Is Reported By The General Dynamics Corp. | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/us-court-up-holds-key-parts-of-law-on-election-funds-appellate.html | U.S. COURT UPHOLDS KEY PARTS OF LAW ON ELECTION FUNDS. | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/danes-cut-discount-rate.html | Danes Cut Discount Rate | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/gen-haig-testifies-on-the-cias-role-in-chilean-affairs.html | Gen. Haig Testifies On the C.I.A.'s Role In Chilean Affairs | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/party-game.html | Party Game | True | By John Wakeman | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/kitty-mdonald-times-phone-chief.html | KITTY M'DONALD TIMES PHONE CHIEF | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/rugby-league-results.html | RUGBY LEAGUE RESULTS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/disclosure-law-diluted-in-jersey-voiding-of-rules-governing-ad-hoc.html | DISCLOSURE LAW DILUTED IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/over-200-questioned-in-shooting-incident-at-event-in-madison.html | Over 200 Questioned In Shooting Incident At Event in Madison | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/bangladesh-upheaval.html | Bangladesh Upheaval | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/soybeans-climb-allowable-limits-oats-corn-and-wheat-gain-on-chicago.html | SOYBEANS CLIMB ALLOWABLE LIMITS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/governor-of-maine-yields-to-indian-threat-of-force.html | Governor of Maine Yields To Indian Threat of Force | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/man-killed-59-hurt-in-ulster-violence.html | Man Killed, 59 Hurt in Ulster Violence | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/two-gauges-of-payments-balance-differ.html | Two Gauges of Payments Balance Differ | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/lutheran-group-will-bolt-synod-moderates-approve-a-break-with.html | LUTHERAN GROUP WILL BOLT SYNOD | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/percy-cerutty-dies-at-80-coached-australian-milers.html | Percy Cerutty Dies at 80; Coached Australian Milers | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/a-listing-of-vulnerable-projects.html | A Listing of â€šÃ„Â'Vulnerableâ€šÃ„Â' Projects | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/mayor-orders-cut-in-capital-budget.html | MAYOR ORDERS CUT IN CAPITAL BUDGET | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/charles-camp-82-a-paleontologist-berkeley-professor-dies-expert-on.html | CHARLES CAMP, 82, A PALEONTOLOGIST | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/the-greatest-empire-left-foreign-affairs.html | The Greatest Empire Left | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/chile-has-seized-44-at-university.html | CHILE HAS SEIZED 44 AT UNIVERSITY | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/joan-little-acquitted-in-jailers-slaying.html | Joan Little Acquitted in Jailer's Slaying | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/alaska-natives-pact-reality-intrudes.html | Alaska Nativesâ€šÃ„Â' Pact: Reality Intrudes | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/angola-movement-resists-portugal.html | ANGOLA MOVEMENT RESISTS PORTUGAL | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/2-bikers-fugitives-seized-in-gun-fight.html | 2 Bikers Fugitives Seized in Gun Fight | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/japan-steel-sales-to-us-up.html | Japan Steel Sales to U.S. Up | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/lawyer-admits-hoaxing-oped-page.html | Lawyer Admits Hoaxing Opâ€šÃ„Â¢Ed Page | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/george-b-beveridge.html | GEORGE B. BEVERIDGE | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/rep-downey-sees-army-coverup-in-drug-death.html | Rep. Downey Sees Army Coverâ€šÃ„Â¢Up in Drug Death | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/police-say-an-outraged-client-may-have-murdered-masseuse.html | Police Say an Outraged Client May Have Murdered Masseuse | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/us-and-israel-draft-accord-on-sinai.html | U.S. and Israel Draft Accord on Sinai | True | By Bernard Gwertzman Special to The New York times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/us-asked-to-curb-aid-to-2-hospitals.html | U.S. ASKED TO CURB AID TO 2 HOSPITALS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/oil-companies-already-plying-ocean-believe-offshore-drilling-is.html | Oil Companies, Already Plying Ocean, Believe Offshore Drilling is Inevitable | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/mayor-orders-cut-in-capital-budget-releases-list-of-vulnerable.html | MAYOR ORDERS CUT IN CAPITAL BUDGET | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/inquiry-is-ordered-on-stiff-crackdown-by-the-police-on-li.html | Inquiry Is Ordered On Stiff Crackdown By the Police on L.I. | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/shoeshine-parlor-has-extra-part-the-audience-the-opera.html | Shoeshine Parlorâ€šÃ„Â' Has Extra Part: The Audience The Opera | True | By David Vidal | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/grumman-is-held-lax-on-f14-data-gao-cites-a-28million-discrepancy.html | GRUMMAN IS HELD LAX ON F14 DATA | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/stocks-advance-in-light-trading-dow-up-860-as-citibank-keeps-rate.html | STOCKS ADVANCE IN LIGHT TRADING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/even-to-the-neophyte-fishing-is-a-snapper.html | Even to the Neophyte, Fishing is a Snapper | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/controversial-patent-bill-advances-in-the-senate-controversial.html | Controversial Patent Bill Advances in the Senate | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/farmers-explain-prices-on-hot-line-rural-view-is-given-callers-on.html | Farmers Explain Prices on Hot Line | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/aide-says-hew-acts-to-speed-integration-in-schools-in-north.html | Aide Says H.E.W. Acts to Speed. Integration in Schools in North | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/2run-double-by-chambliss-is-decisive-yanks-beat-royals-54-on-3-in.html | 2â€šÃ„Â"Run Double by Chambliss Is Decisive | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/conservation-corps-mixes-study-and-work.html | Conservation Corps Mixes Study and Work | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/anderson-paces-bengal-victory.html | Anderson Paces Bengal Victory | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/nixon-pension-to-rise-on-costofliving-plan.html | Nixon Pension to Rise On Costâ€šÃ„Â¥ofâ€šÃ„Â¥Living Plan | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/free-speech-big-money.html | Free Speech, Big Money | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/city-officials-differ-over-effects-economies-will-have-on-budget.html | City Officials Differ Over Effects Economies Will Have on Budget | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/nastase-gains-in-3-sets.html | Nastase Gains in 3 Sets | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/un-action-asked-on-puerto-rico-recognition-sought-for-its.html | U.N, ACTION ASKED ON PUERTO RICO | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/steven-e-willig.html | STEVEN E. WILLIG | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/bangladesh-at-a-glance.html | Bangladesh at a Glance | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/albert-ashforth-weds-erika-winterhoff.html | Albert Ashforth Weds Erika Winterhoff | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/fare-increase-expected-to-add-06-per-cent-to-the-price-index.html | Fare Increase Expected to Add 0.6 Per Cent to the Price Index | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/team-sizes-are-limited-by-ncaa-team-sizes-are-limited-by-nca.html | Team Sizes Are Limited By N. C. A. A. | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/cav-and-pag-given-in-central-park.html | Cavâ€šÃ„Â´ and â€šÃ„Â¥Pagâ€šÃ„Â¨ Given in Central Park | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/bond-transfer-tax-is-seen-as-adding-to-wall-st-woes.html | Bond Transfer Tax Is Seen as Adding To Wall St. Woes | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/mujib-led-long-fight-to-free-bengalis.html | Mujib Led Long Fight to Free Bengalis | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/strengthening-the-fourth-world.html | Strengthening the â€šÃ„Â²Fourth Worldâ€šÃ„Â´ | True | By Bruno Kreisky | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/achieving-a-contented-union.html | Achieving a Contented Union | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/art-and-a-familys-new-life.html | Art, and a Family's New Life | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/hearing-is-ended-for-waltemade-suspended-justice-is-host-at-party.html | BEARING IS ENDED FOR WALTEMADE | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/peking-welcomes-cambodian-delegation-and-talks-begin-at-once.html | Peking Welcomes Cambodian Delegation and Talks Begin at Once | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/market-place-cautious-optimism-hangs-over-gulf.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/eleanor-wendt-wed-to-rolfe-k-hughes.html | Eleanor Wendt Wed To Rolfe K. Hughes | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/ceta-aid-viewed-as-way-to-rehire-city-seeking-us-approval-to-divert.html | CETA AID VIEWED AS WAY TO REHIRE | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/3-injured-in-boston-brooke-at-meeting.html | 3 INJURED IN BOSTON; BROOKE AT MEETING | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/alaska-natives-pact-reality-intrudes-alaska-natives-settlement.html | Alaska Nativesâ€šÃ„Â´ Pact: Reality Intrudes | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/concern-mounts-in-bronfman-case.html | CONCERN MOUNTS IN BRONFMAN CASE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/ceta-aid-viewed-as-way-to-rehire.html | CETA AID VIEWED AS WAY TO REHIRE | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/foolish-pleasure-skips-travers-foolish-pleasure-is-passing-up.html | Foolish Pleasure Skips Travers | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/a-cooky-transforms-an-agent-into-a-star.html | A Cooky Transforms An Agent Into a Star | True | By Robert S. Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-16 | 1975-08-16 | https://www.nytimes.com/1975/08/16/archives/old-city-in-portugal-quietly-defies-lisbon.html | Old City in Portugal Quietly Defies Lisbon | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-525 | B 44388 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/odwyer-opposes-charter-revision-objects-to-a-reconstitution-of.html | O'DWYER OPPOSES CHARTER REVISION | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/shippingmails-356407202.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/ransom-is-paid-by-bronfman-son-still-missing-hours-later-a-ransom.html | Ransom Is Paid by Bronfman; Son Still Missing Hours Later | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dont-call-nightshade-a-feminist-rock-group.html | Don't Call Nightshade A Feminist Rock Group | True | By David Black | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/latinamerican-drug-sales-criticized-latin-america-drug-sales-and.html | LatinâēãĀ°American Drug Sales Criticized | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/new-novel-the-eagle-has-landed-by-jack-higgins-352-pp-new-york-holt.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/suit-challenges-parole-methods-denial-of-rights-in-indefinite.html | SUIT CHALLENGES PAROLE METHODS | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/broader-subsidy-on-housing-urged-us-aide-here-seeks-rise-in.html | BROADER SUBSIDY ON HOUSING URGED | True | BY Joseph P. Fried | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/private-forests-yield-timber.html | Private Forests Yield Timber | True | By Anthony A. Bliss Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/nobody-makes-me-cry.html | Nobody Makes Me Cry | True | By Shelley List | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/how-new-york-became-a-fiscal-junkie-on-the-path-to-debt-addiction.html | How New York became a fiscal junkie | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mobile-van-linking-li-to-washington.html | Mobile Van Linking L.I. to Washington | True | By Peggy Hoyneb Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/miss-gresser-wed-to-bc-petermann.html | Miss Gresser Wed to B. C. Petermann | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/ehrlichman-seeks-freedom-since-nixon-did-not-testify.html | Ehrlichman Seeks Freedom Since Nixon Did Not Testify | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bnai-brith-says-hud-is-blocking-housing-for-aged.html | B'nai B'rith Says H.U.D. Is Blocking Housing for Aged | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sd-ryan-3d-weds-miss-handy.html | S.D. Ryan 3d Weds Miss Handy | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/hospitals-chief-quashed-studies-urging-cutbacks-finance-aide-says.html | HOSPITALS CHIEF QUASHED STUDIES URGING CUTBACKS | True | By David Bird | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-best-doubleheader-all-summer.html | The best doubleâēãĀ°header all summer | True | By Joe Flaherty | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/support-for-portugal.html | Support for Portugal... | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/judge-in-detroit-bars-busing-plans-2-proposals-for-widespread.html | JUDGE IN DETROIT BARS BUSING PLANS | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/what-alice-said-about-john-at-tea-we-had-fun-and-we-laughed-and.html | What Alice Said About John At Tea | True | By John Hutchinson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/angolan-leader-reported-seized-kidnapping-of-mateus-neto-related-by.html | ANGOLAN LEADER REPORTED SEIZED | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/in-abu-dhabi-a-boom-checks-in.html | In Abu Dhabi, a Boom Checks In | True | By Janet Key | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/angela-cecile-nugent-married-to-john-s-young-in-queens.html | Angela Cecile Nugent Married To John S. Young in Queens | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/finches-sublet-a-terrace-flowerpot-rentâēãĀ°free-city.html | Finches Sublet a Terrace Flowerpot, RentâēãĀ°Free | True | By Lee Foster | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/249-fleeing-timor-arrive-in-portugal.html | 249 FLEEING TIMOR ARRIVE IN PORTUGAL | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/wood-field-and-stream-surprise-the-bass-are-biting.html | Wood, Field and Stream: Surprise, the Bass Are Biting | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/22-summer-camps-found-in-violation-of-new-state-health-and-safety.html | 22 Summer Camps Found in Violation Of New State Health and Safety Code | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/ray-captures-400-in-panam-tryouts.html | Ray Captures 400 In PanâēãĀ°Am Tryouts | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/manila-training-labor-arbiters-2-new-yorkers-aid-programs-strikes.html | MARA TRAINING LABOR ARBITERS | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/jack-johnson-and-the-white-supremacy-issue.html | Jack Johnson and the White Supremacy Issue | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/advising-tonga-by-mail-is-slow-process.html | Advising Tonga by Mail Is Slow Process | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-nebraska-farm-fights-pollution-serves-as-laboratory-for-animal.html | A NEBRASKA FAN FIGIIIS POLLUTION | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/janet-ely-vosler-win-in-diving.html | Janet Ely, Vosler Win In Diving | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/greece-is-expected-to-become-the-10th-member-of-the-common-market.html | Greece Is Expected to Become the 10th Member of the Common Market After Extensive Bargaining | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/willard-a-pate.html | WILLARD A. PATE | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/coast-city-upheld-on-broad-growth-curbs.html | Coast City Upheld on Broad Growth Curbs | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/world-news-briefs-chou-enlai-meets-cambodian-leader-mrs-sakharov.html | World News Briefs | True | Mrs. Sakharov Off For Evie Treament | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/due-respect-for-the-mountain.html | Due respect for the mountain | True | By Christopher S. Wren | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-effects-of-ice-on-scotch.html | The Effects of Ice on Scotch | True | by Allen Mac Kenzie | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/back-to-stagflation.html | Back to Stagflation. . . | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/learning-to-see-with-dogs.html | Learning to See With Dogs | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/california-forbids-chrysler-to-market-bigengine-models.html | California Forbids Chrysler to Market BigâÃ,Ã³Engine Models | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/overthecounter-quotations.html | OverâÃ,Ã³theâÃ,Ã³Counter Quotations | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/article-6-no-title.html | Article 6 âÃ,Ã³âÃ,Ã³ No Title | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bruce-johnson-weds-miss-burden.html | Bruce Johnson Weds Miss Burden | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/robert-h-waters.html | ROBERTH WATERS | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/tigers-finally-win.html | Tigers Finally Win | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/reasons-for-keeping-city-bonds.html | Reasons for Keeping City Bonds | True | By David Herships | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/music-view-the-miracle-of-the-summer-music-boom.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sets-defeated-2622-face-playoff-tonight.html | Sets Defeated, 26âÃ,Ã³22; Face Playoff Tonight | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/emily-fredriksonfleisher-is-married.html | Emily FredriksonâÃ,Ã³Fleisher Is Married | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/baseballs-hall-of-fame-opens-doors-to-5-tomorrow.html | Baseball's Hall of Fame Opens Doors to 5 Tomorrow | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/minorities-assisted-by-medical-school.html | Minorities Assisted By Medical School | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/town-drops-reassessment-effort-town-drops-reassessment.html | Town Drops Reassessment Effort | True | By Harold Faber | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/if-you-go.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/spotlight-high-roller-at-boeing.html | SPOTLIGHT | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/diane-fisher-plans-a-december-bridal.html | Diane Fisher Plans A December Bridal | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/crater-lake-inquiry-may-cause-health-changes-in-park-system.html | Crater Lake Inquiry May Cause Health Changes in Park System | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/change-is-urged-for-matteawan-mental-department-termed-place-for.html | CHANGE IS URGED FOR MATTEAWAN | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/terry-van-gilder-is-bride-of-rrp-bolan.html | Terry Van Gilder Is Bride of M. P. Bolan | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/if-you-go.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/article-2-no-title.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/ruling-on-confining-mentally-ill-argued-case-on-confining-the-ill.html | Ruling on Confining Mentally Ill Argued | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/intense-xray-surge-detected-in-orion-is-puzzling-astronomers.html | Intense XâÃ,Ã³Ray Surge, Detected in Orion, Is Puzzling Astronomers | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/surge-in-nuclear-exports-spurs-drive-for-controls-surge-in-export.html | Surge in Nuclear Exports Spurs Drive for Controls | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-economic-scene-the-week-that-was.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dead-end-for-recovery.html | . . . Dead End for Recovery | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/wonza-e-williamson-is-bride-of-robert-hilary-sinclair-here.html | Wonza E. Williamson Is Bride Of Robert Hilary Sinclair Here | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/lawyer-weds-gail-kachadurian.html | Lawyer Weds Gail Kachadurian | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/taiwan-victor-21.html | Taiwan Victor, 2â€‹Â*1 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-sudden-and-secret-war.html | The sudden and secret war | True | By Basil Collier | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/social-security-chief-foresees-change-in-benefits.html | Social Security Chief Foresees Change in Benefits | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/whatever-happened-to-mary-janes.html | Whatever happened to Mary Janes? | True | By Jane Geniesse | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bergen-project-aids-handicapped-youngsters-and-parents.html | Bergen Project Aids Handicapped Youngsters and Parents | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/budget-cuts-imperil-cultural-projects.html | Budget Cuts Imperil Cultural Projects | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/eugenie-mckay-becomes-bride.html | Eugenie McKay Becomes Bride | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/angolas-agony.html | ...Angola's Agony | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mrs-courts-track-failure-gave-tennis-world-a-star.html | Mrs. Court's Track Failure Gave Tennis World a Star | True | By Lena Williams | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/executives-seasonally-adjusted-vacation-is-a-time-for.html | Executives, Seasonally Adjusted | True | By Michael Goodwin | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/inflation-its-not-the-real-problem-inflation-its-not-the-real.html | Inflationâ€‹Â®It's Not the Real Problem | True | By Andrew F. Brimmer | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mets-games-this-week.html | Mets' Games This Week | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mt-sinai-names-director.html | Mt. Sinai Names Director | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/wall-streets-new-reality-weeden-adjusting-to-change-it-urged-wall.html | Wall Street's New Reality | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letters-to-the-editor-356423222.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-roof-of-new-england-new-england-roof.html | The Roof Of New England | True | By Roy Bongartz | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/preseason-football.html | Preseason Football | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/libertarian-party-chief.html | Libertarian Party Chief | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/town-gives-strays-new-lease-on-life.html | Town Gives Strays New Lease on Life | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/denise-packer-geologist-married.html | Denise Packer, Geologist, Married | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/article-1-no-title.html | Article 1 â€‹Â®â€‹Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/borzov-takes-europe-100meter-title.html | Borzov Takes Europe 100â€‹Â*Meter Title | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/maine-harp-colony-thrives-and-sound-is-not-ethereal.html | Maine Harp Colony Thrives, and Sound Is Not Ethereal | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/haskell-handicap-chart-1975-by-triangle-publications-inc-the-daily.html | Haskell Handicap Chart | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/poolside-dinners-can-be-elegant.html | Poolside Dinners Can Be Elegant | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/ncaa-economy-steps-called-too-few-by-colleges.html | N.C. A. A. Economy Steps Called Too Few by Colleges | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sealyham-wins-twice-in-two-days.html | Sealyham Wins Twice In Two Days | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/west-berlin-reforming-its-prisons.html | West Berlin Reforming Its Prisons | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/tennis-coach-beats-odds.html | Tennis Coach Beats Odds | True | By Perry Lang | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/when-music-takes-to-the-streets-when-new-yorks-musicians-take-to.html | When Music Takes To the Streets | True | By Nancy Lyon | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/parent-and-child-the-business-in-business-in-babies.html | Parent and Child | True | By Sheila K. Johnson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/article-5-no-title.html | Article 5 â€‹Â‌â€‹Â‌Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/reports-of-chemical-in-fish-initially-withheld.html | Reports of Chemical in Fish Initially Withheld | True | By Richard Severo | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/im-the-biggest-model-period-great-face-great-figure-great.html | â€‹Â‌I'm the biggest model, periodâ€‹Â‌Â | True | By Ted Morgan | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-reporters-notebook-on-the-hamptons.html | A Reporter's Notebook on the Hamptons | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/connecticut-democrats-adopt-76-presidential-primary-plan.html | Connecticut Democrats Adopt '76 Presidential Primary Plan | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/policeman-killed-in-spain.html | Policeman Killed in Spain | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dacca-is-veering-toward-pakistan-new-government-stresses-islamic.html | DACCA IS VEERING TOWARD PAKISTAN | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/saratoga-scene.html | Saratoga Scene | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bushwick-traffic-to-be-improved.html | Bushwick Traffic To Be Improved | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/vesper-pair-wins-rowing-trial-final.html | Vesper Pair Wins Rowing Trial Final | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/girl-triumphs-in-soap-box-derby.html | Girl Triumphs in Soap Box Derby | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/article-3-no-title.html | Article 3 â€‹Â‌â€‹Â‌Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/saul-bellows-new-open-spacious-novel-about-art-society-and-a.html | Saul Bellow's new, open, spacious novel about art, society and a bizarre poet | True | By Richard Gilman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-world-in-summary-violent-change-at-the-top-in-bangladesh-the.html | The World | True | Bryant Rollins and Thomas Butson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/yankees-toppled-by-royals-4-to-3-yankees-bow-to-royals.html | Yankees Toppled By Royals, 4 to 3 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/headliners-mr-frosts-coup-mr-carters-reward-mr-walkers-record.html | Headliners | True | <B>Gary Hoenig</B> | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/golf-lead-to-washam-on-2d-69.html | Golf Lead To Washam On 2d 69 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/viking-shot-preparations-proceed-on-new-schedule.html | Viking Shot Preparations Proceed on New Schedule | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/flopping-with-a-network-that-succeeded-were-going-to-make-you-a.html | Flopping with a network that succeeded | True | By Eden Ross Lipson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/john-c-gavejian-weds-elaine-manteiga.html | John C. Gavejian Weds Elaine Manteiga | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/panel-may-approve-retaining-sci-panel-may-endorse-retention-of-sci.html | Panel May Approve Retaining S.C.I. | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letters-to-the-editor-356423972.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/clinton-will-present-bicentennial-concerts.html | Clinton Will Present Bicentennial Concerts | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/womens-art-is-being-shown.html | Women's Art Is Being Shown | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/texas-group-begins-program-to-reduce-heath-care-costs.html | Texas Group Begins Program to Reduce Heath Care Costs | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/archives-document-history-of-city.html | Archives Document History Of City | True | By David Gordon | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/chess-brilliant-attack.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/s-klein-closes-after-65-years-little-fanfare-accompanies-demise-of.html | S. KEIN CLOSES AFTER 65 YEARS | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/markets-in-review-stock-market-achieves-a-modest-gain.html | MARKETS IN REVIEW | True | John H. Allan | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-way-it-was-1876.html | The Way It Was â€‹Â‌Â®1876 | True | By Gerald Carson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/railroad-sells-town-in-nevada-for-18000.html | Railroad Sells Town In Nevada for $18.000 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sj-del-giacco-weds-mary-k-lanigan.html | S. J. Del Giacco Weds Mary K. Lanigan | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/libraries-offering-varied-programs.html | Libraries Offering Varied Programs | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/campaigncontribution-reform.html | Campaignâ€¦Â“Contribution Reform | True | By Larry Pressler | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-highly-seasoned-comedy-of-errors.html | A Highly Seasoned â€¦Â“Comedy Of Errorsâ€¦Â¨Â¨ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/blanche-littleson-99-dies-a-pioneer-in-mental-health.html | Blanche Ittleson, 99, Dies; A Pioneer in Mental Health | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/followup-on-the-news-bashir-ahmed-monaghan-indictment-croton-gorge.html | Followâ€¦Â“Up on the News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/kids-clothes-nice-and-neat.html | Kids' Clothes: | True | By Nary Ann Crenshaw | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/major-league-teamagainstteam-records.html | Major League Teamâ€¦Â“Againstâ€¦Â“Team Records | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/endpaper.html | Endpaper | True | Edited by Glenn Collins | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/royal-glint-1760-wins-at-monmouth-royal-glint-winner-at-monmouth.html | Royal Glint, $17.60, Wins at Monmouth | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/for-six-weeks-i-was-a-yugoslav.html | â€¦Â“For Six Weeks, I Was a Yugoslavâ€¦Â“Â¨ | True | By Myra Rosen | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/edward-hayes-jr-marries-miss-myers.html | Edward Hayes Jr. Marries Miss Myers | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/south-lebanon-a-reluctant-battlefield.html | South Lebanon: A Reluctant Battlefield | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mary-margaret-nugent-wed-to-robert-patrick-mcgovern.html | Mary Margaret Nugent Wed To Robert Patrick McGovern | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/papadopoulos-says-he-led-coup-to-block-reds-and-civil-war.html | Papadopoulos Says He Led Coup to Block Reds and Civil War | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-bountiful-blackberry-harvest-blackberries.html | A Bountiful Blackberry Harvest | True | BY Ruth Tirrell | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/foes-of-transitfare-rise-propose-2-alternatives.html | Foes of Transitâ€¦Â“Fare Rise Propose 2 Alternatives | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/investing-shortterm-debt.html | INVESTING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-chinese-wedding-reconciling-two-cultures.html | A Chinese Wedding: Reconciling Two Cultures | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/point-of-view-a-way-to-create-jobs-cut-payroll-taxes.html | POINT OF VIEW | True | By Robert Eisner | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/pga-earnings-leaders.html | P.G.A. Earnings Leaders | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/18month-rentrise-dispute-ends-at-cadman-plaza-north-housing-dispute.html | 18â€¦Â“Month Rentâ€¦Â“Rise Dispute Ends at Cadman Plaza North | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/deck-planters-solve-a-space-problem.html | Deck Planters Solve a Space Problem | True | By Helen Brunet | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/lh-gregory.html | L. H. GREGORY | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/rock-n-roll-station-in-babylon-is-converting-to-gospel-music-next.html | Rock â€¦Â“nâ€¦Â“Â“ Roll Station in Babylon Is Converting to Gospel Music Next Month | True | By John Abrams Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/beth-daniel-18-wins-us-amateur-3-and-2.html | Beth Daniel, 18, Wins U.S. Amateur, 3 and 2 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/emily-sanford-has-nuptials.html | Emily Sanford Has Nuptials | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/miss-studley-is-wed-to-eric-zahler.html | Miss Studley Is Wed to Eric Zahler | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/payson-brickley-weds-ann-pyle-gallery-aide.html | Payson Brickley Weds Ann Pyle, Gallery Aide | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/future-events.html | Future Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/elaine-kobin-is-bride-of-eric-berson.html | Elaine Kobin Is Bride of Eric Berson | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/lincoln-scholar-who-aided-nixon-is-indicted-for-lying.html | Lincoln Scholar Who Aided Nixon Is Indicted for Lying | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mrs-neil-melroy.html | MRS. NEIL M'ELROY | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/college-for-women-gets-new-deadline-on-male-exclusion.html | College for Women Gets New Deadline On Male Exclusion | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-nebraska-farm-figrts-pollution.html | A NEBRASKA FARM FIGRTS POLLUTION | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/us-couple-tell-of-quiet-saigon-mood.html | U.S. Couple Tell of Quiet Saigon Mood | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/w-reed-moran-weds-cathy-ann-carlson.html | W. Reed Moran Weds Cathy Ann Carlson | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/marie-buttrick-is-bride-of-kevin-hume.html | Marie Buttrick Is Bride of Kevin Hume | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/notes-wax-museums-are-not-on-the-wane-notes-about-travel-notes.html | Notes: Wax Museums Are Not on the Wane | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/major-league-box-scores.html | Major League Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sports-news-briefs-west-german-leads-equestrian-meet-lauda-on-pole.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-tercentenary-for-salem.html | A Tercentenary for Salem | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/test-of-uniticket-is-begun-in-nassau.html | Test of â€šÃ„Ã´UniTicketâ€šÃ„Ã¹ Is Begun in Nassau | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bonefish-is-victor-in-trot-bonefish-finishes-first-in-rich-trot-at.html | Bonefish Is Victor In Trot | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/soviet-says-divorces-tripled-in-13-years.html | Soviet Says Divorces Tripled in 13 Years | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/off-broadway-fades-victoriously-off-broadway-fades-victoriously.html | Off Broadway Fades Victoriously | True | Walter Kerr | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/they-exchange-arms-and-talk-but-theyre-not-quite-a-brotherhood-the.html | They Exchange Arms and Talk, but They're Not Quite a Brotherhood | True | By Robert Fisk | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/metropolitan-briefs-bridge-and-tunnel-strike-threatened-rent-a-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/notes-of-stuntwomen-critics-and-coincidence-film-notes-reality.html | Notes: Of Stuntwomen, Critics and Coincidence | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-nation-in-summary-butz-wants-to-hold-off-a-bit-on-sales-to.html | The Nation | True | R. V. Denenberg and Eugene Lichtenstein | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/azoreans-try-to-keep-out-of-lisbon-strife.html | Azoreans Try to Keep Out of Lisbon Strife | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/darts-no-longer-kid-stuff-get-the-point-darts-no-longer-kid-stuff.html | Darts No Longer Kid Stuff â€šÃ„Ã¶Get the Point? | True | By Dan Carlinsky | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sag-harbor-offers-a-plan-for-sewage.html | Sag Harbor Offers a Plan for Sewage | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/television-this-week.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | | TAâ€šÃ„Ã´CHUNG LIU | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/best-sellers-mass-market-paperbacks-trade-paperbacks.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/shop-talk-golden-puppet-quartet.html | â€šÃ„Ã´SHOP TALKâ€šÃ„Ã¹ | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/priscilla-martin-lawyer-engaged.html | Priscilla Martin, Lawyer, Engaged | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mary-alicia-shiland-has-nuptials.html | Mary Alicia Shiland Has Nuptials | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/new-hearing-is-set-on-waterfront-plan.html | New Hearing Is Set On Waterfront Plan | True | By Paul C. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/yank-games-this-week.html | Yank Games This Week | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-court-order-limits-access-nixons-data-unexplored-and-intriguing.html | A Court Order Limits Access | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/zumwalt-weighs-race-in-virginia-retired-navy-chief-testing.html | ZUMWALT WEIGHS RACE IN VIRGINIA | True | By Ben Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sonorous-names-with-identical-suffixes.html | Sonorous names with identical suffixes | True | By Paul Theroux | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/stamps-russians-glory-in-space-success.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sam-b-sapirstein.html | SAM B. SAPIRSTEIN | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/perilous-voyage.html | Perilous Voyage | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/business-index-falls.html | Business Index Falls | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/rosemary-lyman-wed-to-peter-van-slyck.html | Rosemary Lyman Wed to Peter Van Slyck | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bar-moving-to-provide-legal-services-for-poor-acts-to-give.html | Bar Moving to Provide Legal Services for Poor | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/pakistan-is-bolstered-by-aid-from-other-moslem-nations.html | Pakistan Is Bolstered by Aid From Other Moslem Nations | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mr-levis-initiative.html | Mr. Levi's Initiative | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dr-john-t-e-flynn.html | DR. JOHN T. E. FLYNN | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/red-smith-bad-news-in-the-morning.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/pool-insurance-rates-face-35-rise.html | Pool Insurance Rates Face 35% Rise | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/troops-in-portugal-rescue-reds-under-attack-by-mob-antireds-storm.html | Troops in Portugal Rescue Reds Under Attack by Mob | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/simon-grays-new-play-anatomizes-a-likable-creep.html | Simon Gray's New Play Anatomizes a Likable Creep | True | By Richard Eltmann | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/school-planetarium-enlarges-schedule.html | School Planetarium Enlarges Schedule | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/hunt-for-wrecks-to-start-on-sept1-9-lost-vessels-to-be-sought-in.html | HUNT FOR WRECKS TO START ON SEPT. 1 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/nastase-orantes-in-final.html | Nastase, Orantes In Final | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/chart-of-the-travers-01975-by-triangle-publications-inc-the-daily.html | Chart of The Travers | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/with-mile-mark-below-350-prospect-of-a-340-is-raised.html | With Mile Mark Below 3:50, Prospect of a 3:40 Is Raised | True | By James O. Dunaway | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/article-4-no-title.html | Article 4 â€¦ Â°â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/joseph-warshow.html | JOSEPH WARSHOW | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/wajima-takes-travers-before-record-crowd-favored-wajima-first-in.html | Wajima Takes Travers Before Record Crowd | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/chinas-summer-crops-reported-at-peak-yield.html | China's Summer Crops Reported at Peak Yield | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/best-seller-list-book-ends.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/coast-farm-vote-may-end-labor-feud.html | Coast Farm Vote May End Labor Feud | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/hartford-open-golf-scores.html | Hartford Open Golf Scores | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/atom-plant-holds-mockblast-test-evacuation-is-staged-with.html | ATOM PLANT HOLDS MOCKâ€¦Â°BLAST TEST | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/music-entremont-fils-pianist-conducts-3-concertos-from-the-keyboard.html | Music: Entremont Fils | True | Robert Sherman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/caren-levine-plans-a-wedding-in-june.html | Caren Levine Plans A Wedding in June | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/tv-notes-the-case-of-the-triggerhappy-letter-writers.html | TV Notes: The Case of the Triggerâ€¦Â°Happy Letter Writers | True | By Les Brown | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bridge.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/explosion-and-fire-level-most-of-a-syracuse-block.html | Explosion and Fire Level Most of a Syracuse Block | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/canadas-parties-lose-big-donors-us-subsidiaries-shying-away-from.html | CANADA'S PARTIES LOSE BIG DONORS | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/bies-leads-green-by-stroke-on-67198-bies-leads-green-by-a-stroke-on.html | Bies Leads Green by Stroke on 67â€¦Â°â€“198 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/lisbons-premier-admits-problems-goncalves-concedes-that-he-has.html | LISBON'S PREMIER ADMITS PROBLEMS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/no-new-york-state-judge-has-ever-been-removed-for-courtroom.html | No New York State Judge Has Ever Been Removed for Courtroom Behavior | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dr-jacob-feld-design-engineer-on-buildings-here-dead-at-76.html | Dr. Jacob Feld, Design Engineer On Buildings Here, Dead at 76 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sunday-observer-right-wrong.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/blacks-in-south-carolina-protest-shootings-by-police.html | Black's in South Carolina Protest Shootings by Police | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/saratoga-jockeys.html | Saratoga Jockeys | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/refresher-course-slated-for-nurses.html | Refresher Course Slated for Nurses | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dock-ellis-suspended-by-pirates.html | Dock Ellis Suspended By Pirates | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/hotel-to-become-apartment-house.html | Hotel to Become Apartment House | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/alcohol-advising-to-lead-to-degree.html | Alcohol Advising To Lead to Degree | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-politics-of-salmon.html | The Politics of Salmon | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-hazards-of-label-phrasing.html | The Hazards of Label Phrasing | True | By Lawrence Stessin | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/libertarian-party-chief-356407232.html | Libertarian Party Chief | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/tshirts-given-artistic-touch.html | Tâ€šÂ„Â"Shirts Given Artistic Touch | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letters-356421342.html | Letters | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/patricia-gould-jm-rossbach-plan-marriage.html | Patricia Gould, J. M. Rossbach Plan Marriage | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/news-of-the-realty-trade-mortgage-holders-take-3-buildings.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/massachusetts-site-for-va-cemetery.html | MASSACHUSETTS SITE FOR V.A. CEMETERY | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/students-of-arts-learn-in-pastoral-setting.html | Students of Arts Learn in Pastoral Setting | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/gardiners-i-is-opening-to-visitors-gardiners-island-to-open-for.html | Gardiners I. Is Opening To Visitors | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mrs-gandhi-can-now-do-what-she-wants-with-the-economy-in-india.html | Mrs. Gandhi Can Now Do What She Wants With the Economy | True | By William Borders | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/art-view-glimpses-of-human-nature-in-colonial-times.html | ART VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/legislative-notes-byrnes-working-vacations-defined.html | Legislative Notes | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-region-in-summary-former-bergman-aides-switch-sides-orange.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/access-to-airport-will-be-improved.html | Access to Airport Will Be Improved | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dr-joseph-klein-tax-expert-dies-lawyer-and-accountant-91-taught-at.html | DR. JOSEPH KLEIN, TAX EXPERT, DIES | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/introspective-prima-donna.html | Introspective Prima Donna | True | By Harvey E. Phillips | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/camera-view-creative-use-of-focus-aperture-and-shutter-creative-use.html | CAMERA VIEW | True | Arthur Rothstein | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/american-aids-prague-pest-research.html | American Aids Prague Pest Research | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/two-horses-tie-for-title-in-jumping.html | Two Horses Tie for Title In Jumping | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/varied-sailing-routes-make-vineyard-race-risky-to-pick.html | Varied Sailing Routes Make Vineyard Race Risky to Pick | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/schools-differ-on-what-to-do-with-the-gifted-children.html | Schools Differ on What to Do With the Gifted Children | True | By Gene L. Maeroff | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/cbs.html | CBS | True | By Kevin Cooney | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-fare-increases-may-not-be-the-last-either-soon-the-commuters.html | The Fare Increases May Not Be the Last, Either | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sports-editors-mailbox-good-luck-roy.html | Sports Editor's Mailbox Good Luck, Roy | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/an-editors-report-the-guest-word.html | An Editor's Report | True | By Doris Grumbach | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/joan-phillips-of-sothebys-bride-of-stephen-b-timbers-in-ohio.html | Joan Phillips of Sotheby's Bride Of Stephen B. Timbers in Ohio | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-winter-wife.html | The Winter Wife | True | By Amy Lewin | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/mary-s-ayres-randall-hack-have-nuptials.html | Mary S. Ayres, Randall Hack Have Nuptials | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-forgotten-americans.html | The Forgotten Americans | True | By James Reston | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/eyewitness-book-gives-insight-on-lincoln-plot.html | Eyewitness Book Gives Insight on Lincoln Plot | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/report-warns-of-peril-of-too-many-sewerage-systems.html | Report Warns of Peril of Too Many Sewerage Systems | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letters-cars-only-at-a-long-island-park-letters-to-the-editor.html | Letters: â€šÂ„Â"Cars Onlyâ€šÂ„Â" At a Long Island Park | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/kissinger-briefs-ford-on-the-mideast.html | Kissinger Briefs Ford on the Mideast | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/swan-beats-giants-42-in-his-return-to-mets-swan-of-mets-defeats.html | Swan Beats Giants, 4â€šÂ„Â"2, In His Return to Mets | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/1million-xray-contract.html | $1â€šÂ„Â"Million Xâ€šÂ„Â"Ray Contract | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/cynthia-baum-fiancee-of-mark-s-baicker.html | Cynthia Baum Fiancee Of Mark S. Baicker | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/fbi-checking-tip-of-hoffas-burial.html | F.B.I. CHECKING TIP OF HOFFA'S â€ŠÂ¸Â³BURIALâ€ŠÂ¸Â³ | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/sandra-gordon-bride-of-charles-p-starkey.html | Sandra Gordon Bride Of Charles P. Starkey | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/city-agency-heads-told-to-designate-womens-advisers.html | City Agency Heads Told to Designate Women's Advisers | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/shop-talk-a-touch-of-spain-in-bergen.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/this-week-in-sports-baseball-rowing-tennis-harness-racing.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/numismatics-quarter-arrives-tomorrow.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/namath-sits-out-jet-victory-namath-sits-one-out-as-jets-pull-one.html | Namath Sits Out Jet Victory | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-man-at-the-wheel-the-man-at-the-wheel.html | The Man At the Wheel | True | By Stephen Williams | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/ballet-partners-matches-not-made-in-heaven-ballet-partners-matches.html | Ballet Partnersâ€ŠÂ¸Â³Matches Not Made in Heaven | True | By Tobi Tobias | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/6-ordered-to-aid-storm-king-study-other-major-utilities-to-give-con.html | 6 ORDERED TO AID STORM KING STUDY | True | By Will Lissner | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/thoby-marcelin-70-haitian-novelist.html | THOBYâ€ŠÂ¸Â³MARCELIN, 70, HAITIAN NOVELIST | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/youths-working-to-save-trees.html | Youths Working To Save Trees | True | By Kim Lem | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/cranford-students-excavate-old-mill.html | Cranford Students Excavate Old Mill | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/savoir-winner-in-trot.html | Savoir Winner In Trot | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/lobby-ists-employers-warned-on-fee-statements.html | Lobbyists' Employers Warned on Fee Statements | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/if-you-go--356435162.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/li-gasoline-price-may-rise-10-cents-gasoline-may-rise-by-10-cents.html | L.I. Gasoline Price May Rise 10 Cents | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/neurosis-and-rainbows-the-garland-legend-grows-the-garland-legend.html | Neurosis and Rainbows: The Garland Legend Grows | True | By Doris Grumbach | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/utahs-yodel-country-the-yodel-country-of-utah.html | Utah's Yodel Country | True | By Jack Goodman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/tv-view-the-rock-awards-a-lumpy-grab-bag.html | TV VIEW | True | Cyclops | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/heather-o-chalmers-is-married.html | Heather C. Chalmers Is Married | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/food-hot-summer-hot-soup.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/joseph-durso-designated-baritone.html | Joseph Durso | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/nureyevthe-canadianspassport-nureyev-the-canadians-passport.html | Nureyevâ€ŠÂ¸Â®The Canadians' Passport | True | Clive Barnes | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/fear-of-default-crucial-obstacle-to-city-bond-sale-investors.html | FEAR OF DEFAULT CRUCIAL OBSTACLE TO CITY BOND SALE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/herbert-hoover-forgotten-progressive-by-joan-hoff-wilson-307-pp.html | Herbert Hoover | True | By Ronald Radosh | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/leslie-j-bryan-wed-to-william-b-maloy.html | Leslie J. Bryan Wed To William B. Maloy | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/fiction-general.html | Fiction | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-democratic-alternative.html | A Democratic Alternative | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/vulcans-2211-losers-to-express.html | Vulcans 22â€ŠÂ¸Â³11 Losers to Express | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/whats-doing-in-the-maine-lake-country.html | What's Doing in THE MAINE LAKE COUNTRY | True | By BYRon Israelson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/goldenrod.html | Goldenrod | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/virginia-c-hassell-to-marry-oct-18.html | Virginia C. Hassell To Marry Oct. 18 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/many-new-trends-in-theater-seen-head-of-oneill-play-wrights-parley.html | MANY NEW TRENDS IN THEATER SEEN | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/fridays-fights.html | Friday's Fights | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-tribute-to-the-moderns-longlost-adventurous-past-the-moderns-past.html | A Tribute To The Modern's Longâ€ŠÂ¸Â³Lost, Adventurous Past | True | By John Canaday | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/state-police-defended-by-chief.html | State Police Defended by Chief | | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/maria-bueno-is-eager-to-regain-her-tennis-skill-maria-bueno-eager.html | Maria Bueno Is Eager to Regain Her Tennis Skill | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/woman-umpire-story-the-perils-of-christine.html | Woman Umpire Story: The Perils of Christine | True | By H. a. Dorfman | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-haven-for-the-commuters.html | A Haven for the Commuters | True | By Alan L. Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/riley-takes-title-in-finn-class-sail.html | Riley Takes Title in Finn Class Sail | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-monthly-miracle-bearne-is-doing-his-september-worrying-early-not.html | The Monthly Miracle | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/detente-on-the-rocks-no-thaw-yet-for-the-eskimos-of-little-diomede.html | DiÃ©tente on the rocks | True | By Winthrop Griffith | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/late-tv-listings-356407212.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/integration-role-on-cities-assay-ed-study-finds-no-significant-link.html | INTEGRATION ROLE ON CITIES ASSAYED | | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/music-organ-concert-raver-plays-big-touring-instrument-at-program.html | Music: Organ Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/catherine-t-dolan-is-married-on-li.html | Catherine T. Dolan Is Married on L.I. | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letters-356410372.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/chicano-mural-art-a-mixture-of-the-barrios-rage-and-pride.html | Chicano Mural Art Ã©Ã,Â® A Mixture of the Barrio's Rage and Pride | True | By Cindy Lyle | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/yamaha-to-drop-allegations-on-safety-of-motorcycles.html | Yamaha to Drop Allegations On Safety of Motorcycles | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/saigon-is-placing-sale-of-gasoline-under-state-rule.html | Saigon Is Placing Sale of Gasoline Under State Rule | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/congress-is-widening-its-struggle-for-a-foreign-policy-role-a.html | Congress Is Widening Its Struggle for a Foreign Policy Role | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-migration-to-the-cities-is-a-significant-factor-americas-rural.html | The Migration to the Cities Is a Significant Factor | True | By Jon Nordheimer | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/poland-will-compete-in-national-at-garden.html | Poland Will Compete In National at Garden | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/william-b-holmberg-is-fiance-of-patricia-g-going-a-teacher.html | William B. Holmberg Is Fiance Of Patricia G. Going, a Teacher | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/pirates-bow-53-losing-string-at-5.html | Pirates Bow, 5Ã©Ã,,Â3; Losing String at 5 | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/point-of-view-time-for-the-truth-on-citys-tax-base-its-time-for-the.html | Point of View | True | By Philip Finkelstein | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dolly-purdo-253-pp-new-york-gp-putnams-sons-795.html | Dolly Purdo | True | By M. M. B. Walsh. | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/they-also-return-to-europe.html | They Also Return to Europe | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/akc-tightens-requirements-forfacilities-at-show-grounds.html | A.K.C. Tightens Requirements For Facilities at Show Grounds | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/the-east-a-black-culture-and-education-center-brings-bit-of-africa.html | The East, a Black Culture and Education Centers Brings Bit of Africa to Brooklyn | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/nontitle-fight-won-by-conteh.html | Nontitle Fight Won By Conteh | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/letitia-lynn-dr-valiunas-plan-marriage.html | Letitia Lynn, D. R. Valiunas Plan Marriage | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/gentlemen-start-your-arguments.html | Gentlemen, Start Your Arguments | True | By Phil Pash | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/catalytic-converters-called-an-automotive-fire-hazard.html | Catalytic Converters Called An Automotive Fire Hazard | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/yankee-box-score.html | Yankee Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/replacing-damaged-sections-of-wood-clapboard-or-broken-wood.html | Replacing Damaged Sections of Wood Clapboard or Broken Wood Shingles | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/ideas-trends-education-physics-fads-the-colorful-shirts-on-their.html | Ideas &Trends | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dr-steinhardt-weds-alice-rogers.html | Dr. Steiphardt Weds Alice Rogers | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/at-bronfmans-homes-clues-to-activity.html | At Bronfman's Homes, Clues to Activity | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/belgians-find-tank-defect.html | Belgians Find Tank Defect | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/horse-kidnapped-in-italy.html | Horse Kidnapped in Italy | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/looking-for-the-answers-on-energy-shock.html | Looking for the Answers on Energy Shock' | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/excoast-nazi-leader-slair.html | Exâ€šÃ„Â'Coast Nazi Leader Slair | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-trip-into-history-on-the-westport-bus.html | A Trip Into History On the Westport Bus | True | By James Egan | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/dolphins-win-csonka-on-bench.html | Dolphins Win, Csonka On Bench | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/film-view-has-this-foreigner-done-right-by-our-depression.html | FILM VIEW | True | Richard Eder | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/jessica-s-whalen-is-affianced-to-s-alexander-haverstick-2d.html | Jessica S. Whalen Is Affianced To S. Alexander Haverstick 2d | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/design-living-aloft.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/us-u2-crashes-in-thailand.html | U.S. Uâ€šÃ„Â'2 Crashes in Thailand | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/a-record-7-liners-are-docked-at-new-passengership-terminal.html | A Record 7 Liners Are Docked at New Passengerâ€šÃ„Â'Ship Terminal | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-17 | 1975-08-17 | https://www.nytimes.com/1975/08/17/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-533 | B 46751 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/saturday-night-pro-football-scoring.html | Saturday Night Pro Football Scoring | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/edward-n-goddard.html | EDWARD N. GODDARD | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/student-experimenters-tap-their-ingenuity-in-contest-to-solve.html | Student Experimenters Tap Their Ingenuity in Contest to Solve Energy Crisis | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/lobby-for-israel-is-called-a-myth-hadassah-president-sees-unity-on.html | â€šÃ„Â'LOBBYâ€šÃ„Â' FOR ISRAEL IS CALLED A MYTH | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/newspapers-reject-papadopoulos-plea.html | NEWSPAPERS REJECT PAPADOPOULOS PLEA | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/moshe-silberg-75-led-israeli-court.html | MOSHE SILBERG, 75, LED ISRAELI COURT | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â'Counter Listings | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/block-of-stores-in-syracuse-leveled-by-3million-blast-and-fire.html | Block of Stores in Syracuse Leveled by \$3â€šÃ„Â'Million Blast and Fire | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/philip-grove-led-building-concern.html | PHILIP GROVE, LED BUILDING CONCERN | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/trends-in-trendiness.html | Trends In Trendiness | True | By William Safire | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/personal-finance-irs-takes-dim-view-of-mexican-divorce.html | Personal Finance: I.R.S. Takes Dim View of Mexican Divorce | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/wagefreeze-law-is-seen-as-threat-to-bargaining.html | Wageâ€šÃ„Â'Freeze Law Is Seen As Threat to Bargaining | True | BY Damon Stetson | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/living-in-new-york-an-artist-finds-art-and-tools-in-soho.html | Living in New York: An Artist Finds Art, and Tools, in SoHo | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/portuguese-reds-to-meet-in-hostile-city-anticommunist-bastion-to-be.html | Portuguese Reds to Meet in Hostile City | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/living-in-new-york-an-artist-finds-art-and-tools-in-soho-living-in.html | Living in New York: An Artist Finds Art, and Tools, in SoHo | True | BY Lucinda Franks | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/jj-george-meteorologist-set-up-eastern-airline-unit.html | J. J. George, Meteorologist, Set Up Eastern Airline Unit | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/contract-to-rumanian-unit.html | Contract to Rumanian Unit | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/housing-starts-gain.html | Housing Starts Gain | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/hearstcase-figure-retracts-remarks.html | Hearstâ€šÃ„Â'Case Figure Retracts Remarks | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/lisbon-military-roots-middleclass-disproves-rhetoric-of-the.html | Lisbon Military, Roots Middleâ€šÃ„Â'Class, Disproves Rhetoric of the Revolution | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/egyptians-welcome-trip.html | Egyptians Welcome Trip | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/charter-revision-gets-whitney-aid-longtime-gop-contributor-will-pay.html | CHARTER REVISION GETS WHITNEY AID | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson. | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/they-still-love-lulu.html | They Still Love Lulu | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/a-homeland-chief-in-africa-is-slain-difas-of-southwest-africa-a.html | A HOMELAND CHIEF IN AFRICA IS SLAIN | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/at-point-owoods-l-i-great-south-bay-yra.html | AT POINT O'WOODS, L. I. GREAT SOUTH BAY Y.R.A. | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/holloman-denies-quashing-studies.html | HOLLOMAN DENIES QUASHING STUDIES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/howard-u-archer.html | HOWARD U. ARCHER | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/metropolitan-briefs-3-top-officials-ousted-at-prison-carey-signs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/holloman-denies-quashing-studies-he-calls-reports-urging-the.html | HOLLOMAN DENIES QUASHING STUDIES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/theme-amusement-parks-flourishing-in-the-state-and-economy-is-the.html | â€˜Â Themeâ€™Â Â´ Amusement Parks Flourishing In the State, and Economy Is the Gainer | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/raiders-win-on-blandas-late-kick.html | Raiders Win On Blanda's Late Kick | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/pilot-nutrition-program-is-operating-in-the-state.html | Pilot Nutrition Program Is Operating in the State | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/article-3-no-title-summertime-and-morton-has-giants-movin-easy.html | Article 3 â€˜Â â€˜Â Â´ No Title; | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/lucille-milner-87-a-founder-of-aclu.html | LUCILLE MILNER, 87, A FOUNDER OF A.C.L.U. | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/treasury-issues-draw-investors-yields-attracting-individuals-and.html | TREASURY ISSUES DRAW INVESTORS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/advertising-74-outlays-of-top-100-up-56.html | Advertising | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/fewer-participants-involved-in-market-moneytrading-business.html | Fewer Participants Involved in Market | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/deregulation-of-crude-oil-to-drive-up-cost-of-fuels.html | Deregulation of Crude Oil To Drive Up Cost of Fuels | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/bies-defeats-green-in-hartford-playoff-bies-beats-green-in-playoff.html | Bies Defeats Green In Hartford Playoff | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/fbi-stakeout-led-to-capture.html | F.B.I. Stakeâ€˜Â Â´Out Led to Capture | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/randall-j-leboeuf-jr-is-dead-a-specialist-in-utility-law-78.html | Randall J. LeBoeuf Jr. Is Dead; A Specialist in Utility Law, 78 | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/soviet-trawler-seized-off-cape-may-on-violation-of-a-us-fishing.html | Soviet Trawler Seized Off Cape May On Violation of a U.S. Fishing Statute | True | By David Vidal | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/soviets-reports-are-cautious.html | Soviet's Reports Are Cautious | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/top-aides-ousted-at-upstate-prison-3-at-comstock-replaced-serious.html | TOP AIDES OUSTED AT UPSTATE PRISON | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/neto-is-reported-unhurt.html | Neto Is Reported Unhurt | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/article-4-no-title-commodity-trading-soaring-to-records-brokers.html | Commodity Trading Soaring to Records | True | By H. J. Maidenderg | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/savecity-groups-to-cost-millions-mac-and-other-new-units-bring-own.html | SAVEâ€˜Â Â´CITY GROUPS TO COST MILLIONS | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/miss-silverman-chicago-bride.html | Miss Silverman Chicago Bride | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/arab-role-a-key-to-filipino-truce-economic-pressure-involved-in.html | ARAB ROLE A KEY TO FILIPINO TRUCE | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/champagne-party-greets-freed-heir-in-yorktown-sam-is-here-and-looks.html | Champagne Party Greets Freed Heir in Yorktown | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/article-2-no-title.html | Article 2 â€˜Â â€˜Â Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/in-czechoslovakia-car-and-good-salary-are-rewards-for-the.html | In Czechoslovakia, Car and Good Salary Are Rewards for the Politically Loyal | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/spas-diana-captured-by-heloise.html | Spa's Diana Captured By Heloise | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/robert-g-walcutt.html | ROBERT G. WALCUTT | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/republican-courts-mississippi-blacks.html | Republican Courts Mississippi Blacks | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/68206-wins-first-event-for-washam.html | 68â€šÃ„Â¬206 Wins First Event For Washam | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/times-using-photocomposition-to-produce-its-classified-pages.html | Times Using Photocomposition To Produce Its Classified Pages | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/influx-of-latin-tourists-saving-miamis-summer.html | Influx of Latin Tourists Saving Miami's Summer | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/mary-solomon-is-bride-of-david-lloyd-perkins.html | Mary Solomon Is Bride Of David Lloyd Perkins | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/state-finds-20-of-new-pupils-lack-sufficient-immunization.html | State Finds 20% of New Pupils Lack Sufficient Immunization | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/jd-coleman.html | J. D. COLEMAN | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/walter-j-wolf.html | WALTER J. WOLF | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/kissinger-in-tanzania-case-affirms-curbs-on-ambassadors.html | Kissinger, in Tanzania Case, Affirms Curbs on Ambassadors | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/timor-death-toll-is-put-at-100-portuguese-families-flee-island.html | Timor Death Toll Is Put at 100; Portuguese Families Flee Island | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/world-team-tennis.html | World Team Tennis | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/indochina-in-flux.html | Indochina in Flux | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/kissinger-mission-for-mideast-pact-begins-this-week.html | KISSINGER MISSION FOR MIDEAST PACT BEGINS THIS WEEK | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/carey-signs-bill-on-hearing-aids-it-seeks-an-end-to-abuses-that.html | CAREY SIGNS BILL ON HEARING AIDS | True | By Will Lissner | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/raymond-hendershot.html | RAYMOND HENDERSHOT | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/us-seizes-soviet-ship-84-miles-off-cape-may-on-fishing-violation.html | U.S. Seizes Soviet Ship 84 Miles Off Cape May on Fishing Violation | True | By David Vidal | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/los-angeles-ends-pornography-clash.html | Los Angeles Ends Pornography Clash | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/js-lefkowitz-weds-judith-cohen.html | J. S. Lefkowitz Weds Judith Cohen | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/moneytrading-business-calm-and-restrained-year-after-crisis-caution.html | Moneyâ€šÃ„Â¹Trading Business Calm and Restrained Year After Crisis | True | By Terry Robards | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/sincar-crash-in-alabama-lund-killed-in-car-crash-donohue-hurt-in.html | Sixâ€šÃ„Â¹Car Crash in Alabama | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/vladimir-kuts-track-star-won-soviet-olympic-medals.html | Vladimir Kuts, Track Star, Won Soviet Olympic Medals | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/federal-hearings-planned-on-college-hiring-policies-new-interim.html | Federal Hearings Planned On College Hiring Policies | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/charles-olivier-astronomer-dies-authority-on-meteors-and-penn.html | CHARLES OLIVIER, ASTRONOMER, DIES | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/shapiro-will-leave-post-as-president-of-gimbels.html | Shapiro Will Leave Post As President of Gimbels | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/two-suspects-neighbors-bemused-and-incredulous.html | Two Suspects' Neighbors Bemused and Incredulous | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/man-held-in-ford-threat.html | Man Held in Ford Threat | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/a-bit-heavyhanded.html | A Bit Heavyâ€šÃ„Â¹Handed | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/utopiatexblames-the-russian-boar-for-taxation-woes.html | Utopia, Tex., Blames The Russian Boar For Taxation Woes | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/london-likely-to-be-otherwise-engaged.html | London Likely to Be â€šÃ„Â¹Otherwise Engagedâ€šÃ„Â¹ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/brain-surgery-for-driver.html | Brain Surgery for Driver | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/broafmans-son-rescued-in-city-after-a-payment-of-23million-money.html | BRONFMAN'S SON RESCUED IN CITY AFTER A PAYMENT OF $2.3 â€šÃ„Â¹MILLION; MONEY RECOVERED, 2 SUSPECTS HELD | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/bearrie-cites-28million-savings-by-coordination-of-computers.html | Bearne Cites 28â€šÃ„Â¹Million Savings By Coordination of Computers | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/christine-woloshuk-is-married-to-julian-c-biddle-on-a-ranch.html | Christine Woloshuk Is Married To Julian C. Biddle on a Ranch | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/television-79686965.html | Television | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/yesterdays-saratoga-results.html | Yesterday's Saratoga Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/firetrucks-collide-on-way-to-a-blaze-killing-1injuring-15.html | Firetrucks Collide On Way to a Blaze, Killing1, Injuring 15 | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/australia-gives-back-tract-to-aborgines.html | Australia Gives Back Tract to Aborgines | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/greece-and-turkey-seeking-more-equality-in-us-ties.html | Greece and Turkey Seeking More Equality in U. S. Ties | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/amy-davis-married.html | Amy Davis Married | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/fiddles-burn-while-bluegrass-plays-at-festival.html | Fiddles Burn While Bluegrass Plays at Festival | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/burdett-oconnor-sr.html | BURDETT O'CONNOR SR. | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/president-plays-tennis-and-golf-in-colorado.html | President Plays Tennis And Golf in Colorado | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/radio-79686967.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/whites-report-rise-in-contacts-with-blacks-over-last-decade.html | Whites Report Rise in Contacts With Blacks Over Last Decade | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/california-seeks-smith-evidence-state-hopes-to-get-secret-data-on.html | CALIFORNIA SEEKS SMITH EVIDENCE | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/israel-approves-kissinger-mission-cabinet-authorizes-attempt-to.html | ISRAEL APPROVES KISSINGER MISSION | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/patience-faith-and-600000.html | Patience, Faith and $600,000 | True | Red Smith | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/dr-robert-brill-marries-alice-lytton.html | Dr. Robert Brill Marries Alice Lytton | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/3-former-colonies-of-lisbon-expected-to-win-un-entry.html | 3 Former Colonies Of Lisbon Expected To Win U.N. Entry | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/briefs-on-the-arts-blithe-spirit-due-next-season-free-festival-of.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/article-5-no-title.html | Article 5 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/martha-mitchell-links-nixon-to-marital-woes.html | Martha Mitchell Links Nixon to Marital Woes | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/about-new-york-the-good-old-dog-days.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/wisconsin-scout-band-wins.html | Wisconsin Scout Band Wins | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/savecity-croups-to-cost-millions.html | SAVEâ€šÃ„Âº CITY CROUPS TO COST MILLIONS | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/de-gustibus-more-thoughts-on-the-art-of-sharpening-a-knife.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/at-greenwich-cove-ra-east-of-a-y-rta.html | AT GREENWICH COVE R.A. EASTâ€šÃ„Âº OFâ€šÃ„Âº RYE Y.R.A. | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/algerian-aide-seized-by-refugees-in-france.html | Algerian Aide Seized By Refugees in France | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/benjamin-levinson-banker-jailed-in-67-for-va-fraud.html | Benjamin Levinson, Banker; Jailed in '67 for V.A. Fraud | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/fern-zimel-wed.html | Fern Zimel Wed | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/bridge-philadelphia-woman-elected-new-president-of-the-aba.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/the-diana-handicap-chart-1975-by-triangle-publications-inc.html | The Diana Handicap Chart | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/study-here-finds-inequities-for-hispanic-defendants.html | Study Here Finds Inequities For Hispanic Defendants | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/decline-in-major-faiths-influence-in-city-reflects-last-10-years-of.html | Decline in Major Faiths' Influence in City Reflects Last 10 Years of Urban Change | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/donald-malcolm-book-critic-for-new-yorker-dies-at-43.html | Donald Malcolm, Book Critic For New Yorker, Dies at 43 | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/educators-are-divided-on-preschool-screening-educators-divided-on.html | Educators Are Divided On Preschool Screening | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/metropolitan-briefs-a-plan-to-cope-with-the-dog-problem-highrise.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/books-of-the-times-picturesque-is-not-enough.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/iranian-investing-upsets-virginians-purchase-of-68-apartments.html | IRANIAN INVESTING UPSETS VIRGINIANS | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/cambodians-to-visit-north-kor.html | Cambodians to Visit North Kor | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/closing-of-seek-residence-is-put-off-for-3-years.html | Closing of SEEK Residence Is Put Off for 3 Years | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/audience-boogies-to-war-soul-group.html | AUDIENCE BOOGIES TO WAR, SOUL GROUP | True | Ian Dove | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/curfew-is-eased-by-dacca-regime-radio-says-bangladesh-is-fast.html | CURFEW IS EASED BY DACCA REGIME | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/charming-chelsea-a-multifaceted-neighborhood-that-cares.html | Charming Chelsea: A Multifaceted Neighborhood That Cares | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/whites-report-rise-in-contacts-with-blacks-over-last-decade-whites.html | Whites Report Rise in Contacts With Blacks Over Last Decade | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/tigers-find-winning-ways.html | Tigers Find Winning Ways | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/morton-raises-giant-summer-stock.html | Morton Raises Giants' Summer Stock | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/cubans-acclaim-mexican-leader-500000-greet-echeverria-at-start-of.html | CUBANS ACCLAIM MEXICAN LEADER | True | By James Reston Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/utopia-texblames-the-russian-bear-for-taxation-woes.html | Utopia, Tex., Blames The Russian Bear For Taxation Woes | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/mademoiselle-mobilizing-beauty.html | Mademoiselle Mobilizing Beauty | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/two-suspects-neighbors-bemused-and-incredulous-2-suspects-neighbors.html | Two Suspects' Neighbors Bemused and Incredulous | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/new-corporate-bonds.html | New Corporate Bonds | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/educators-are-divided-on-preschool-screening.html | Educators Are Divided On Preschool Screening | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/new-flareup-reported-in-angolan-port.html | New Flareâ€™Up Reported in Angolan Port | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/new-jersey-briefs-legislators-to-tour-childrens-clinic-monmouth.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/social-security-reaches-age-40.html | Social Security Reaches Age 40 | True | By Wilbur J. Cohen | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/bronfmans-son-rescued-in-city-after-a-payment-of-23million-money.html | BRONFMAN'S SON RESCUED IN CITY AFTER A PAYMENT OF $2.3â€¦Â¢â€žÂ¢MILLION; MONEY RECOVERED, 2 SUSPECTS HELD | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/2-tv-makers-accused-of-false-73-advertising.html | 2 TV Makers Accused of False '73 Advertising | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/gm-workers-returning.html | G.M. Workers Returning | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/deregulation-of-crude-oil-to-drive-up-cost-of-fuels-deregulation-of.html | Deregulation of Crude Oil To Drive Up Cost of Fuels | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/li-parkway-police-seek-panel-to-study-complaints-offer-to-call-off.html | L.I. Parkway Police Seek Panel to Study Complaints | True | Bit Wolfgang Saxon | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/koosman-helps-sanver-win3063â€¦Â¢â€žÂ¢-0-yankees-beaten-53-by-royals-royals-top.html | Koosman Helps Sanver Win,3063â€¦Â¢â€žÂ¢-0; Yankees Beaten, 53â€¦Â¢â€žÂ¢-3, by Royals | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/hawthorne-unit-wins.html | Hawthorne Unit Wins | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/kissinger-mission-for-mideast-pact-begins-this-week-ford-describes.html | KISSINGER MISSION FOR MIDEAST PACT BEGINS THIS WEEK | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/fbi-stakeout-led-to-capture-how-fbi-stakeout-resulted-in-capture.html | F.B.I. Stakeâ€¦Â¢â€žÂ¢Out Led to Capture | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/sits-beaten-by-lobsters-in-playoff-sets-defeated-by-lobsters-in.html | Sits Beaten By Lobsters In Playoff | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/hoffas-wife-in-hospital-strain-and-stress-blamed.html | Hoffa's Wife in Hospital; â€¦Â¢â€žÂ¢Strain and Stressâ€¦Â¢â€žÂ¢ Blamed | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/woman-79-found-slain-in-room-at-the-barbizon.html | Woman, 79, Found Slain In Room at the Barbizon | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/exercise-in-hypocrisy.html | Exercise in Hypocrisy | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/aaron-steinbergtranslator-world-jewish-congress-aide.html | Aaron Steinberg, Translator, World Jewish Congress Aide | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/talk-with-sihanouk-hinted-as-cambodia-leader-visits-china-port.html | Talk With Sihanouk Hinted as Cambodia Leader Visits China Port | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/campaign-reform-due-for-michigan-governor-will-approve-bill-for.html | CAMPAIGN REFORM DUE FOR MICHIGAN | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/los-angeles-ballet-fights-uphill-battle.html | Los Angeles Ballet Fights Uphill Battle | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/mrs-gandhi-defended-by-ambassador-to-us.html | Mrs. Gandhi Defended By Ambassador to U.S. | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/burl-s-watson.html | BURL S. WATSON | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/philadelphia-blaze-at-gulf-fuel-plant-kills-3-firefighters.html | Philadelphia Blaze At Gulf Fuel Plant Kills 3 Firefighters | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/shelley-taub-wed-to-engineer-here.html | Shelley Taub Wed To Engineer Here | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/45-found-to-back-ford-as-president.html | 45% FOUND TO BACK FORD AS PRESIDENT | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/jets-find-victory-a-laughing-matter.html | Jets Find Victory A Laughing Matter | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/nude-bathers-move-to-reclaim-cape-cod-beach.html | Nude Bathers Move to Reclaim Cape Cod Beach | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/recovery-signs-outside-us-few-and-feeble-gloomy-outlook-spurring.html | Recovery Signs Outside U.S. Few and Feeble | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/police-director-quits-in-protest-he-objects-to-investigation-by.html | POLICE DIRECTOR QUITS IN PROTEST | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/bronfman-ransom-ranks-4th-in-recent-kidnappings.html | Bronfman Ransom Ranks 4th in Recent Kidnappings | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/sealyham-judged-best-at-annapolis-kc-show.html | Sealyham Judged Best At Annapolis K.C. Show | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/job-well-done.html | Job Well Done | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-18 | 1975-08-18 | https://www.nytimes.com/1975/08/18/archives/revolution-in-city-hall.html | Revolution in City Hall? | True | | 2003-07-18 0:00 | RE 883-529 | B 46747 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/article-3-no-title.html | Article 3 â€ÅÂ¡â€ÅÂ¡ÂªÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/united-states-foreign-policy-and-the-west-european-left.html | United States Foreign Policy And the West European Left | True | By Robert J. Lieber | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/sig-arno-79-character-actor-on-broadway-and-film-dies.html | Sig Arno, 79, Character Actor On Broadway and Film, Dies | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/metropolitan-briefs-state-funds-to-aid-arts-program-3million-fire.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/new-york-group-purchases-true.html | New York Group Purchases True | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/new-york-hospital-defends-its-actions-on-marcus-twins-hospital.html | New York Hospital Defends Its Actions On Marcus Twins | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/july-home-starts-up-14-in-first-big-gain-of-year.html | July Home Starts Up 14% In First Big Gain of Year | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/us-aiding-jobless.html | U.S. Aiding Jobless | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/bears-put-pardees-patience-to-test.html | Bears Put Pardee's Patience to Test | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/keystone-entries.html | Keystone Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/rabin-hopeful-on-accord-some-israelis-assail-talks.html | Rabin Hopeful on Accord; Some Israelis Assail Talks | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/lindsay-and-wagner-silent-on-citys-fiscal-crisis.html | Lindsay and Wagner Silent on City's Fiscal Crisis | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/argentine-army-split-on-politics-appointment-of-a-colonel-as.html | ARGENTINE ARMY SPLIT ON POLITICS | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/new-york-hospital-defends-its-actions-on-marcus-twins.html | New York Hospital Defends Its Actions On Marcus Twins | True | By Royce Rensberger | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/improving-the-bench.html | Improving the Bench | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/jerusalem-hotel-awaits-kissinger-reservations.html | Jerusalem Hotel Awaits Kissinger Reservations | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/robert-jahrling-77-a-city-college-aide.html | ROBERT JAHRLING, 77, A CITY COLLEGE AIDE | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/transit-authority-cites-sharp-cut-in-overtime.html | Transit Authority Cites Sharp Cut in Overtime | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/lawrence-murphy-assemblyman-dies.html | LAWRENCE MURPHY, ASSEMBLYMAN, DIES | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/c-arnhold-smith-rebuffed-on-jury-judge-rules-that-material-from-us.html | C. ARNOLD SMITH REBUFFED ON JURY | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/hearstcase-figure-dropped-in-federal-grand-jury-inquiry.html | HearstâÂÂÂ'Case Figure Dropped In Federal Grand Jury Inquiry | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/a-noisy-night-at-the-speedway.html | A Noisy Night at the Speedway | True | Steve Cady | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/timid-bakshi-is-czar-of-film-violence.html | Timid Bakshi Is Czar of Film Violence | True | By Richard Eder | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/profits-up-in-74-for-tv-networks-cbss-110million-leads-but-all-have.html | PROFITS UP IN 'âÂÂ'74 FOR TV NETWORKS | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/cost-seen-rising-on-market-basket-revised-city-figure-finds-feeding.html | COST SEEN RISING ON MARKET BASKET | True | By Will Lissner | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/richard-wendt-54-dead-former-times-aide-in-paris.html | Richard Wendt, 54, Dead; Former Times Aide in Paris | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/plans-made-to-save-s-kleins-on-square.html | Plans Made to Save S. Klein's on Square | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/ford-car-prices-rising-with-gms-laocca-also-expects-most-of.html | FORD CAR PRICES RISING WITH G.M.'S | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/3cagallon-rise-in-gasoline-is-due-energy-aide-says-ford-will-eass.html | 3¢âÂÂAâÂÂ'GALLON RISE IN GASOLINE IS DUE | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/rush-for-land-is-following-route-of-new-highway-into-amazon-region.html | Rush for Land Is Following Route Of New Highway Into Amazon Region | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/old-saybrooks-serenity-roiled-by-gambling-raid-old-saybrook.html | Old Saybrook's Serenity Roiled by Gambling Raid | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/article-2-no-title.html | Article 2 âÂÂâÂÂÂ'â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/giants-deal-sends-small-to-browns-giants-trade.html | Giants' Deal Sends Small To Browns | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/how-i-learned-to-love-again-observer.html | How I Learned to Love Again | True | By Russell Baker | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/maritime-unions-call-a-boycott-on-grain-loading-soviet-purchases.html | MARITIME UNIONS CALL A BOYCOTT ON GRAIN LOADING | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/connors-advances-in-jersey-connors-gains-in-new-jersey.html | Connors Advances In Jersey | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/citibank-cairo-branch-set.html | Citibank Cairo Branch Set | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/kramer-of-allied-stores-to-head-gimbel-brothers-kramer-to-head.html | Kramer, of Allied Stores, To Head Gimbel Brothers | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/family-of-byrne-joins-him-at-bail-hearing.html | Family of Byrne Joins Him at Bail Hearing | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/guard-at-sutton-shot-thwarting-holdup-men.html | Guard at Sutton Shot Thwarting Holdup Men | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/no-protests-received.html | No Protests Received | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/state-housekeeper-appointed-by-carey.html | STATE HOUSEKEEPER APPOINTED BY CAREY | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/bail-set-in-ford-threat.html | Bail Set in Ford Threat | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/state-power-authoritys-first-nuclear-plant-starts-operating.html | State Power Authority's First Nuclear Plant Starts Operating | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/business-briefs-steel-units-agree-to-consent-orders-gulf-pipeline.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/postmark-names-returning-after-an-editors-crusade.html | Postmark Names Returning After an Editor's Crusade | True | By Roy Reed | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/united-brands-sees-hope-in-panama-tells-worried-stockholders-itll.html | United Brands Sees Hope in Panama | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/death-penalty-in-libya.html | Death Penalty in Libya | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/bergman-and-son-plead-not-guilty-stand-silently-in-federal-court-as.html | BERGMAN AND SON PLEAD NOT GUILTY | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/mets-lose-40-yield-two-hits-mets-lose-to-astros-40-despite-2hit.html | Mets Lose, 4âÂÂÂ0; Yield Two Hits | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/phone-and-telex-cut-off-at-times-bureau-in-india.html | Phone and Telex Cut Off At Times Bureau in India | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/london-metal-market.html | London Metal Market | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/expert-is-urged-on-school-talks-association-calls-on-board-to-hire.html | EXPERT IS URGED ON SCHOOL TALKS | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/dance-aileys-mooche-work-a-triumph-of-production-values-with.html | Dance: Ailey's â€šÃ„Ã²Moocheâ€šÃ„Ã´ | True | Don McDonagh | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/fbi-asserts-two-admit-abducting-bronfman-heir-complaint-says-that.html | F.B.I. Asserts Two Admit Abducting Bronfman Heir | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/utility-seeking-new-rate-rises-jersey-central-will-file-for-two.html | UTILITY SEEKING NEW RATE RISES | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/cabinet-switch-in-cairo.html | Cabinet Switch in Cairo | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/catholic-church-in-city-basically-very-healthy.html | Catholic Church in City â€šÃ„Ã²Basically Very Healthyâ€šÃ„Ã´ | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/us-discloses-it-owns-glomar-in-suit-against-coast-tax-levy.html | U.S. Discloses It Owns Glomar In Suit Against Coast Tax Levy | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/garbage-truck-drivers-end-walkout-in-detroit.html | Garbage Truck Drivers End Walkout in Detroit | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/chicago-man-is-acquitted-in-scuffle-with-bill-mauldin.html | Chicago Man Is Acquitted In Scuffle With Bill Mauldin | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/us-program-aids-30800-hurt-by-imports.html | U.S. Program Aids 30,800 Hurt by Imports | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/fbi-asserts-two-admit-abducting-bronfman-heir.html | F.B.I. Asserts Two Admit Abducting Bronfman Heir | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/us-and-spain-open-talks-on-renewal-of-bases-pact.html | U.S and Spain Open Talks On Renewal of Bases Pact | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/early-jail-release-spurs-inquiry-on-suffolk-sheriff.html | Early Jail Release Spurs Inquiry on Suffolk Sheriff | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/premier-in-lisbon-defies-opponents-in-speech-to-reds.html | PREMIER IN LISBON DEFIES OPPONENTS IN SPEECH TO REDS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/mob-in-azores-wrecks-leftists-offices.html | Mob in Azores Wrecks Leftists' Offices | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/citicorp-survey-finds-use-of-savings-on-rise.html | Citicorp Survey Finds Use of Savings on Rise | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/police-call-strike-in-san-francisco-in-bid-for-l3-raise.html | Police Call Strike In San Francisco In Bid for 13% Raise | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/news-summary-end-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/racism-forces-family-to-weave-hartsdale.html | Racism Forces Family To Leave Hartsdale | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/amex-prices-off-in-quiet-trading-index-declines-by-004-counter.html | AMEX PRICES OFF IN QUIET TRADING | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/juan-carlos-cuts-vacation-and-flies-to-meet-franco.html | Juan Carlos Cuts Vacation And Flies to Meet Franco | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/sports-news-briefs-donohues-condition-critical-iltf-weighs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/us-filter-in-soviet-pact.html | U.S. Filter in Soviet Pact | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/allbritton-acts-to-buy-up-stock-seeks-all-shares-of-parent-of-the.html | ALLBRITTON ACTS TO BUY UP STOCK | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/july-home-starts-up-14-in-first-big-gain-of-year-housing-starts-in.html | July Home Starts Up 14% In First Big Gain of Year | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/suspects-friend-72-cant-believe-it.html | Suspect's Friend, 72, Can't Believe It | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/averill-assails-hall-of-fame-selectors-fame-hall-selectors-are.html | Averill Assails Hall of Fame Selectors | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/new-mac-bonds-sell-at-premium-underwriter-calls-trading-a-qualified.html | NEW M.A.C. BONDS SELL AT PREMIUM | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/women-begin-to-speak-out-against-sexual-harassment-at-work.html | Women Begin to Speak Out Against Sexual Harassment at Work | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/new-mission-for-ship.html | New Mission for Ship | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/yankee-records.html | Yankee Records | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/marion-l-helms.html | MARION L. HELMS | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/bridge-keep-your-temper-advice-that-declares-should-heed.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/archives/recovery-suit-filed-against-chase-bank.html | RECOVERY SUIT FILED AGAINST CHASE BANK | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/spotlight-on-history.html | Spotlight on History | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/vladimir-kuts-soviet-runner-who-won-2-olympic-titles-dies.html | Vladimir Kuts, Soviet Runner Who Won 2 Olympic Titles, Dies | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/palestinians-see-dancerin-accord-head-of-a-guerrilla-faction-says-a.html | PALESTINIANS SEE â€šÃ„Ã²'DANGER'â€šÃ„Ã´ IN ACCORD | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/martin-adds-excitement-not-remedy-martin-ferment-no-cure.html | Martin Adds Excitement, Not Remedy | True | By Murray Chass | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/plans-made-to-save-s-kleins-on-square-kleins-on-square-is-due-for.html | Plans Made to Save S. Klein's on Square | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/bay-state-finds-a-case-of-equine-encepalitis.html | Bay State Finds a Case of Equine Encepalitis | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/dr-hollomans-error.html | Dr. Holloman's Error | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/guilt-denied-in-tax-case.html | Guilt Denied in Tax Case | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/algerians-in-france-forced-by-police-to-release-hostage.html | Algerians in France Forced By Police to Release Hostage | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/surging-phils-catch-pirates.html | Surging Phils Catch Pirates | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/harold-l-behlke.html | HAROLD L. BEHLKE | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/medicaid-cheater-jailed.html | Medicaid Cheater Jailed | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/china-combating-factional-strife.html | CHINA COMBATING FACTIONAL STRIFE | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/ftc-offices-revised.html | F.T.C. Offices Revised | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/us-is-criticized-in-vietnams-fall-reagan-and-wallace-offer-views-on.html | U.S. IS CRITICIZED IN VIETNAM'S FAIL | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/kidney-transplant-survival-is-linked-to-tissue.html | Kidney Transplant Survival Is Linked to Tissue | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/catholic-church-in-city-basically-very-healthy-catholic-church-is.html | Catholic Church in City â€šÃ„Ã²'Basically Very Healthy'â€šÃ„Ã´ | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/hanoi-denies-arms-deal.html | Hanoi Denies Arms Deal | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/n-n-coates-manufacturer-hunterhorse-owner-dies.html | N. N. Coates, Manufacturer, Hunter â€šÃ„Ã´Horse Owner, Dies | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/mrs-peron-vacations-at-atlantic-coast-resort.html | Mrs. Peron Vacations At Atlantic Coast Resort | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/3-sugar-refiners-cut-their-prices-1-per-100-pounds.html | 3 Sugar Refiners. Cut Their Prices $1 per 100 Pounds | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/dollar-weakened-by-profit-taking-on-the-continent.html | Dollar Weakened By Profit Taking On the Continent | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/joan-littles-top-attorney-loses-bid-to-get-out-of-jail.html | Joan Little's Top Attorney Loses Bid to Get Out of Jail | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/aide-says-jal-may-balk-at-flights-for-terrorists.html | Aide Says J.A.L. May Balk At Flights for Terrorists | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/expatriate-american-cartoon-maker-finds-his-life-in-prague.html | Expatriate American Cartoon Maker Finds His Life in Prague Gratifying | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/premier-in-lisbon-defies-opponents-in-speech-to-reds-goncalves.html | PREMIER IN LISBON DEFIES OPPONENTS IN SPEECH TO REDS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/kent-state-defense-rests-after-replay-of-tapes.html | Kent State Defense Rests After Replay of Tapes | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/newark-boy-drowns.html | Newark Boy Drowns | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/ss-kresge-raises-profits-in-quarter-and-for-first-half-ss-kresge.html | S. S. Kresge Raises Profits in Quarter And for First Half | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/un-council-votes-to-admit-three-portuguese-colonies.html | U.N. Council Votes to Admit Three Exâ€šÃ„Ã´Portuguese Colonies | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/police-moustaches-approved.html | Police Moustaches Approved | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/ford-motor-fighting-order-for-recall-of-600000-cars.html | Ford Motor Fighting Order For Recall of 600,000 Cars | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/box-scores.html | Box Scores | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/sci-denies-it-is-investigating-police-intelligence-policy.html | S.C.I. Denies It Is Investigating State Police Intelligence Policy | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/market-place-moore-mccormacks-volatility.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/carey-directs-aide-to-hear-grievance-of-the-police-on-li.html | Carey Directs Aide To Hear Grievance 1, Of the Police on L.I. | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/back-to-the-jolly-roger.html | Back to the Jolly Roger? | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/unit-of-hadassah-may-leave-who.html | Unit of Hadassah May Leave W.H.O. | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/advertising-us-news-guide-to-customers.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/wounded-policeman-shoots-one-suspect-in-newburgh-holdup.html | Wounded Policeman Shoots One Suspect In New burgh Hold up | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/police-call-strike-in-san-francisco-in-bidfor-13-raise.html | Police Call Strike In San Francisco In Bidfor 13% Raise | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/abuse-is-charged-in-defense-hiring-report-renews-dispute-on.html | ABUSE IS CHARGED IN DEFENSE HIRING | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/state-high-court-asked-to-rule-in-garbage-suit.html | State High Court Asked To Rule in Garbage Suit | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/shoplifting-and-pursesnatching-lead-in-crime-increase-at-shopping.html | Shoplifting and Pursesâ€šÃ„Ã´Snatching Lead In Crime Increase at Shopping Centers | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/john-t-gibala-74-traffic-chief-here.html | JOHN T. GIBALA, 74, TRAFFIC CHIEF HERE | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/yield-of-3month-bill-increases-to-6452-average-for-6month-issue.html | Yield of 3â€šÃ„Ã´Month Bill Increases to 6.452% | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/chiefs-defeat-cowboys-2620.html | Chiefs Defeat Cowboys, 26â€šÃ„Ã¨20 | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/winner-is-dissatisfied-with-jet-pass-defense.html | Winner Is Dissatisfied With Jet Pass Defense | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/mary-queenofscots-victor-at-saratoga.html | Mary Queenofscots Victor at Saratoga | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/citizens-panel-finds-lag-in-boston-integration-plan.html | Citizens Panel Finds Lag In Boston Integration Plan | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/notes-on-people-carey-names-youth-unit-head.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/an-obstacle-eased.html | . . . An Obstacle Eased | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/health-inspectors-report-violations-in-10-food-places.html | Health Inspectors Report Violations In 10 Food Places | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/general-mills-joint-venture.html | General Mills Joint Venture | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/cities-in-west-are-starting-to-protect-architectural-relics-of-a.html | Cities in West Are Starting to Protect Architectural Relics of a Gaudy Past | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/old-saybrooks-serenity-rolled-by-gambling-raid-old-saybrook.html | Old Saybrook's Serenity Roiled by Gambling Raid | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/rabin-hopeful-on-accord-some-israelis-assail-talks-rabin-is-hopeful.html | Rabin Hopeful on Accord; Some Israelis Assail Talks | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/potato-futures-extend-rise.html | Potato Futures Extend Rise | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/for-her-cakes-and-long-kindness-a-salute.html | For Her Cakes and Long Kindness, a Salute | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/briefs-on-the-arts-jewish-museum-adds-a-display-warner-bros-gift-to.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/maritime-unions-call-a-boycott-on-grain-loading.html | MARITIME UNIONS CALL A BOYCOTT ON GRAIN LOADING | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/china-combating-factional-strife-peking-opens-drive-against-labor.html | CHINA COMBATING FACTIONAL STRIFE | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/new-chief-sets-state-arts-units-goal-do-it-better.html | New Chief Sets State Arts Unit's Goal: â€šÃ„Ã¹Do It Betterâ€šÃ„Ã´ | True | By David Vidal | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/hanratty-sidelined.html | Hanratty Sidelined | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/corrections-76591907.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/27-states-withholding-206million-in-dispute-with-social-security.html | 27 States Withholding $206â€šÃ„Ã´Million in Dispute With Social Security Agency | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/state-criticized-in-oilfarm-case-hearing-told-of-long-delay-in.html | STATE CRITICIZED IN OILâ€šÃ„Ã´FARM CASE | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/people-in-sports-concepcion-of-reds-has-broken-wrist.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/guerrillas-kill-officer.html | Guerrillas Kill Officer | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/parker-pen-in-pact-to-acquire-manpower-inc-for-28million.html | Parker Pen in Pact to Acquire Manpower, Inc., for $28â€šÃ„Ã´Million | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/four-hifi-makers-accept-prohibition-on-fixing-of-prices.html | Four Hi&63;Â Â°Fi Makers Accept Prohibition On Fixing of Prices | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/new-jersey-briefs-auto-insurer-refuses-new-customers-record-water.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/witnesses-assail-rise-in-train-fares-on-si.html | Witnesses Assail Rise In Train Fares on S.I. | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/the-stones-of-jerusalem.html | The Stones of Jerusalem | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/sam-bronfman-watches-tv-and-goes-swimming.html | Sam Bronfman Watches TV and Goes Swimming | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/indianapolis-paper-says-hartke-office-was-bugged-in-1970.html | Indianapolis Paper Says Hartke Office Was Bugged in 1970 | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/luke-short-dead-wrote-westerns-proline-author-of-thrillers-in.html | LUKE SHORT DEAD; WROTE WESTERNS | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/article-4-no-title.html | Article 4 â63Â Â°â63Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/arabs-urge-more-aid-for-palestine-refugees.html | Arabs Urge More Aid For Palestine Refugees | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/books-of-the-times-bad-rap-at-black-rock.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/ira-denies-a-link.html | I.R.A. Denies a Link | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/bills-for-land-regulation-adopted-by-17-states.html | Bills for Land Regulation Are Adopted by 17 States | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/ford-says-big-grain-sales-to-russians-benefit-nation-in-iowa-speech.html | Ford Says Big Grain Sales To Russians Benefit Nation | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/the-grouse-problem-and-a-palatable-solution.html | The Grouse Problem, and a Palatable Solution | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/southwest-africa-is-placed-on-police-alert-after-slaying.html | South&63;Â Â°West Africa Is Placed On Police Alert After Slaying | True | Dispatch of the Times London | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/article-1-no-title.html | Article 1 â63Â Â°â63Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/edgar-f-hazleton-85-dies-former-suffolk-surrogate.html | Edgar F. Hazleton, 85. Dies; Former Suffolk Surrogate | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/american-league-national-league.html | American League | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/41million-paid-by-pickit-lottery-in-first-2-months.html | $4.1â63Â Â°Million Paid By â63Â Â°Pick&63;Â Â°It&63;Â Â´ Lottery In First 2 Months | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/rise-in-milk-price-by-winter-is-seen.html | RISE IN MILK PRICE BY WINTER IS SEEN | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/on-sinai-pledges-and-pressure-progress-on-a-pact-reflects.html | On Sinai, Pledges and Pressure | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/byrne-but-not-lynch-is-recalled-in-ireland.html | Byrne, But Not Lynch, Is Recalled in Ireland | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/speakers-assail-si-rail-increase-sparsely-attended-hearing-is-told.html | SPEAKERS ASSAIL S.I. RAIL INCREASE | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/amphibious-plane-crashes.html | Amphibious Plane Crashes | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/british-football.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/fcc-lists-aides-tied-to-industry-names-4-of-6-who-left-the-agency.html | F.C.C. LISTS AIDES TIED TO INDUSTRY | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/world-oil-parley-is-virtually-set-27-participants-to-convene-in.html | WORLD OIL PARLEY IS VIRTUALLY SET | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/whitney-m-young-sr.html | WHITNEY M. YOUNG SR. | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/four-hifi-makers-accept-prohibition-on-fixing-of-prices-hifi-makers.html | Four Hi&63;Â Â°Fi Makers Accept Prohibition On Fixing of Prices | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/3-sought-in-tankers-hull.html | 3 Sought in Tanker's Hull | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/shouting-to-a-different-drum-children-who-make-their-own-oven.html | Shouting to a Different Drum: Children Who Make Their Own Instruments | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/new-hampshire-rivals-agree-to-2-tv-debates.html | New Hampshire Rivals Agree to 2 TV Debates | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/kelley-calls-for-citizens-to-help-fight-on-crime.html | Kelley Calls For Citizens To Help Fight on Crime | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/rejection-rate-on-home-loans-found-highest-among-blacks.html | Rejection Rate on Home Loans Found Highest Among Blacks | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/china-and-cambodia-sign-pact-for-economic-and-technical-cooperation.html | China and Cambodia Sign Pact for Economic and Technical Cooperation | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/lisbon-newsmen-defy-communist-line.html | Lisbon Newsmen Defy Communist Line | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/censorship-broadened.html | Censorship Broadened | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/mrs-gandhi-pays-strong-tribute-to-slain-bangladesh-leader.html | Mrs. Gandhi Pays Strong Tribute to Slain Bangladesh Leader | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/the-kenny-noe-case-why-he-was-ousted-kenny-noe-case-behind-the.html | The Kenny Noe Case: Why He Was Ousted | True | By James Tuite Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/pickit-lottery-paid-41million-first-two-months-prizes-averaged.html | â€šÃ„ÂªPICKâ€šÃ„ÂªITâ€šÃ„Â LOTTERY PAID $4.1â€šÃ„ÂªMILLION | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/investigators-link-hoffas-disappearance-to-his-early-alliance-with.html | Investigators Link Hoffa's Disappearance to His Early Alliance With Organized Crime | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/negotiations-began-on-rift-over-coop-city-fee-rise-state-housing.html | Negotiations Began on Rift Over Coâ€šÃ„Â¶op City Fee Rise | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/grains-slump-on-boycott-of-loadings.html | Grains Slump on Boycott of Loadings | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/world-squad-trapshooting-mark-tied.html | World Squad Trapshooting Mark Tied | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/amtrak-to-offer-bargain-on-fares-to-foreigners.html | Amtrak to Offer Bargain On Fares to Foreigners | True | By Edward C. Burke | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/buckley-and-mccarthy-plan-appeal-on74-campaign-act.html | Buckley and McCarthy Plan Appeal on '74 Campaign Act | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/venezuelas-senate-sets-oil-takeover-venezuela-senate-passes-oil.html | Venezuela's Senate Sets Oil Takeâ€šÃ„Â²Over | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/rev-mcintyre-reported-delinquent-on-realty-tax.html | Rev. McIntyre Reported Delinquent on Realty Tax | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/city-hall-picketed.html | City Hall Picketed | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/production-of-steel-shows-little-change-for-the-latest-week.html | Production of Steel Shows Little Change For the Latest Week | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/stock-market-indecisive-in-a-day-of-quiet-trading-stock-market.html | Stock Market Indecisive In a Day of Quiet Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/us-court-upholds-steel-industry-pact-to-end-job-bias.html | U.S. Court Upholds Steel Industry Pact To End Job Bias | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/chess-lasker-strategem-on-bluffing-is-used-brilliantly-by-karpov.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/economic-summirty.html | Economic Summirty . . . | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-19 | 1975-08-19 | https://www.nytimes.com/1975/08/19/archives/ford-continues-to-slip-in-harris-opinion-poll.html | Ford Continues to Slip In Harris Opinion Poll | True | | 2003-07-18 0:00 | RE 883-528 | B 46746 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/state-to-act-on-oneidas-welfare-curb.html | State to Act on Oneida's Welfare Curb | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/bank-sale-is-set-by-n-l-industries-40million-contract-signed-in.html | BANK SALE IS SET BY N L INDUSTRIES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/australian-budget-exempts-the-poor-from-paying-tax.html | Australian Budget Exempts the Poor From Paying Tax | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/picatinny-closing-still-not-settled-army-aide-tours-arsenal-with.html | PICATINNY CLOSING STILL NOT SETTLED | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/portuguese-reds-cancel-a-major-rally.html | Portuguese Reds Cancel a Major Rally | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/fbi-investigating-possible-drug-link-to-hospital-deaths.html | F.B.I. Investigating Possible Drug Link To Hospital Deaths | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/a-nixon-deposition-attacks-congress.html | A NIXON DEPOSITION ATTACKS CONGRESS | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/mcdonalds-in-sweden-is-damaged-by-2d-blast.html | McDonald's in Sweden Is Damaged by 2d Blast | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/caracas-invites-ridgefield-pupils.html | Caracas Invites Ridgefield Pupils | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/lofgrin-and-kooper-share-a-rock-bill.html | LOFGRIN AND KOOPER SHARE A ROCK BILL | True | Ian Dove | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/sec-charges-natomas-with-fraud-in-business-takeover.html | S.E.C. Charges Natomas With Fraud in Business Takeâ€šÃ„Â²Over | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/carey-meeting-former-us-officials-and-bank-aides-in-the-fiscal.html | Carey Meeting Former U.S. Officials And Bank Aides in the Fiscal Crisis | True | By John Darnton | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/work-to-resume-on-parkway-here-immediate-reconstruction-set-for.html | WORK TO RESUME ON PARKWAY HERE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/con-edison-again-postpones-bond-issue-on-edisons-40million-issue.html | Con Edison Again Postpones Bond Issue | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/why-go-to-college.html | Why Go to College? | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/critics-notebook-contemporary-music-to-some-ears.html | Critic's Notebook: Contemporary Music to Some Ears | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/mondays-fight.html | Monday's Fight | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/measles-drive-reported-saving-13billion-in-first-10-years.html | Measles Drive Reported Saving $1.3&#xE2;&#xA2;Billion in First 10 Years | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/how-tax-benefits-work.html | How Tax Benefits Work | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/judge-stays-dock-boycott-of-soviet-grain-in-houston-judge-stays.html | Judge Stays Dock Boycott Of Soviet Grain in Houston | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/mayer-eliminated-in-jersey-63-76.html | Mayer Eliminated In Jersey, 6&#xE2;&#xA2;3, 7&#xE2;&#xA2;6 | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/turkish-chief-cites-treason-by-allies.html | TURKISH CHIEF CITES &#xE2;&#xA2;TREASON&#xE2;&#xA2; BY ALLIES | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/about-education-historians-disputed-on-a-crisis.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/article-1-no-title.html | Article 1 &#xE2;&#xA2;&#xE2;&#xA2; No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/operator-freed-in-medicaid-case-federal-court-jury-acquits.html | OPERATOR FREED IN MEDICAID CASE | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/brazil-gaining-in-drive-to-eradicate-illiteracy.html | Brazil Gaining in Drive To Eradicate Illiteracy | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/port-agency-in-camden-obtains-another-wharf.html | Port Agency in Camden Obtains Another Wharf | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/potato-salad-is-their-domain.html | Potato Salad Is Their Domain | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/laurence-goodstein.html | LAURENCE GOODSTEIN | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/music-rampal-wilson-kuerti-at-mostly-mozart.html | Music | True | Donal Henahan | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/getty-and-phillips-settle-litigation.html | GETTY AND PHILLIPS SETTLE LITIGATION | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/boycott-is-urged-on-fare-increase-dont-pay-it-speakers-ask-at.html | BOYCOTT IS URGED ON FARE INCREASE | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/prices-are-lower-on-amex-and-otc-declines-on-exchange-exceed-gains.html | PRICES ARE LOWER ON ME AND O&#xE2;&#xA2;&#xA2;, &#xE2;&#xA2;T&#xE2;&#xA2;,&#xE2;&#xA2;C | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/pirates-sink-giants-and-lead-alone.html | Pirates Sink Giants and Lead Alone | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/helpern-testifies-in-kent-state-suit.html | HELPERN TESTIFIES IN KENT STATE SUIT | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/about-the-giants-.html | About the Giants . . | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/market-basket.html | Market Basket | True | By Will Lissner | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/major-league-leaders.html | Major League Leaders | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/israelis-given-assurances-on-a-peace-force-in-sinai-us-and-egypt.html | Israelis Given Assurances On a Peace Force in Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/philadelphia-firemen-keep-watch-at-site-of-oil-blaze.html | Philadelphia Firemen Keep Watch at Site of Oil Blaze | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/sewer-drains-to-be-tried-as-street-toilets-for-dogs.html | Sewer Drains to be Tried As Street Toilets for Dogs | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/7-seized-in-bronx-on-gun-charges-accused-of-selling-or-renting.html | 7 SEIZED IN BRONX ON GUN CHARGES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/castro-on-the-road.html | Castro On The Road | True | By James Reston | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/dow-drops-by-1424-to-80851-biggest-loss-since-may-follows-talk-by.html | Dow Drops by 14.24 to 808.51 | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/mrs-gandhi-acts-to-refute-critics-says-many-in-west-fail-to.html | MRS. GANDHI ACTS TO REFUTE CRITICS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/dance-giselle-in-london-erary-skeaping-version-staged-by.html | Dance: &#xE2;&#xA2;&#xA2;Giselle&#xE2;&#xA2;&#xA2; in London | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/4-cejunta-leaders-in-athens-face-death-penalty-for-revolt.html | 4 Ex&#xE2;&#xA2;&#xA2;Junta Leaders in Athens Face Death Penalty for Revolt | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/britains-motorcycle-industry-sputtering-1500-workers-refuse-to.html | Britain's Motorcycle Industry Sputtering | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/about-the-jets-.html | About the Jets . . . | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/mets-win-63-to-spoil-debut-of-virdon-as-astros-manager-matlack-out.html | Mets Win, 6â€‹â€‹â€‹3, to Spoil Debut Of Virdon as Astros' Manager | True | By Paul I. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/phillip-w-brown.html | PHILLIP W. BROWN | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/ford-talk-a-part-of-tougher-stand-president-called-impatient-with.html | FORD TALK A PART OF TOUGHER STAND | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/connors-miss-evert-no-1-in-forest-hills-seedings.html | Connors, Miss Evert No. 1 In Forest Hills Seedings | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/kissinger-queried-on-envoys-future-black-caucus-is-assured-on.html | KISSINGER QUERIED ON ENVOY'S FUTURE | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/vallis-songs-avoid-nostalga-pitfalls.html | VALLI'S SONGS AVOID NOSTALGIA PITFALLS | True | Jan Dove | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/bayh-withdraws-as-sponsor-of-criminal-code-bill-demands-that-it-be.html | Bayh Withdraws as Sponsor of Criminal Code Bill | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/mcintyres-followers-are-told-about-of-flying-saucers.html | McIntyre's Followers Are Told About Flying Saucers | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/seven-hurt-in-belfast-blast.html | Seven Hurt in Belfast Blast | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/firestone-net-falls-78-other-concerns-report.html | Firestone Net Falls 7.8%; Other Concerns Report | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/itt-is-pledging-no-political-deal-says-the-action-will-settle-a.html | I.T.T. IS PLEDGING NO POLITICAL DEAL | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/blighted-dream.html | Blighted Dream . . . | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/protestantism-in-the-city-divided-on-racial-lines.html | Protestantism in the City Divided on Racial Lines | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/grand-jury-hears-from-mrs-hearst-mother-of-fugitive-appears-before.html | GRAND JURY HEARS FROM MRS. HEARST | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/pro-transactions.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/3-men-die-in-fire.html | 3 Men Die in Fire | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/about-new-york-how-the-paved-desert-of-downtown-is-blossoming-under.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/police-out-san-francisco-faces-fire-and-transit-strikes.html | Police Out, San Francisco Faces Fire and Transit Strikes | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/us-wont-penalize-airline-on-refugees.html | U.S. Won't Penalize Airline on Refugees | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/new-tv-commercials-make-life-begin-at-40-life-begins-again-at-40.html | New TV Commercials Make Life Begin at 40 | True | By Les Brown | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/blue-cross-picket-arrested.html | Blue Cross Picket Arrested | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/moore-duo-leading-by-shot-on-77.html | Moore Duo Leading by Shot on 77 | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/penney-net-down-federated-and-may-show-profit-gains-penney-net-off.html | Penney Net Down; Federated and May Show Profit Gains | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/as-retain-boise-club.html | A's Retain Boise Club | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/nursing-home-aide-acquitted-in-jersey-of-medicaid-fraud.html | Nursing Home Aide Acquitted in Jersey Of Medicaid Fraud | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/hicks-will-go-all-out-in-barzilauskas-duel-hicks-to-go-all-out-in.html | Hicks Will Go All Out tIn Barzilauskas Duel | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/francis-s-appleby-a-lawyer-80-dead.html | FRANCIS S. APPLEBY, A LAWYER, 80, DEAD | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/gm-pressed-on-chile.html | G.M. Pressed on Chile | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/head-injury-spurs-bat-helmet-recall.html | Head Injury Spurs Bat Helmet Recall | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/donohue-38-dead-of-racing-injuries-mark-donohue-is-dead-of-racing.html | Donohue, 38, Dead Of Racing Injuries | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/books-of-the-times-train-whistle-blues.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/russians-invoke-mass-solidarity-with-lisbon-reds.html | RUSSIANS INVOKE â€šÃ„Ã'MASS SOLIDARITYâ€šÃ„Ã´ WITH LISBON REDS | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/soviet-grain-blockade.html | Soviet Grain Blockade | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/soviet-climbers-train-in-shawangunks.html | Soviet Climbers Train in Shawangunks | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/psc-examiner-cuts-increase-sought-by-brooklyn-union-gas.html | P. S. C. Examiner Cuts Increase Sought by Brooklyn Union Gas | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/metropolitan-briefs-a-majoroffense-bureau-for-nassau-li-police-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/protestantism-in-the-city-divided-on-racial-lines-protestantism.html | Protestantism in the City Divided on Racial Lines | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/herman-belth.html | HERMAN BELTH | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/bridge-assets-can-boom-or-slump-in-a-game-like-investments.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/thinking-mans-driver-by-michael-katz.html | Thinking Man's Driver | True | By Michael Katz | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/holloman-focus-of-board-dispute-member-threatened-to-quit-over.html | HOLLOMAN FOCUS OF BOARD DISPUTE | True | By David Bird | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/4-former-employees-of-franklin-national-give-not-guilty-plea.html | 4 Former Employes of Franklin National Give Not Guilty Plea | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/new-jersey-briefs-nutley-mayor-under-inquiry-crabiels-net-worth.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/grand-jury-investigation-of-hoffa-is-unexpectedly-postponed.html | Grand Jury Investigation of Hoffa Is Unexpectedly Postponed | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/wary-indians-dicker-over-rights-to-coal.html | Wary Indians Dicker Over Rights to Coal | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/state-retracts-its-threat-of-evictions-at-coop-city-state-threat-to.html | State Detracts Its Threat Of Evictions at Coâ€šÃ„Ã²Op City | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/state-retracts-its-threat-of-evictions-at-coop-city.html | State Retracts Its Threat Of Evictions at Coâ€šÃ„Ã²Op City | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/assessor-agrees-to-defer-tax-levy-against-glomar.html | Assessor Agrees to Defer Tax Levy Against Glomar | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/recovery-and-the-fed-a-diagnosis-due-recovery-and-the-fed.html | â€šÃ„Ã²Recoveryâ€šÃ„Ã´ and the Fed: A Diagnosis Due | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/jazz-at-other-end-starts-with-2-groups.html | Jazz at Other End Starts With 2 Groups | True | John S. Wilson | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/wncn-returns-to-air-79665202.html | WNCN Returns to Air | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/tractor-defect-reported.html | Tractor Defect Reported | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/president-warns-of-atom-buildup-if-arms-talks-lag-says-he-will-ask.html | PRESIDENT WARNS OF ATOM BUILDâ€šÃ„Ã²UP IF ARMS TALKS LAG | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/chevron-oil-sues-exxon-and-globtik-in-collision.html | Chevron Oil Sues Exxon And Globtik in Collision | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/new-yorkers-stay-cool-in-ankledength-skirts-.html | New Yorkers Stay Cool in Ankleâ€šÃ„Ã¨Length Skirts... | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/police-out-san-francisco-faces-fire-and-transit-strikes-new-tieups.html | Police Out, San Francisco Faces Fire and Transit Strikes | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/rights-in-soviet-a-fading-hope.html | Rights in Sovietâ€šÃ„Ã¨A Fading Hope | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/frank-x-shields-is-dead-at-66-tennis-star-led-51-davis-team-player.html | Frank X. Shields Is Dead at 66; Tennis Star Led '51 Davis Team, | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/scientists-weigh-future-of-pacific-need-for-raw-material-and.html | SCIENTISTS WEIGH FUTURE OF PACIFIC | True | By Walter Sulivan Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/french-bishop-ousted-by-south-vietnamese.html | French Bishop Ousted By South Vietnamese | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/yankees-beaten-in-11th-yankees-beaten-in-11th.html | Yankees Beaten in 11th | True | By Murray Crass | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/savoir-gets-post-5-for-trot.html | Savoir Gets Post 5 for Trot | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/lewis-osterman-sr.html | LEWIS OSTERMAN SR. | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/james-sammey-61-dies-grand-ole-oprys-jody.html | James Sammey, 61, Dies; Grand Ole Opry's Jody | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/only-side-saddles-permitted-in-show.html | Only Side Saddles Permitted in Show | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/aircraft-workers-on-strike.html | Aircraft Workers on Strike | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/fund-issue-splits-election-agency-question-concerns-gross-or-net-as.html | FUND ISSUE SPLITS ELECTION AGENCY | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/advertising-fragrances-for-the-housewife.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/excerpts-from-the-speech-by-the-president-to-the-american-legion.html | Excerpts From the Speech by the President to the American Legion | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/israelis-given-assurances-on-a-peace-force-in-sinai.html | Israelis Given Assurances On a Peace Force in Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/legislature-with-15-ordered-for-nassau-by-a-state-justice.html | Legislature With 15 Ordered for Nassau By a State Justice | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/wncn-returns-to-air.html | WNCN Returns to Air | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/muscovites-rush-to-try-them-too.html | . . . Muscovites Rush to Try Them, Too | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/methadone-and-jobs.html | Methadone and Jobs | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/car-makers-bar-an-import-stand-industry-declines-to-state-whether.html | CAR MAKERS BAR AN IMPORT STAND | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/catena-still-silent-free-after-5-years-catena-silent-is-released.html | Catena, Still Silent, Free After 5 Years | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/a-culebra-celebration.html | A Culebra Celebration | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/suspect-insists-hes-no-kidnapper-lawyer-for-byrne-says-son-of.html | SUSPECT INSISTS HE'S NO KIDNAPPER | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/klein-pressing-to-hold-suffolk-land.html | Klein Pressing to Hold Suffolk Land | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/article-3-no-title.html | Article 3 â€¹Ã¢ï¿Â½ï¿Â½ï¿Â½Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/expectations-fade-for-grain-backlog.html | Expectations Fade For Grain Backlog | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/jets-tannen-out-for-season.html | Jets' Tannen Out for Season | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/new-vision-needed.html | . . . New Vision Needed | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/us-to-stop-funds-in-medicare-frauds.html | U.S. TO STOP FUNDS IN MEDICARE FRAUDS | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/and-at-the-end-of-the-line.html | Andâ€¹Ã¢ï¿Â½At the End Of the Line? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/grand-jury-hears-from-mrs-hearst.html | GRAND JURY HEARS FROM MRS. HEARST | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/bank-loan-to-south-korea.html | Bank Loan to South Korea | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/quick-time-of-modern-life-takes-hold-in-a-village-isolated-in.html | Quick Time of Modern Life Takes Hold In a Village Isolated in Alaskan Tundra | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/walker-bid-to-set-1500-mark-fails.html | Walker Bid To Set 1,500 Mark Fails | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/city-bond-tax-brings-warnings-bond-levy-stirs-furor-on-wall-st.html | City Bond Tax Brings Warnings | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/sports-news-briefs-pele-named-soccer-league-allstar-triangles-win.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/market-place-are-bill-rates-market-barometer.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/archives/manhattan-plaza-is-focus-of-dispute-for-high-stakes.html | Manhattan Plaza Is Focus Of Dispute for High Stakes | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/gomez-dismissed-by-houston-gomez-is-discharged-as-houston-manager.html | Gomez Dismissed by Houston | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/ford-talk-a-part-of-tougher-stand-aides-report-he-is-impatient-with.html | FORD TALK A PART OF TOUGHER STAND | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/portugal-confrontation.html | Portugal Confrontation | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/typhoon-killed-56-in-japan.html | Typhoon Killed 56 in Japan | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/israeli-cautions-on-un-expulsion-new-envoy-says-campaign-could.html | ISRAELI CAUTIONS ON U.N. EXPULSION | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/brutalized-children.html | Brutalized Children | True | By Scott C. Guth | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/and-proud-of-it.html | And Proud of It | True | By Jimmy Breslin | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/dollar-off-sharply-in-europe-trading-gold-prices-drop.html | Dollar Off Sharply In Europe Trading; Gold Prices Drop | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/23-troupes-arrive-here-aug-28-for-11th-free-festival-of-dance.html | 23 Troupes Arrive Here Aug. 28 For 11th Free Festival of Dance | True | By David Vidal | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/boucha-undergoes-operation-on-eye.html | Boucha Undergoes Operation on Eye | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/london-cricket-field-is-vandalized-in-protest-against-the-legal.html | London Cricket Field Is Vandalized In Protest Against the Legal System | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/cambodian-leaders-dine-with-sihanouk.html | Cambodian Leaders Dine With Sihanouk | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/study-asks-for-caution-in-sale-of-atom-reactors.html | Study Asks for Caution In Sale of Atom Reactors | True | By David Buurnham Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/judge-stays-dock-boycott-of-soviet-grain-in-houston.html | Judge Stays Dock Boycott Of Soviet Grain in Houston | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/ice-blocks-supplies-for-alaskas-pipeline.html | Ice Blocks Supplies For Alaska's Pipeline | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/poland-discloses-details-of-ethnic-germans-exit.html | Poland Discloses Details Of Ethnic Germans' Exit | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/price-of-air-fare-and-fuel-linked-us-asks-cab-to-waive-hearings-on.html | PRICE OF AIR FARE AND FUEL LINKED | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/rabbi-david-mogilner.html | RABBI DAVID MOGILNER | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/pressure-mounts-on-portuguese-premier.html | Pressure Mounts on Portuguese Premier | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/angry-thailand-policemen-attack-home-of-premier.html | Angry Thailand Policemen Attack Home of Premier | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/frances-dustin-dies.html | Frances Dustin Dies | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/ford-reaffirms-his-opposition-to-busing-as-integration-tool.html | Ford Reaffirms His Opposition To Busing as Integration Tool | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/viking-is-poised-for-launching-today-for-76-landing-on-mars.html | Viking Is Poised for Launching Today for '76 Landing on Mars | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/three-rob-pleasantville-bank-30000-found-later-in-woods.html | Three Rob Pleasantville Bank; $30,000 Found Later in Woods | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/sec-cites-natomas.html | S.E.C. Cites Natomas | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/catena-still-silent-free-after-5-years-catena-silent-is-free-after.html | Catena, Still Silent, Free After 5 Years | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/naacp-to-appeal-on-detroit-schools.html | N.A.A.C.P. TO APPEAL ON DETROIT SCHOOLS | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/state-arts-council-criticized-on-grants.html | STATE ARTS COUNCIL CRITICIZEDONGRANTS | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/john-r-hulten.html | JOHN R. HULTEN | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/hadassah-plans-to-step-up-youth-center-program-in-israel.html | Hadassah Plans to Step Up Youth Center Program in Israel | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/dr-cornelius-haggard.html | DR. CORNELIUS HAGGARD | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/l-roy-hawes.html | L. ROY HAWES | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/south-africa-starts-crackdown-on-dissidents-in-ovamboland.html | South Africa Starts Crackdown On Dissidents in Ovamboland | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/additional-wheat-sold-to-soviet-by-australia.html | Additional Wheat Sold To Soviet by Australia | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/a-daring-underground-system-aids-east-germans-in-fleeing-to-the.html | A Daring â€¦â€˜Undergroundâ€¦â€™ System Aids East Germans in Fleeing to the West | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/utilities-resist-insulation-plan-agree-homeowners-would-save-fuel.html | UTILITIES RESIST INSULATION PLAN | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/russians-invoke-mass-solidarity-with-lisbon-reds-pravda-viewed-as.html | RUSSIANS INVOKE â€¦â€™MASS SOLIDARITYâ€¦â€™ WITH LISBON REDS | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/notes-on-people-lung-surgery-for-deke-slayton.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/aileen-t-turnbull.html | AILEEN T. TURNBULL | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/equity-off-broadway-rules-stir-rift.html | Equity Off Broadway Rules Stir Rift | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/corn-syrup-prices-raised-by-sucrest-sugar-costs-cut.html | Corn Syrup Prices Raised by Sucrest; Sugar Costs Cut | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/suspect-insists-hes-no-kidnapper-by-mans-lawyer-says-son-of-bronfman.html | SUSPECT INSISTS HE'S NO KIDNAPPER | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/wncn-to-return-as-classicalmusic-station.html | WNCN to Return as Classicalâ€¦â€™Music Station | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/consumer-notes-huge-recall-of-wire-sought-by-us-unit.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/donald-h-mlean-exrep-of-jersey-republican-9l-also-judge-of-superior.html | DONALD H. M'LEAN, EXâ€¦â€™REP. OF JERSEY | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/people-and-business-turbulent-period-is-predicted.html | People and Business | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/people-in-sports-tiant-awaiting-family-reunion.html | People in Sports | True | Walter R. Fletcher | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/john-kriza-of-ballet-theater-us-dance-pioneer-dies-at-56.html | John Kriza of Ballet Theater, U.S. Dance Pioneer, Dies at 56 | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/president-warns-of-atom-build-up-if-arms-talks-lag.html | PRESIDENT WARNS OF ATOM BUILD UP IF ARMS TALKS LAG | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/bad-water-is-found-near-uranium-mines.html | BAD WATER IS FOUND NEAR URANIUM MINES | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/a-few-hints-on-barbecuing-chicken-from-a-man-who-really-should-know.html | A Few Hints on Barbecuing Chicken From a Man Who Really Should Know | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/fund-crisis-at-beirut-school.html | Fund Crisis at Beirut School | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/wine-talk-big-profit-margin-sets-off-a-debate.html | WINE TALK | True | BY Frank J. Prial | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/special-dividend-declared.html | Special Dividend Declared | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/grain-prices-up-soybeans-in-rise-late-rally-erases-effects-of-heavy.html | GRAIN PRICES UP; SOYBEANS IN RISE | True | By R. J. Maidenberg | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/korea-bishop-loses-appeal.html | Korea Bishop Loses Appeal | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/mrs-willie-davis-in-the-outfield.html | Mrs. Willie Davis in the Outfield | True | Red Smith | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/business-briefs-chrysler-california-cars-to-be-tested-revere-halts.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/new-bangladesh-regime-asks-india-for-amity-and-cooperation.html | New Bangladesh Regime Asks India for Amity and Cooperation | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/mujibs-two-daughters-in-seclusion-in-bonn.html | Mujib's Two Daughters In Seclusion in Bonn | True | | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-20 | 1975-08-20 | https://www.nytimes.com/1975/08/20/archives/court-victor-61-63.html | Court Victor, 6â€¦â€™1, 6â€¦â€™3 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-527 | B 46745 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/sihanouk-likely-to-return-soon.html | SIHANOUK LIKELY TO RETURN SOON | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/sardine-decline-called-cyclical-scientist-scores-hysteria-over.html | SARDINE DECLINE CALLED CYCLICAL | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/insiders-stockholdings.html | Insidersâ€¦â€™ Stockholdings | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/beanie-excluded-as-board-meets-on-fiscal-crisis.html | BEANIE EXCLUDED AS BOARD MEETS ON FISCAL CRISIS | True | By John Darnton | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bid-here-is-improved-city-improves-its-proposal-to-democrats.html | Bid Here Is Improved | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/london-metal-market.html | London Metal Market | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/viking-off-for-mars.html | Viking Off for Mars | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/hearst-meetings-with-scott-cited-friends-say-he-confirmed-plan-for.html | HEARST MEETINGS WITH SCOTT CITED | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/4-die-in-fire-despite-the-efforts-of-2-laidoff-firemen.html | 4 Die in Fire Despite the Efforts of 2 Laidâ€šÃ„Ã´Off Firemen | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/portuguese-chief-says-government-will-fall-in-days-president-at.html | PORTUGUESE CHIEF SAYS GOVERNMENT WILL FALL IN DAYS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/at-va-hospital-in-michigan-mysterious-deaths-stir-talk-of-a.html | At V.A. Hospital in Michigan, Mysterious Deaths Stir Talk of a â€šÃ„Ã¹Poisonerâ€šÃ„Ã¹ as the F.B.I. Presses Investigation | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/open-interest.html | Open, Interest | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/at-the-threshold.html | At the Threshold â€šÃ„Ã¶ | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/lewis-trial-postponed.html | Lewis Trial Postponed | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/connors-ailing-but-still-wins-ailing-connors-defeats-crealy-in.html | Connors Ailing, but Still Wins | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/election-aide-plans-to-appeal-a-ruling.html | ELECTION AIDE PLANS TO APPEAL A RULING | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/showdown-on-sinai-israelis-have-misgivings-on-accord-but-feel-they.html | Showdown on Sinai | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/people-in-sports-double-for-madlock-is-2-fines-and-200.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/2-rulings-declare-tennessees-law-on-genesis-invalid.html | 2 Rulings Declare Tennessee's Law On Genesis Invalid | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/elizabeth-berenson.html | ELIZABETH BERENSON | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/a-son-of-liberty-sails-home-to-the-coast-guard.html | A Son of Liberty Sails Home to the Coast Guard | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/democracy-for-nassau.html | Democracy for Nassau? | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/joanne-schwartz.html | JOANNE SCHWARTZ | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/in-quebec-proposal-even-protest-signs-must-be-bilingual.html | In Quebec Proposal Even Protest Signs Must Be Bilingual | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/glomar-explorer-sails.html | Glomar Explorer Sails | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/westinghouse-set-to-sell-econocar-to-2-investors.html | Westinghouse Set to Sell Econoâ€šÃ„Ã´Car to 2 Investors | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/emergency-called-in-san-francisco-firemen-join-strike-emergency-is.html | Emergency Called In San Francisco; Firemen Join Strike | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/nixon-asserts-he-is-judge-on-release-of-his-papers-in-deposition-he.html | Nixon Asserts He Is Judge On Release of His Papers | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/rca-cuts-transistor-costs-amco-revises-its-pricing.html | RCA Cuts Transistor Costs | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/population-shifts-beset-jewish-community-here-population-shifts.html | Population Shifts Beset Jewish Community Here | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/kennecott-to-close-chase-metal-works.html | Kennecott to Close Chase Metal Works | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/sears-net-off.html | Sears Net Off | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/some-victims-identified.html | Some Victims Identified | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/personal-income-off.html | Personal Income Off | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/people-and-business-butz-scores-soviet-farm-plan.html | People and Business | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/woodall-visiting-sick-father-jj-jones-may-start-for-jets.html | Woodall Visiting Sick Father | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/walker-2d-as-dixon-wins-1500.html | Walker 2d As Dixon Wins 1,500 | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/if-true-its-fabulous.html | â€šÃ„Ã¹If True, It's Fabulousâ€šÃ„Ã¹ | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/personal-income-down-for-july-june-rise-is-attributed-to-special.html | PERSONAL INCOME DOWN FOR JULY | True | By Edward L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/1370-square-miles-designated-by-us-for-offshore-oil-wells.html | 1,370 Square Miles Designated By U.S. for Offshore Oil Wells | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/mark-donohue-returns-to-die.html | Mark Donohue: Returns to Die | True | By Michael Katz | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/conflict-is-alleged-in-fda-drug-study.html | CONFLICT IS ALLEGED IN F.D.A. DRUG STUDY | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bridge-holding-of-3-small-trumps-can-be-trap-for-defender.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/market-place-the-utah-international-plunge.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/portuguese-chief-says-government-will-fall-in-days-president-an.html | PORTUGUESE CHIEF SAYS GOVERNMENT WILL FALL IN DAYS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/serving-the-needy.html | Serving the Needy | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/jobs-scarce-as-slump-hits-liverpool-hard.html | Jobs Scarce as Slump Hits Liverpool Hard | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/robert-th-thayer.html | ROBFRT T. H. THAYER | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/new-yorkjersey-victor-at-garden.html | New Yorkâ€¦â€˜Jersey Victor at Garden | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/kent-state-testimony-ends-jury-could-get-case-today.html | Kent State Testimony Ends; Jury Could Get Case Today | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/turnstile-tantrums.html | Turnstile Tantrums | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/continental-invest-plans-restructure.html | CONTINENTAL INVEST PLANS RESTRUCTURE | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/new-jersey-briefs-5-historic-sites-get-grants-natural-gas-storage.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/violations-found-in-8-food-outlets.html | VIOLATIONS FOUND IN 8 FOOD OUTLETS | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/500000-in-jewels-stolen-from-park-slope-penthouse.html | $500,000 in Jewels Stolen From Park Slope Penthouse | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/marshall-browns-jazz-refuses-to-stay-put-in-single-category.html | Marshall Brown's Jazz Refuses To Stay Put in Single Category | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/data-held-missing-in-kennedy-killing.html | DATA HELD MISSING IN KENNEDY KILLING | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/state-says-city-reneged-on-ufa-pact.html | State Says City Reneged on U.F.A. Pact | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/metropolitan-briefs-4-in-family-killed-in-brooklyn-fire-city-said.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bilking-of-city-in-medicaid-laid-to-backbilling-flaw.html | Bilking of City in Medicaid Laid to Backâ€¦â€˜Billing Flaw | True | By David Bird | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/after-9day-delay-viking-is-launched-on-10month-trip-to-mars.html | After 9â€¦â€˜Day Delay, Viking Is Launched on 10â€¦â€˜Month Trip to Mars | True | By Victor K. Mc Elheny Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/yanks-eye-berra.html | Yanks Eye Berra | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/126-on-czechoslovak-jet-die-in-crash-at-damascus.html | 126 on Czechoslovak Jet Die in Crash at Damascus | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/shaw-sets-world-mark-in-swim-shaw-sets-record-in-swim.html | Shaw Sets World Mark In Swim | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/stocks-on-amex-and-counter-drop-turnover-is-slightly-higher-on-both.html | Turnover Is Slightly Higher on Both the Markets | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/ford-vows-to-end-dispute-on-grain-asks-meany-and-exporters-to-cool.html | Asks Meany and Exporters to â€¦â€˜Cool Itâ€¦â€˜; Says Sales to Russians Will Be Made | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/postal-service-sued.html | Postal Service Sued | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/canada-route-used-for-pipeline-cargo.html | CANADA ROUTE USED FOR PIPELINE CARGO | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/tomahawks-win-1715.html | Tomahawks Win, 17â€¦â€˘15 | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/5050-chance-seen-some-democrats-back-los-angeles.html | 50â€¦â€˘50 Chance Seen | True | By <B>Warren Weaver Jr.</B> | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/a-gutenberg-bible-is-reported-found.html | A Gutenberg Bible Is Reported Found | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bakshis-film-coonskin-is-earthy-poignant.html | Bakshi's Film â€¦â€˘Coonskinâ€¦â€˘ Is Earthy, Poignant | True | By Richard Eder | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/friend-of-god.html | â€¦â€˘Friend of Godâ€¦â€˘ | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/man-held-in-25-car-thefts.html | Man Held in 25 Car Thefts | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/business-briefs-canadian-paper-union-rejects-plan-china-to-send.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/lumber-industry-remains-depressed-by-housingstarts-decline-lumber.html | Lumber Industry Remains Depressed by Housing Starts Decline | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/major-gain-seen-on-a-sinai-issue.html | MAJOR GAIN SEEN ON A SINAI ISSUE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/us-wins-a-un-victory-on-puerto-rico-panel-defers-action-on.html | U.S. Wins a U.N. Victory on Puerto Rico | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/mystery-star-seen-by-apollo-crewmen.html | MYSTERY STAR SEEN BY APOLLO CREWMEN | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/catena-now-expected-to-meet-gambino.html | Catena Now Expected to Meet Gambino | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/houston-longshoremen-obey-court-and-load-grain-for-soviet.html | Houston Longshoremen Obey Court and Load Grain for Soviet | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/correction-79714350.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/first-claim-paid-to-tourist-infected-at-park-in-oregon.html | First Claim Paid To Tourist Infected At Park in Oregon | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/lou-lou-victor-in-l-i-race-week.html | Lou Lou Victor in L. I. Race Week | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/population-shifts-beset-jewish-community-here.html | Population Shifts Beset Jewish Community Here | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/israelis-reporting-3-guerrillas-killed.html | ISRAELIS REPORTING 3 GUERRILLAS KILLED | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/maxwell-r-maybaum.html | MAXWELL R. MAYBAUM | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/lesser-plea-made-by-3-in-grain-case-they-aid-investigators-a-4th.html | LESSER PLEA MADE BY 3 IN GRAIN CASE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/a-churist-lands-in-park-to-publicize-his-movie.html | A Churist Lands in Park To Publicize His Movie | True | By Murray Scrumach | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/farm-losses-and-joblessness-mount.html | Farm Losses and Toblessness Mount | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/linebacker-dealt-crist-dropped-giants-trade-hornsby-to-packers-cut.html | Linebacker Dealt â€š,Â®Crist Dropped | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/windows-held-for-ransom-are-received-in-missouri.html | Windows Held for Ransom Are Received in Missouri | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/same-time-next-year-in-1million-film-deal.html | â€š,Â³Same Time, Next Year In $1â€š,Â®Million Film Deal | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/helsinki-text-affirmed.html | Helsinki Text Affirmed | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/books-of-the-times-the-chronicler-of-the-misfit.html | Books of The Times | True | By Richard R. Lindeman | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/sihanouk-likely-to-return-soon-banquet-by-cambodian-seen-as.html | SIHANOUK LIKELY TO RETURN SOON | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/deal-is-discussed-by-loeb-rhoades-investment-house-is-seeking.html | DEAL IS DISCUSSED BY LOEB, RHOADES | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/dance-phoebe-snow-ailey-troupe-gives-anxious-portrait-of-life-on.html | Dance: â€š,Â³Phoebe Snowâ€š,Â´ | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/madonna-inn-an-architectural-fantasy-in-southern-california.html | Madonna Innâ€š,Â®An Architectural Fantasy in Southern California | True | By Paul Goldburger Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/imports-of-crude-oil-into-us-rise-to-49-million-barrels-a-day.html | Imports of Crude Oil Into U.S. Rise to 4.9 Million Barrels a Day | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/eli-hanover.html | ELI HANOVER | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/chess-karpov-thwarts-challengers-like-a-new-kid-on-the-block.html | Chess: | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/stay-bored-with-ford-essay.html | Stay Bored With Ford | True | By William Safire | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/grains-futures-advance-sharply-longshoremen-again-load-ships-bound.html | GRAINS FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/good-sense-at-the-un.html | Good Sense at the U.N. | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/texan-pays-several-million-for-rare-mss.html | Texan Pays Sevetal Million for Rare MSS. | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bangkok-students-attack-a-campus-as-violence-grows.html | Bangkok Students Attack a Campus As Violence Grows | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/citys-bicentennial-committee-hamstrung-by-the-fiscal-crisis.html | City's Bicentennial Committee Hamstrung by the Fiscal Crisis | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/orta-dent-pace-white-sox-white-sox-subdue-slumping-yanks.html | Orta, Dent Pace White Sox | True | By Murray Crass | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/cool-tea-and-no-sympathy.html | Cool Tea and No Sympathy | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/northwests-yakima-valley-creating-a-wine-industry-edgar-bronfman.html | Northwest's Yakima Valley Creating a Wine Industry | True | BY Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/portugal-reports-situation-on-timor-is-out-of-control.html | Portugal Reports Situation on Timor Is Out of Control | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/heart-valve-recall-announced-by-fda.html | HEART VALVE RECALL ANNOUNCEDâ€šÃ„Ã´ BY F.D.A. | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/emergency-called-in-san-francisco-as-firemen-strike-emergency-is.html | Emergency Called In San Francisco As Firemen Strike | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/prof-john-fowler-41-taught-architecture-design-at-yale.html | Prof. John Fowler,41,Taught Architecture Design at Yale | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/george-van-allen.html | GEORGE VAN ALLEN | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/milton-waldor-50-lawyer-an-esjersey-state-senator.html | Milton Waldor, 50, Lawyer, An Esâ€šÃ„Ã¶Jersey State Senator | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/nixons-lawyer-asks-definition-of-watergate.html | Nixon's Lawyer Asks Definition of Watergate | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/a-t-to-offer-public-stock-dow-drops-by-1525-to-79326-its-present.html | A. T. &T. to Offer Public Stock; Dow Drops by 15.25 to 793.26 | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/hicks-greist-picked-by-american-distilling.html | Hicks & Greist Picked By American Distilling | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/northwests-yakima-valley-creating-a-wine-industry-new-wine-industry.html | Northwest's Yakima Valley Creating a Wine Industry | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/revenue-sharing-accused-of-bias-public-employers-criticized-in.html | REVENUE SHARING ACCUSED OF BIAS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/excerpts-from-deposition-taken-from-nixon-by-lawyers.html | Excerpts From Deposition Taken From Nixon by Lawyers | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/aaron-furman.html | AARON FURMAN | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/strike-by-guards-shuts-the-louvre-other-museums-affected-in-dispute.html | STRIKE BY GUARDS SHUTS THE LOUVRE | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/agriculture-agency-sees-further-drop-in-prices-of-sugar-further.html | Agriculture Agency â€šÃ„Ã© Sees Further Drop In Prices of Sugar | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/los-angeles-gains-as-site-of-democratic-convention-5050-chance-seen.html | Los Angeles Gains as Site Of Democratic Convention | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/health-is-bad-for-you.html | Health Is Bad for You | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bangladesh-head-plans-for-trials-special-tribunals-to-punish.html | BANGLADESH HEAD PLANS FOR TRIALS | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/mexico-bus-crash-kills-15.html | Mexico Bus Crash Kills 15 | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/a-plot-to-slay-kosygin-fails-in-russian-roulette.html | A Plot to Slay Kosygin Fails in â€šÃ„Ã²Russian Rouletteâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/edward-l-bigelow.html | EDWARD L. BIGELOW | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/sports-news-briefs-jersey-nine-gains-in-little-league-wrong-flag.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/2-utilities-bond-sales-get-a-warm-reception-2-utilities-bonds-get.html | 2 Utilitiesâ€šÃ„Ã´ Bond Sales Get a Warm Reception | True | By. Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/theodore-s-hall-3d.html | THEODORE S. HALL 3D | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/snow-knight-first-on-saratoga-turf.html | Snow Knight First On Saratoga Turf | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/progress-cited-in-heredity-research.html | Progress Cited in Heredity Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/edgat-bronftnari-weds-in-fariiily-reunion-atthosphere.html | Edgat Bronftnari Weds in Fariiily Reunion Atthosphere | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/60-stores-for-arts-and-crafts-open-in-the-bergen-mall.html | 60 Stores for Arts and Crafts Open in the Bergen Mall | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/business-fears-a-disaster-if-city-defaults-on-loans.html | Business Fears a Disaster If City Defaults on Loans | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/tv-ustinov-joins-cavell-on-saturday.html | TV: Ustinov Joins Cavell on Saturday | True | By John J. O'CONNOR | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/tv-ustinov-joins-cavett-on-saturday.html | TV:Ustinov Joins Cavett on Saturday | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/greeks-in-crisis-took-us-supplies-munitions-seized-as-cyprus.html | GREEKS, IN CRISIS, TOOK U.S. SUPPLIES | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/ford-vows-to-end-dispute-on-grain.html | FORD VOWS TO END DISPUTE ON GRAIN | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/hadassah-raises-23million-fund-sum-is-equal-to-last-years-coast.html | HADASSAH RAISES $23â€šÃ„Ã²MILLION FUND | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/personal-finance-moving-costs.html | Personal Finance: Moving Costs | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/park-sees-seoul-needing-us-force-only-till-1980-park-says-south.html | Park Sees Seoul Needing U.S. Force Only Till 1980 | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/notes-on-people-still-more-about-the-first-family.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/new-delhi-lifts-suspension-of-upis-communications.html | New Delhi Lifts Suspension Of U.P.I.'s Communications | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/detente-and-the-soviet-managerial-class.html | Detente and the Soviet Managerial Class | True | By Alexander Yanov | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/londos-golden-greek-of-wrestling-is-dead.html | Londos, â€šÃ„Ã²Golden Greek Of Wrestling, Is Dead | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/cave-explorers-rescued.html | Cave Explorers Rescued | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/rangers-schedule.html | Rangersâ€šÃ„Ã´ Schedule | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/dday-at-dover-a-snafu-as-us-dinghy-capsizes.html | Dâ€šÃ„Ã´Day at Dover a Snafu As U.S. Dinghy Capsizes | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/delay-suggested-on-offer-for-star-allbrittons-price-too-low.html | DELAY SUGGESTED ON OFFER FOR STAR | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/carey-estimates-a-huge-city-debt-says-it-is-28billion-most-laid-to.html | CAREY ESTIMATES A HUGE CITY DEBT | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/packers-lose-hayhoe.html | Packers Lose Hayhoe | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/norman-macleish-84-dies-artist-was-poets-brother.html | Norman MacLeish, 84, Dies; Artist Was Poet's Brother | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/us-study-assails-officials-on-boston-integration.html | U.S. Study Assails Officials on Boston Integration | True | By John K1fner Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bid-here-is-improved.html | Bid Here Is Improved | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/nixon-asserts-he-is-judge-on-release-of-his-papers.html | Nixon Asserts He Is Judge On Release of His Papers | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bud-reed-is-handy-man-to-know-for-pedigrees.html | Bud Reed Is Handy Man To Know for Pedigrees | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/familiarity-breeds-victory-for-pirates.html | Familiarity Breeds Victory for Pirates | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/edgar-bronfman-weds-in-family-reunion-atmosphere-edgar-bronfman.html | Edgar Bronf man Weds in Family Reunion Atmosphere | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/bergman-indicted-again-on-coop-fraud-charges.html | Bergman Indicted Again, On Coâ€šÃ„Ã²op Fraud Charges | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/survey-of-women-indicates-striking-shift-in-sexual-mores.html | Survey of Women Indicates Striking Shift in Sexual Mores | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/l-i-police-reach-a-merger-accord.html | L. I. POLICE REACH A MERGER ACCORD | True | By Roy R. Silver | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/legislature-to-convene-for-byrnes-address.html | Legislature to Convene For Byrne's Address | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/britain-opens-drive-to-win-support-for-pay-restraint.html | Britain Opens Drive to Win Support for Pay Restraint | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/apawamis-women-win-in-golf.html | Apawamis Women Winin Golf | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/governor-names-3-to-various-courts.html | GOVERNOR NAMES 3 TO VARIOUS COURTS | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/opulent-fashions-of-the-twenties-an-era-is-lovingly-recreated.html | Opulent Fashions of the Twenties: An Era Is Lovingly Recreated | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/shearson-hayden-reports-on-profits.html | SHEARSON HAYDEN REPORTS ON PROFITS | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/congressman-on-visit-to-soviet-presses-officials-on-emigration.html | Congressman, on Visit to Soviet, Presses Officials on Emigration | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/dream-for-broadway-in-76.html | â€šÃ„Ã²Dreamâ€šÃ„Ã´ for Broadway in â€šÃ„Ã²76 | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/li-police-reach-a-merger-accord-rigid-enforcement-of-traffic-rules.html | L.I. POLICE REACH A MERGER ACCORD | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/to-be-young-and-a-harlem-dance-student.html | To Be Young and A Harlem Dance Student | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/metropolitan-briefs-state-ethics-study-group-set-up-workers.html | State Ethics Study Group Set Up | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/fpc-sets-study-on-coal-dealings-american-electric-powers-practices.html | F.P.C. SETS STUDY ON COAL DEALINGS | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/transit-officer-kills-boy-14-who-tried-to-stab-passenger.html | Transit Officer Kills Boy, 14, Who Tried to Stab Passenger | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/antidefamation-group-asks-boycott-of-un-crime-talks.html | Antiâ€šÂ¬Â"Defamation Group Asks Boycott of U.N. Crime Talks | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/cicadas-take-warning-killer-wasp-is-in-town.html | Cicadas Take Warning Killer Wasp is in Town | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/psychiatric-test-is-ordered-for-kidnapping-suspect.html | Psychiatric Test Is Ordered for Kidnapping Suspect | True | By Peter Kiess | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/us-steel-agrees-on-federal-plan.html | U.S. STEEL AGREES ON FEDERAL PLAN | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/medicaid-changes-scored-in-trenton-200-at-hearing-attack-new.html | MEDICAID CHANGES SCORED IN TRENTON | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/mr-rabins-courage.html | â€šÂ¬Â¶ Mr. Rabin's Courage | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/texass-ima-hogg-philanthropist-houston-symphony-founder-and-state.html | TEXAS'S IMA HOGG, PHILANTHROPIST | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/beame-excluded-as-board-meets-on-fiscal-crisis-estimate-panel-hears.html | BEAME EXCLUDED AS BOARD MEETS ON FISCAL CRISIS | True | By John Darnton | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/rep-dingell-sees-costlier-gasoline.html | Rep. Dingell Sees Costlier Gasoline | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/court-bars-a-move-to-seize-cia-files.html | COURT BARS A MOVE ITO SEIZE C.I.A. FILES | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/guerrillas-in-argentina-kill-5-edeader-assails-mrs-peron.html | Guerrillas in Argentina Kill 5; Exâ€šÂ¬Â"Leader Assails Mrs. Peron | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/advertising-oil-wealth-will-speak-english.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€šÂ¬Â"Year Bills Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/battle-on-inflation-hits-iranian-retailers-shahs-battle-on.html | Battle on Inflation Hits Iranian Retailers | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/steve-cady-too-much-money-to-count.html | Steve Cady | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/stock-gauge-falls-to-lowest-level-since-april-11-stock-index-falls.html | Stock Gauge Falls to Lowest Level Since April 11 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/improving-incarceration.html | Improving Incarceration | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/us-wins-a-un-victory-on-puerto-rico.html | U.S. Wins a U.N. Victory on Puerto Rico | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/viking-off-for-mars-79714342.html | Viking Off for, Mats | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/navratilova-advances-at-harrison.html | Navratilova Advances At Harrison | True | | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/mets-are-beaten-54-in-10th-yankees-drop-4th-in-row-53-johnson.html | Mets Are Beaten, 5â€šÂ¬Â"4, in 10th; Yankees Drop 4th in Row, 5â€šÂ¬Â"3 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-21 | 1975-08-21 | https://www.nytimes.com/1975/08/21/archives/major-gain-seen-on-a-sinai-issue-egypt-is-reported-to-agree-to.html | MAJOR GAIN SEEN ON A SINAI ISSUE | True | By Bernard GwertzmanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-531 | B 46749 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/10-die-in-french-chain-crash.html | 10 Die in French Chain Crash | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/childcare-units-scored-by-biagg-accused-of-making-fortune-by.html | CHILDâ€šÂ¬Â"CARE UNITS SCORED BY BIAGGI | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-relaxes-ban-against-trading-with-the-cubans.html | U.S. RELAXES BAN AGAINST TRADING WITH THE CUBANS | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/market-place-thermal-transfers-bond-problems.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-relaxes-ban-against-trading-with-the-cubans-ends-12yearold-curb.html | U.S. RELAXES BAN AGAINST TRADING WITH THE CUBANS | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/books-of-the-times-the-elephant-king-of-beasts.html | The Elephant, King of Beasts | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/race-week-struck-by-high-winds.html | Race Week Struck by High Winds | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/viking-speeds-away-on-journey-to-mars.html | VIKING SPEEDS AWAY ON JOURNEY TO MARS | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/earthquake-hits-alaska.html | Earthquake Hits Alaska | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/prof-robert-c-whitford-83-of-pratt-and-liu-is-dead.html | Prof. Robert C. Whitford, 83, Of Pratt and L.I.U. Is Dead | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/article-2-no-title.html | Article 2 â€šÂ¬Â¶â€šÂ¬Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/miss-heldman-out-in-harrison-upset-heldman-upset-at-harrison.html | Miss Heldman Out In Harrison Upset | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/prices-of-gasoline-again-raised-by-average-of-1c-a-gallon.html | Prices of Gasoline Again Raised by Average of Â¹â€šÂ¬Â¢c to 1c a Gallon | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/in-alexandria-the-mood-is-relaxed-as-sadat-awaits-kissinger.html | In Alexandria, the Mood Is Relaxed as Sadat Awaits Kissinger | True | By James M. Markhairn Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/met-opens-tuesdays-76592955.html | Met Opens Tuesdays | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/met-opens-tuesdays.html | Met Opens Tuesdays | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/patrick-j-obrien.html | PATRICK J. O'BRIEN | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/duke-post-to-barton.html | Duke Post to Barton | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/in-memoriam.html | In Memoriam. | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/clark-terry-sparks-vanguard-jazzmen.html | CLARK TERRY SPARKS VANGUARD JAZZMEN | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/lebanon-says-israeli-raid-killed-12-and-injured-28.html | Lebanon Says Israeli Raid Killed 12 and Injured 28 | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/ashland-chief-cites-moral-shift-in-us-prevatergate-things-seen.html | Ashland Chief Cites Moral Shift in U.S. | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/tv-a-season-sample-big-eddie.html | TV: A Season Sample, â€šÃ„¸â€šÃ„¶'Big Eddieâ€šÃ„¸ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/castro-calls-step-by-us-positive-says-hell-discuss-problems-but.html | ICASTRO CALLS STEP BY U.S. POSITIVEâ€šÃ„¸â€š | True | By James Reston Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/castro-calls-step-by-us-positive.html | CASTRO CALLS STEP BY U.S. â€šÃ„¸â€š'POSITIVEâ€šÃ„¸â€š' | True | By James Reston Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/musical-identity-was-sudden-discovery-to-bird.html | Musical Identity Was Sudden Discovery to Bird | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/beame-rejects-careys-figures-he-and-budget-aides-deny-figure-of.html | BLAME REJECTS CAREY'S FIGURES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/slenderizing-oils-are-seized-by-fda.html | â€šÃ„¸â€š'SLENDERIZINGâ€šÃ„¸â€š' OILS ARE SEIZED BY F.D.A. | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/about-new-york.html | About New York | True | By Richard Shepard | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/about-new-york-of-those-who-wont-pay-the-2.html | About New york. | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/suspect-in-holdups-of-taxicab-drivers-is-seized-in-harlem.html | Suspect in Holdups Of Taxicab Drivers Is Seized in Harlem | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/food-study-finds-no-profiteering-but-flo-concedes-report-on-milk.html | FOOD STUDIFINDS NO PROFITEERING | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/consumer-prices-rose-12-in-july-a-record-for-1975-increase-followed.html | CONSUMER PRICES ROSE 12% IN JULY, A RECORD FOR 1975 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-car-companies-to-lift-output-201.html | U.S. CAR COMPANIES TO LIFT OUTPUT 20.1% | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/years-overall-climb-in-prices-now-expected-to-be-9-per-cent-soviet.html | Year's Overâ€šÃ„¸â€š'All Climb in Prices Now Expected to Be 9 Per Cent | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/people-and-business-gold-auctions-by-treasury-seen.html | People and Business | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/state-wont-oppose-carterartis-appeal-to-get-a-new-trial.html | State Won't Oppose Carterâ€šÃ„¸â€š'Artis Appeal. To Get a New Trial | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/byrne-calls-for-orderly-way-to-seek-oil-and-gas-offshore.html | Byrne Calls for â€šÃ„¸â€š'Orderly Wayâ€šÃ„¸â€š' To Seek Oil and Gas Offshore | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/karpovpetrosian-draw.html | Karpovâ€šÃ„¸â€š'Petrosian Draw | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/consumers-found-to-view-food-cost-with-a-growing-fury-and.html | Consumers Found to View Food Cost With a Growing Fury and Frustration | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/volkswagens-bus-scored-on-handling.html | VOLKSWAGEN'S BUS SCORED ON HANDLING | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/lawmaker-opposes-force-to-end-a-new-oil-embargo.html | Lawmaker Opposes Force To End a New Oil Embargo | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/swim-mark-broken-by-bruce-furniss.html | Swim Mark Broken By Bruce Furniss | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-will-relieve-envoy-to-saudis-in-big-shuffle.html | U.S. Will Relieve Envoy To Saudis in Big Shuffle | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/rahway-prison-artists-in-a-3day-exhibit-in-newark.html | Rahway Prison Artists in a 3â€šÃ„¸â€š'Day Exhibit in Newark | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/governor-appoints-a-13member-panel-on-the-bicentennial.html | Governor Appoints A 13â€šÃ„¸â€š'Member Panel On the Bicentennial | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-negotiators-in-madrid-make-no-headway-on-bases.html | U.S. Negotiators in Madrid Make No Headway on Bases | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/700000-bank-deposit-by-mrs-peron-causes-dispute.html | $700,000 Bank Deposit by Mrs. Peron Causes Dispute | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/business-briefs-venezuela-backs-oil-nationalization-drop-expected.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/masters-first-obstacle-for-connors-in-open.html | Masters First Obstacle For Connors in Open | True | By Robin Herman | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/100billion-body-to-aid-energy-is-urged-on-ford-100billion-body-on.html | $100â€‹Â¦Â¦Billion Body to Aid Energy Is Urged on Ford | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/vice-mayor-of-cincinnati-defies-resignation-demand.html | Vice Mayor of Cincinnati Defies Resignation Demand | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/sound-of-charlie-parker-still-echoes-in-jazz-world.html | Sound of Charlie Parker Still Echoes in Jazz World | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/reminders-from-prague.html | Reminders From Prague | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/retail-store-sales-up-6.html | Retail Store Sales Up 6% | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/people-in-sports-conigliaro-ending-career-in-baseball.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/new-orders-up-5-for-durable-goods-climb-in-july-put-at.html | New Orders Up 5% For Durable Goods | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/deal-by-swedlow-to-produce-cash-sale-of-unit-to-montedison-to-yield.html | DEAL BY SWEDLOW TO PRODUCE CASH | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/12th-transplant-at-hospital.html | 12th Transplant at Hospital | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/restaurant-reviews-peoplewatching-on-a-cool-terrace-can-make-good.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/nyse-seat-price-drops.html | N.Y.S.E. Seat Price Drops | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-refers-to-ties.html | U.S. Refers to Ties | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/subways-turnstiles-get-newtoken-adjustments.html | Subwaysâ€‹Â¦Â¦ Turnstiles Get Newâ€‹Â¦Â¦Token Adjustments | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/white-plains-gets-road-project.html | White Plains Gets Road Project | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/job-loss-feared-from-a-us-bill-mrs-abzug-asking-support-to-defeat.html | JOB LOSS FEARED FROM A U.S. BILL | True | By Richard Severo | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/notes-on-people-leak-stops-solo-balloon-flight.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/abrams-leads-new-reform-party-fight.html | Abrams Leads New â€‹Â¦Â¦Reformâ€‹Â¦Â¦ Party Fight | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/new-jersey-briefs-2-jailed-for-contempt-seek-release-suit-filed-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/belden-gains-semifinals-in-sculling.html | Belden Gains Semifinals in Sculling | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/parentschildren-and-still-the-question-where-did-i-come-from.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/defense-in-greek-treason-trial-asks-for-leniency.html | Defense in Greek Treason Trial Asks for Leniency | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/music-season-to-open-with-salome.html | Music Season to Open With â€‹Â¦Â¦Salomeâ€‹Â¦Â¦ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/byrne-seeks-900million-in-bonds-with-dual-aim-byrne-seeks.html | Byrne Seeks $900â€‹Â¦Â¦Million In Bonds With Dual Aim | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/premier-in-lisbon-given-till-monday-embattled-lisbon-premier-is.html | Premier in Lisbon Given Till Monday | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/cross-on-the-white-wait-on-the-orange.html | Cross on the White, Wait on the Orange | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/bangkok-is-calm-after-wide-rioting-and-student-attack.html | Bangkok Is Calm After Wide Rioting And Student Attack | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/the-risks-of-reform.html | The Risks. Of Reform | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/major-league-leaders.html | Major League Leaders | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/taming-of-the-arkansas-leaves-valley-thriving.html | Taming of the Arkansas Leaves Valley Thriving | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/woodrow-m-stickler-62-of-university-of-louisville.html | Woodrow M. Stickler, 62; Of University of Louisville | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/mediators-report-gaining-in-canada.html | MEDIATOR's REPORT GAINING IN CANADA | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/track-coach-resigns.html | Track Coach Resigns | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/vikings-to-mars.html | Vikings to Mars | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/pal-sponsors-a-jamboree-for-fun-and-street-games.html | PAL Sponsors a Jamboree for Fun and Street Games | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/supply-of-money-declined-in-week-drop-followed-a-sharp-gain-in.html | SUPPLY OF MONEY DECLINED IN WEEK | True | By Terry Robards | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/talent-bank-set-up-to-aid-job-search-for-those-laid-off.html | Talent Bank Set Up To Aid Job Search For Those Laid Off | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/nastase-defeats-dibley-nastase-beats-dibley-in-2-sets.html | Nastase Defeats Dibley | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/issue-and-debate-sports-overlap-makes-it-june-in-january-overlap.html | Issue and Debate | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/2-arrested-in-wilmington-after-protesting-shooting.html | 2 Arrested in Wilmington After Protesting Shooting | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/museum-will-auction-some-bits-of-its-past.html | Museum Will Auction Some Bits of Its Past | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/guerrillas-renew-attacks.html | Guerrillas Renew Attacks | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/sharp-rise-found-in-condominium-housing.html | Sharp Rise Found in Condominium Housing | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/irate-beame-bars-any-further-cuts-invital-servicesâ€¦Â¨ | IRATE BEAME BARS ANY FURTHER CUTS INVITAL SERVICESâ€¦Â¨ | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/dollar-rise-cut-by-higher-prices-pound-and-gold-also-drop-following.html | DOLLAR RISE CUT BY HIGHER PRICES | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/world-vegetarians-meet-to-talk-and-eat.html | World Vegetarians et to Talkâ€¦Â¨and Eat | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/czech-historians-reported-purged-conference-of-international.html | CZECH HISTORIANS REPORTED PURGED | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/alioto-imposes-pact-in-face-of-dissent-calls-strike-over-alioto.html | Alioto Imposes Pact In Face of Dissent; Calls Strike â€˜Â¨Overâ€˜Â¨ | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/kent-state-jurors-under-guard-after-one-of-them-is-assaulted.html | Kent State Jurors Under Guard After One of Them Is Assaulted | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/calendar-of-highlights.html | Calendar of Highlights | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/soviet-grain-deal-to-raise-food-cost-15-butz-says-says-overall.html | Soviet Grain Deal to Raise Food Cost 1.5%, Butz Says | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/bonn-role-in-escape-charged-by-prague.html | BONN ROLE IN ESCAPE CHARGED BY PRAGUE | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/hearings-of-mta-marked-by-clashes-on-commuter-fare.html | Hearings of M.T.A. Marked by Clashes On Commuter Fare | True | By Edward C. Burrs | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/on-sleep-the-long-and-the-short-of-it.html | On Sleep: The Long and the Short of | True | By Wilse B. Webb | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/pacific-science-parley-assailed-for-curbing-rebuttal-of-theory.html | Pacific Science Parley Assailed For Curbing Rebuttal of Theory | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/dominic-j-masucci.html | DOMINIC J. MASUCCI, | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/local-anglers-find-fish-plentiful-and-catchable.html | Local Anglers Find Fish Plentiful and Catchable | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/100billion-body-to-aid-engnry-is-urged-on-ford-100billion-body-on.html | $100â€¦Â¨Billion Body to Aid Energy Is Urged on Ford | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-and-soviet-offer-to-outlaw-military-weather-manipulation.html | U.S. and Soviet Offer to Outlaw Military Weather Manipulation | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/los-angeles-offers-17million-to-get-democrats-in-1976.html | Los Angeles Offers $1.7â€¦Â¨Million to Get Democrats in 1976 | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/yesterdays-results-at-monmouth.html | Yesterday's Results at Monmouth | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/tiants-reunited-after-15-years.html | Tiants Reunited After 15 Years | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/met-museum-aided-to-reopen-tuesdays.html | Met Museum Aided, to Reopen Tuesdays | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/kissinger-starts-tour-of-mideast-arrives-in-israel-to-begin-final.html | KISSINGER STARTS TOUR OF MIDEAST | True | By Bernard Gwertzmair Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/mississippi-university-to-supply-marijuana.html | Mississippi. University To Supply Marijuana | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/red-smith-and-a-nose-that-is-handsome.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-election-panel-clarifies-vote-law.html | U.S. ELECTION PANEL CLARIFIES VOTE LAW | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/article-3-no-title-increase-followed-big-jump-in-june-used-cars.html | CONSUMER PRICES ROSE 1.231N JULY, A RECORD FOR 1975 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/bearne-sees-deficiencies-in-goldin-plan.html | Bearne Sees â€šÃ„Ã'Deficienciesâ€šÃ„Ã' in Goldin Plan | True | By John Darnton | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/bridge-quick-wits-are-important-in-profiting-from-hesitation.html | Bridge Quick Wits Are Important In Profiting From Hesitation | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/aquarium-displays-its-2-baby-whales.html | Aquarium Displays Its 2 Baby Whales | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/prices-on-amex-decline-sharply-counter-issues-are-mixed-exchange.html | PRICES ON AMEX DECLINE SHARPLY | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/commodity-price-index-up-01-from-weekago-level.html | CommoditV Price Index Up 0.1 From Weekâ€šÃ„Ã'Ago Level | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/peking-reports-9-to-11-growth-first-half-of-1974-shows-industrial.html | PEKING REPORTS 9 TO 11% GROINTH | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/kansan-to-head-company.html | Kansan to Head Company | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/geiberger-cards-66-for-lead-geibergers-66-leads-by-a-stroke-in.html | Geiberger Cards 66 For Lead | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/homosexuality-and-the-family.html | Homosexuality and the Family | True | By Herbert Hendin | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/international-harvester-net-is-off-977-international-harvester.html | International Harvester Net Is Off 97.7% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/talks-to-resume-sunday-on-contract-for-teachers.html | Talks to Resume Sunday. On Contract for Teachers | True | BY Leonard Buder | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/stocks-shrug-off-consumer-price-rise-stocks-unmoved-by-rise-in.html | Stocks Shrug off Consumer Price Rise | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/taming-of-the-arkansas-leaves-valley-thriving-taming-of-the.html | Taming of the Arkansas Leaves Valley Thriving | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/business-records.html | Buiness Records. | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/timor-appeals-for-intervention-to-help-it-halt-its-civil-war.html | Timor Appeals for Intervention To Help It Halt Its Civil War | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/woman-dies-in-tornado.html | Woman Dies in Tornado | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/the-governor-intervenes.html | The Governor Intervenes | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/rail-freight-traffic-off-8.html | Rail Freight Traffic Off 8% | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/mrs-probert-keeps-shot-lead-in-golf.html | Mrs. Probert Keeps Shot Lead in Golf | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/azores-are-nationalizing-but-in-own-way.html | Azores Are Nationalizing, but in. Own Way | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/yesterdays-saratoga-results.html | Yesterday's Saratoga Results | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/phones-on-metroliners-to-be-dropped-oct-31.html | Phones on Metroliners To Be Dropped Oct. 31 | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/correction-76593018.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/prices-of-gasoline-again-raised-by-average-of-c-to-1c-a-gallon.html | Prices of Gasoline Again Raised by Average of Ã…¢c to 1c a Gallon | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/volkswagen-plans-increased-output.html | VOLKSWAGEN PLANS INCREASED OUTPUT | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/july-jobless-rate-declined-to-126-drop-from-13-is-the-first-since.html | JULY JOBLESS RATE DECLINED TO 12.6% | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/the-proceedings-in-the-untoday.html | The Proceedings In the U. N. Today | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/foreign-journalists-ousted.html | Foreign Journalists Ousted | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/premier-in-lisbon-given-till-monday.html | Premier in Lisbon Given Till Monday | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/welfare-era-dawns-in-the-alaskan-bush.html | Welfare Era Dawns In the Alaskan Bush | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/about-real-estate-the-builders-salvation-is-the-buyers-risk.html | About Real Estate | True | By William G. Connolly | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/president-widens-bangladesh-rule-gives-himself-3-key-posts-in-his.html | PRESIDENT WIDENS BANGLADESH RULE | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/record-gm-outlay.html | Record G.M. Outlay | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/exjudge-david-getzoff-73-of-bronx-civil-court-is-dead.html | Exâ€¦Â¿Judge David Getzoff, 73, Of Bronx Civil Court Is Dead | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/reuschel-brothers-defeat-dodgers-70.html | Reuschel Brothers Defeat Dodgers, 7â€¦Â°0 | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/fbi-asserts-lynch-admits-picking-up-the-ransom.html | F.B.I. Asserts Lynch Admits Picking Up the Ransomâ€¦Â¨ | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/mozart-marathon-on-wkcr.html | Mozart Marathon on WKCR | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/walkout-by-miners-joined-in-2-states.html | WALKOUT BY MINERS JOINEDâ€¦Â¨N 2 STATES | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/chase-plans-loans-and-deposits-in-dollars-indexed-to-sdrs.html | Chase Plans Loans and Deposits In Dollars Indexed to S.D. R.'s | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/step-toward-cuba.html | Step Toward Cuba | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/stage-williamss-2-character-play.html | Stage: Williams's â€¦Â²2 Character Playâ€¦Â¨ | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/culinary-landmark-closes.html | Culinary Landmark Closes | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/stress-found-in-contacts-of-healthy-and-disabled.html | Stress Found in Contacts of Healthy and Disabled | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/carey-will-press-mayor-for-more-city-economies.html | Carey Will Press Mayor For More City Economies | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/advertising-mobil-finds-speaking-out-pays-ftc-fuelclaim-bar.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/fragile-recovery-.html | Fragile Recoveryâ€¦Â¶ | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/metropolitan-briefs-suspects-in-li-holdups-arrested-checks-on.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/walter-l-brown.html | WALTER L. BROWN | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/gunmen-in-northern-ireland-kill-catholic-and-protestant.html | Gunmen in Northern Ireland Kill Catholic and Protestant | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/dr-albert-h-marckwardt-dies-taught-english-and-linguistics.html | Dr. Albert H. Marckwardt Dies; Taught English and Linguistics | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/jones-and-laughlin-to-increase-prices.html | JONES AND LAUGHLIN TO INCREASE PRICES | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/familiar-refrain.html | â€¦Â¶ Familiar Refrain | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/kissinger-starts-tour-of-mideast.html | KISSINGER STARTS TOUR OF MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/1000-lottery-winner-has-to-refund-9000.html | $1,000 Lottery Winner Has to Refund $9,000 | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/carey-will-press-mayor-for-more-city-economies-carey-will-prod.html | Carey Will Press Mayor For More City Economies | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/3-held-in-slaying-of-tourist-here-man-22-stabbed-to-death-in-west.html | 3 HELD IN SLAYING OF TOURIST HERE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/price-rises-sharp-in-july-in-new-yorkjersey-area.html | Price Rises Sharp in July In New Yorkâ€¦Â¨Jersey Area | True | By Will Lissner | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/resistance-groups-in-cambodia-fight-red-rule-reid-says.html | Resistance Groups in Cambodia Fight Red Rule, Reid Says | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/sound-of-charlie-parker-still-echoes-in-jazz-world-charlie-parker.html | Sound of Charlie Parker Still Echoes in Jazz World | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/subway-turnstiles-get-newtoken-adjustments.html | Subway Turnstiles Get Newâ€¦Â¨Token Adjustments | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/mens-prison-gets-a-woman-warden-in-state-shakeup.html | Men's Prison Gets A Woman Warden In State Shakeâ€¦Â¨Up | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/fda-recalls-bandages-found-to-be-not-sterile.html | F.D.A. Recalls Bandages â€¦Â¿Found to Be Not Sterile | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/dix-hills-girls-gain-little-league-final.html | Dix Hills Girls Gain Little League Final | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/byrne-to-call-for-900million-in-bonds-for-overdue-projects.html | Byrne to Call for $900â€¦Â¨Million In Bonds for â€¦Â¿Overdueâ€¦Â¨ Projects | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/soviet-rail-crews-drive-line-to-siberian-oilfields.html | Soviet Rail Crews Drive Line to Siberian Oilfields | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/alioto-imposes-pact-in-face-of-dissent-calls-strike-over.html | Alioto Imposes Pact In Face of Dissent; Calls Strike â€¦ Â¬Over | True | By Andrew H. Malcolm Special to The New York TImee | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/treasury-sells-2billion-issue-average-return-to-investor-on-notes.html | TREASURY SELLS $2â€¦Â¬Â²BILLION ISSUE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/usmove-on-trade-with-cuba-acknowledges-present-practice.html | Move on Trade With Cuba Acknowledges Present Practice | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/white-sox-top-yankees-in-9th-yanks-lose-game-and-2-arguments.html | White Sox Top Yankees in 9th | True | By Murray Chass | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/catholics-criticize-bill-to-curb-aliens.html | CATHOLICS CRITICIZE BILL TO CURB ALIENS | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/us-wheat-technique-may-be-boon-to-turks.html | U.S. Wheat Technique May Be Boon to Turks | True | By Juan de Onts Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/india-ends-precensorship-for-her-own-journalists.html | India Ends Precensorship For Her Own Journalists | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/unemployment-in-britain-climbs-to-54-in-month-unemployment-in.html | Unemployment in Britain Climbs to 5.4% in Month | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/strike-curbs-smokers.html | Strike Curbs Smokers | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/transplant-test-may-aid-survival-new-tissuetyping-measure-is.html | TRANSPLANT TEST MAY AID SURVIVAL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/dr-maurice-s-barshad.html | DR. MAURICE S. BARSHAD | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/filipino-rebels-pledge-loyalty-moslem-chiefs-see-marcos-offer.html | FILIPINO REBELS PLEDGE LOYALTY | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/court-tells-oneida-county-to-appropriate-relief-aid.html | Court Tells Oneida County To Appropriate Relief Aid | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/the-pop-life-piaf-and-streisand-a-blend-to-be-found.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/leahy-24-takes-over-jets-kicking-leahy-24-takes-over-jets.html | Leahy, 24, Takes Over Jetsâ€¦Â¨ Kicking, | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/hospital-care-cost-reported-up-175-in-first-half-of-75.html | Hospital Cake Cost Reported Up 17.5% In First Half Of'75 | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/looking-into-corporate-power.html | Looking Into Corporate Power | True | By I. Philip Sipser | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/fragments-studied-in-a-bowden-dance.html | FRAGMENTS STUDIED IN A BOWDEN DANCE | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/monmouth-entries.html | Monmouth Entries | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/a-revolution.html | A Revolution | True | By Doris Lessing | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/irate-beame-bars-any-further-cuts-in-vital-services.html | IRATE BEAME BARS ANY FURTHER CUTS IN â€¦Â¬VITAL SERVICESâ€¦Â¬Â¨ | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/grain-futures-cut-early-gains-other-commodities-also-ease-in-profit.html | GRAIN FUTURES CUT EARLY GAINS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/italy-granted-imf-loan.html | Italy Granted I.M.F. Loan | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/3d-suspect-in-coast-plot.html | 3d Suspect in Coast Plot | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/sec-is-proposing-inflation-reports.html | S.E.C. IS PROPOSING INFLATION REPORTS | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/star-owners-reject-allbrittons-offer.html | STAR OWNERS REJECT ALLBRITTON'S OFFER | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/ammunition-loss-confirmed-by-us.html | AMMUNITION LOSS CONFIRMED BY U.S. | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/otb-renews-bid-for-garden-otb-reported-pushing-bid-to-purchase.html | OTB Renews Bid for Garden | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/gm-spending-15billion-in-6-years-for-small-autos.html | G. M. Spending $1.5â€¦Â¬Â²Billion In 6 Years for Small Autos | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-22 | 1975-08-22 | https://www.nytimes.com/1975/08/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-532 | B 46750 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/steve-cady-for-2-a-crossword-puzzle.html | Steve Cady | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/mr-nixons-false-claim.html | Mr. Nixon's False Claim | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/jolson-song-contest-here-draws-a-million-smiles.html | Jolson Song Contest Here Draws a Million Smiles: | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/soybean-futures-prices-rise-by-1c-to-4c-a-bushel.html | Soybean Futures Prices Rise by 1c to 4c a Bushel | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bridge-there-is-wide-disagreement-on-use-of-a-negative-double.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/marian-storm-journalist-author-and-naturalist-83.html | Marian Storm, Journalist, Author and Naturalist, 83 | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/a-surge-in-us-aid-expected-to-speed-work-at-waterpollutioncontrol.html | A Surge in U.S. Aid Expected to Speed Work at Waterâ€‹â€‹Pollutionâ€‹â€‹Control Sites | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/ashe-defeats-fillol.html | Ashe Defeats Fillol | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/canada-trade-surplus.html | Canada Trade Surplus | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/air-traffic-controlls-automated-automated-air-traffic-system-among.html | Air Traffic Control Is Automated | True | By Stacy V. Jones special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/sucrest-barring-price-guarantee-sugar-cost-to-be-fixed-on-shipment.html | SUCREST BARRING PRICE GUARANTEE | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/top-city-officials-denounce-banks-call-11-interest-charged-on-mac.html | TOP CITY OFFICIALS DENOUNCE BANKS | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/fbi-studies-criminal-intent-of-drug-doses-at-va-hospital.html | F.B.I. Studies â€‹â€‹Criminal Intentâ€‹â€‹' of Drug Doses at V.A. Hospital | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/court-reinstates-suit-by-lilco-charging-fixing-of-oil-prices.html | Court Reinstates Suit by LILCO, Charging Fixing of Oil Prices | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/article-1-no-title-rabin-reassures-israelis-on-sinai-accord.html | Rabin Reassures Israelis on Sinai Accord | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/3-hurt-as-collision-hurls-an-ambulance-into-a-store-in-queens.html | 3 Hurt in Collision Hurls an Ambulance Into Store in Queens | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/miss-wade-mrs-court-gain-at-net.html | Miss Wade, Mrs. Court Gain at Net | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/mac-says-state-must-supervise-citys-borrowing-carey-and-beame-are.html | M.A.C. SAYS STATE MUST SUPERVISE CITY'S BORROWING | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/elizabeth-lee-wiley-douglas-broome-wed.html | Elizabeth Lee Wiley, Douglas Broome Wed | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/buses-fail-to-lure-suburbanites-from-cars.html | Buses Fail to Lure Suburbanites From Cars | True | By George Vecsey | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/the-nursemidwife-now-middleincome-women-seek-her-out.html | The Nurseâ€‹â€‹Midwife: Now Middleâ€‹â€‹Income women Seek Her Out | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/richard-sollenberger.html | RICHARD SOLLENBERGER | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/geiberger-lifts-lead-to-2-strokes-at-134.html | Geiberger Lifts Lead To 2 Strokes at 134 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/sam-mgee-81-dead-grand-ole-opry-star.html | SAM M' GEE, 81, DEAD; GRAND OLE OPRY STAR | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/andrew-e-suenson-65-a-writer-of-bobbsey-and-hardys-dies.html | Andrew E. Svenson, 65, a Writer â€‹â€‹Bobbseysâ€‹â€‹' andhardy's,â€‹â€‹' Dies | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/boy-11-tells-panel-of-adoption-efforts.html | Boy, 11, Tells Panel of Adoption Efforts | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bible-found-in-attic-confirmed-as-gutenberg-after-examination-by-4.html | Bible Found in Attic Confirmed as Gutenberg After Examination by 4 Experts in Germany | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/rabin-reassures-israelis-on-pact-he-insists-sinai-accord-will.html | RABIN REASSURES ISRAELIS ON PACT | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/when-pirates-are-at-home-even-reds-can-be-beaten.html | When Pirates Are at Home, Even Reds Can Be Beaten | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/frisco-follies.html | Frisco Follies | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/steelers-rout-colts-31-to-10.html | Steelers Rout Colts, 31 to 10 | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/a-23-fare-rise-for-lirr-seen-penn-central-slated-to-get-a-25-per.html | A 23% FARE RISE FOR E.I.R.R. SEEN | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/timber-and-focus-of-conservation-fight-timber-lands-focus-of-a.html | Timber Lands Focus of Conservation Fight | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/sports-news-briefs-connors-scores-ace-in-legal-battle-miss-novarra.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/on-art-japonisme-stirring-cleveland.html | On Art: Japonismeâ€‹â€‹' Stirring Cleveland | True | By John Russell | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/metropolitan-briefs-kungsholm-sold-to-flagship-cruises-connecticut.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/boys-and-girls-high-delays-fall-opening-as-strike-continues.html | Boys and Girls High Delays Fall Opening As Strike Continues | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/felix-cavaliere-at-the-bottom-line.html | FELIX CAVALIERE AT THE BOTTOM LINE | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/convention-vote-vexes-democrats-los-york-or-new-angeles-choice.html | CONVENTION VOTE VEXES DEMOCRATS | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/baer-trespassing-trial-due-wednesday.html | Baer Trespassing Trial Due Wednesday | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/for-cities-no-single-problem-or-solution.html | For Cities, No Single Problem or Solution | True | By Richard P. Nathan | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/separatists-kill-2-in-corsican-clash.html | SEPARATISTS KILL 2 IN CORSICAN CLASH | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/czech-jews-a-vanishing-group.html | Czech Jews, a Vanishing Group | True | By Malcolm W. Browne Special To The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/police-charge-3-in-fatal-knifing-accused-in-killing-of-tourist-on.html | POLICE CHARGE 3 IN FATAL KNIFING | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/li-fair-and-fowl-attract-throngs-event-in-130th-year-opens-in.html | L.I. FAIR AND FOWL ATTRACT THRONGS | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/mccarthy-aide-says-audit-is-not-authorized-by-law.html | McCarthy Aide Says Audit Is Not Authorized by Law | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/new-state-guidelines-are-issued-on-the-handling-of-young-deer.html | New State Guidelines Are Issued On the Handling of Young Deer | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/dacca-minister-describes-goals-of-the-new-regime.html | Dacca Minister Describes Goals of the New Regime | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/two-janitors-foil-bank-holdup-here-they-break-out-of-closet-and.html | TWO JANITORS FOIL BANK HOLD UP HERE | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/people-in-sports-vikings-demand-garvey-resign.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/psal-budget-cut-40-psal-hit-by-40-budget-cut.html | P.S.A.L. Budget Cut 40% | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/market-place-growth-stocks-take-a-beating.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/ford-calls-plan-on-energy-vague-he-deflates-corporation-idea-of.html | FORD CALLS PLAN ON ENERGY VAGUE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/magic-of-game-with-giants-could-be-elixir-for-namath.html | Magic of Game With Giants Could Be Elixir for Namath | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/new-jersey-briefs-court-upholds-medicaid-fee-cuts-a-10county.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bingham-drawings-kept-in-missouri-by-sales-pact.html | Bingham Drawings Kept In Missouri by Sales Pact | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/us-bars-5-from-ireland-seeking-to-attend-parley.html | U.S. Bars 5 From Ireland Seeking to Attend Parley | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/boston-in-spraying-drive.html | Boston In Spraying Drive | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/coast-mass-transit-hailed-despite-woes.html | Coast Mass Transit Hailed Despite Woes | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/dr-james-a-harrison.html | DR. JAMES A. HARRISON | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/benjamin-ross.html | BENJAMIN ROSS | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/vientiane-airport-reported-closed-to-civil-aviation.html | Vientiane Airport Reported Closed to Civil Aviation | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/refugees-to-be-moved.html | Refugees to Be Moved | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/court-delays-imposing-ban-on-tariff-for-imported-oil.html | Court Delays Imposing Ban On Tariff for Imported Oil | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/books-of-the-times-the-gullibility-factor.html | Books of The Times | True | By Peter Grose | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/economists-call-politics-a-factor-in-the-price-rise.html | Economists Call Politics A Factor in the Price Rise | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/willard-f-rockwell-would-welcome-investment-gulf-oil-halts-rockwell.html | Willard F. Rockwell Would Welcome Investment | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/dollar-ends-mixed-in-trading-abroad-inflation-rise-cited.html | Dollar Ends Mixed In Trading Abroad; Inflation Rise Cited | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/concert-trout-quintet-schubert-work-gives-tashi-ensemble-the.html | Concert: â€šÃ„Ã´Troutâ€šÃ„Â´ Quintet | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/seized-cuban-fishing-boat-freed-by-us-authorities.html | Seized Cuban Fishing Boat Freed by U.S. Authorities | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/encephalitis-victim-dies.html | Encephalitis Victim Dies | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/virus-mixing-cited-as-possible-cause-of-flu-epidemics-virus-mix.html | Virus Mixing Cited As Possible Cause Of Flu Epidemics | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/economists-call-politics-a-factor-in-the-price-rise-economists-call.html | Economists Call Politics A Factor in the Price Rise | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/death-sex-love-despair.html | Death, Sex, Love & Despair | True | By Russell Baker | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/irab-joralemon-91-mining-consultant.html | IRA B.JORALEMON,91, MINING CONSULTANT | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/open-interest.html | Open Interest. | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/article-2-no-title.html | Article 2 â€ƒÂ€ƒÂ€ƒÂ€ No Title | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/ecologists-and-economists-divided-on-energy-parks.html | Ecologists and Economists Divided on Energy Parks | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/silent-illnesses-found-in-babies-chronic-infections-said-to-lack.html | â€ƒÂ€SILENTâ€ƒÂ€ ILLNESSES FOUND IN BABIES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/kac-says-state-must-supervise-citys-borrowing.html | K.A.C. SAYS STATE MUST SUPERVISE CITY'S BORROWING | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/us-french-trotters-rated-main-foes.html | U.S., French Trotters Rated Main Foes | True | By Sam Goldaper special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bethlehem-asks-cut-in-steel-job-costs-warns-of-shutdowns.html | Bethlehem Asks Cut In Steel Job Costs; Warns of Shutdowns | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/shop-talk-fiber-arts-from-rug-to-needlepoint.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/ecologists-and-economists-divided-on-energy-parks-concept-of-energy.html | Ecologists and Economists Divided on Energy Parks | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/fagel-victor-in-final.html | Fagel Victor in Final | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/india-tries-again-to-reform-farming.html | India Tries Again to Reform Farming | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/morton-will-start-game-against-jets.html | Morton Will Start Game Against Jets | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/states-fare-rise-draws-challenge-bergen-transit-cale-terms.html | STATE'S FARE RISEDRAWS CHALLENGE | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/coming-glass-changes-to-cut-500-jobs-in-state.html | Coming Glass. Changes To Cut 500 Jobs in State | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/police-and-fire-service-in-san-francisco-is-normal-after-strike.html | Police and Fire Service in San Francisco Is Normal After Strike | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/swiss-bank-acts-to-spur-economy-key-lending-rate-among-lowest-of.html | SWISS BANK ACTS TO SPUR ECONOMY | True | By Soma Golden | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/us-womens-four-advances-in-rowing.html | U.S. Women's Four Advances in Rowing | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/us-blocks-union-of-copper-range-with-amax-us-balks-amax-on-merger.html | U. S. Blocks Union of Copper Range With Amax | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/article-5-no-title.html | Article 5 â€ƒÂ€ƒÂ€ No Title | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/banker-32-to-head-college.html | Banker, 32 to Head College | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/us-companies-hard-hit-by-malaysia-oil-problems-us-concerns-feel.html | U.S. Companies Hard Hit By Malaysia Oil Problems | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/back-to-bach.html | Back to Bach | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/betty-sanders-a-guitarist-and-folk-singer-53-dead.html | Betty Sanders, a Guitarist And Folk Singer, 53, Dead | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/business-briefs-us-concerns-seek-cuban-trade-data-july-fund-cashins.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/portugal-seeking-more-refugee-aid.html | PORTUGAL SEEKING MORE REFUGEE AID | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/french-left-is-in-sharp-dispute-over-issues-in-portugals-crisis.html | French Left is in Sharp Dispute Over Issues in Portugal's Crisis | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/police-yield-a-bit-on-kennedy-inquiry.html | POLICE YIELD A BIT ON KENNEDY INQUIRY | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/mothers-win-abortion-plea.html | Mothers Win Abortion Plea | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/joan-little-tells-press-she-will-fight-racism.html | Joan Little Tells Press She Will Fight Racism | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/judges-stay-indianapolis-busing-order.html | Judges Stay Indianapolis Busing Order | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/portuguese-from-angola-face-bleak-homecoming-a-bleak-homecoming.html | Portuguese From Angola Face Bleak Homecoming | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/lancelot-hogben-dead-popularizer-of-science.html | Lancelot Hogben Dead; Popularizer of Science | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/a-dark-horse-is-gaining-by-labors-in-mississippi.html | A Dark Horse Is Gaining By Labors in M ississippi | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/115-are-rescued-in-ferry-crash-lake-champlain-boat-holed-by-1.html | 11b ARE RESCUED IN FERRY CRASH | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/article-4-no-title.html | Article 4 â€ƒÂ€ƒÂ€ƒÂ€ No Title | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/ct-campbell-90-river-fleet-leader.html | C. T. CAMPBELL, 90, RIVER FLEET LEADER | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/a-peace-corps-for-henry-foreign-affairs.html | A Peace Corps for Henry | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/fhntkote-to-buy-adobe-oil-stock-purchase-of-14-million-shares-is.html | FhNTKOTE TO BUY ADOBE OIl STOCK | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/lisbons-leftist-premier-reported-refusing-to-quit.html | Lisbon's Leftist Premier Reported Refusing to Quit | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/municipal-building-is-a-safer-place-now.html | Municipal Building Is a Safer Place Now | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/new-housing-here-in-75-may-drop-to-postwar-low.html | New Housing Here in â€5Â¿Â¥75 May Drop to Postwar Low | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/vijay-amritraj-tops-connors-in-3-sets.html | Vijay Amritraj Tops Connorsin 3 Sets | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/virus-mixing-cited-as-possible-cause-of-flu-epidemics.html | Virus Mixing Cited As Possible Cause Of Flu Epidemics | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/top-thai-policemen-offer-resignations.html | TOP THAI POLICEMEN OFFER RESIGNATIONS | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/asian-bloc-seeks-extension-of-efforts-on-offshore-oil.html | Asian Bloc Seeks Extension Of Efforts on Offshore Oil | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/syria-and-jordan-join-in-a-politicalmilitary-pact.html | Syria and Jordan Join in a Politicalâ€¦Â¥Military Pact; | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/stocks-advance-in-quiet-trading-report-by-new-yorks-fed-of-drop-in.html | STOCKS ADVANCE IN QUIET TRADING | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/two-congressmen-seek-to-aid-city-baddko-and-pwyser-propose-help-in.html | TWO CONGRESSMEN SEEK TO AID CITY | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/experts-press-for-space-colony-now.html | Experts Press for Space Colony Now | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/antiques-judaica-from-19-centuries.html | Antiques judaica From 19 Centuries | True | By Rita Reif | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/seized-marijuana-burned.html | Seized Marijuana Burned | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bonn-pilot-lost-in-crash.html | Bonn Pilot Lost in Crash | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/grim-namibian-portent.html | Grim Namibian Portent | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/drier-lack-perils-paper-output-drier-lack-perils-output-of-paper.html | Drier Lack Perils Paper Output | True | By Gene Smith | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/soviet-welcomes-easing-of-us-ban-on-cuba-trade.html | Soviet Welcomes Easing Of U.S. Ban on Cuba Trade | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/osceola-l-freear-to-wed-today.html | Osceola L. Freear to Wed Today | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/prince-sihanouk-leaves-pyongyang-for-peking.html | Prince Sihanouk Leaves Pyongyang for Peking | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/crowded-port-area-on-timor-reported-under-mortar-fire.html | Crowded Port Area on Timor Reported Under Mortar Fire | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/aa-accepts-steep-turn-sst-will-need-at-kennedy.html | A.A. Accepts Steep Turn SST Will Need at Kennedy | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bangladesh-coup-a-day-of-killings.html | BANGLADESH COUP: A DAY OF KILLINGS | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/portuguese-from-angola-face-bleak-homecoming.html | Portuguese From Angola Face Bleak Homecoming | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/senators-delay-nixon-data-call-deadline-extended-for-two-days-s-so.html | SENATORS DELAY NIXON DATA CALI | True | By Nicholas M. Horrocc Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/the-ring-tells-all.html | The Ring Tells All | True | BY Enid Nemy | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/notes-on-people-nader-quits-consumers-union.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/lisbons-leftist-premier-reported-refusing-to-quit-move-to-force.html | Lisbon's Leftist Premier Reported Refusing to Quit | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bangladesh-coup-a-day-of-killings-account-depicts-how-young.html | BANGLADESH COUP: A DAY OF KILLINGS | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/short-interest-at-7month-low-exchange-reports-aug-15-total-of.html | SHORT INTEREST AT 7â€¦Â¥MONTH LOW | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/scotts-lose-move-to-kill-subpoena-way-is-cleared-to-question-them.html | SCOTTS LOSE MOVE TO KILL SUBPOENA | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/canada-shift-from-oil-seller-to-buyer-canada-shifts-from-an-oil.html | Canada Shifts From Oil Seller to Buyer | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/reflections-of-an-octogenarian-liberty-is-not-handed-down-like-the.html | Reflections of an Octogenarian | True | By Lucille B. Milner | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/rate-rise-sought-for-grain-vessels-agreement-with-russians-may-come.html | RATE RISE SOUGHT FOR GRAIN VESSELS | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/peronist-guerrillas-set-off-blast-and-damage-argentine-frigate.html | Peronist Guerrillas Set Off Blast And Damage Argentine Frigate | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/amex-stocks-rise-reversing-trend-market-index-climbs-085-otc-prices.html | AMEX STOCKS RISE, REVERSING TREND | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/vietnamaustralian-ties.html | Vietnamâ€¦Â°Australian Ties | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/long-beach-swimmers-set-world-relay-mark.html | Long Beach Swimmers Set World Relay Mark | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/optimistic-kissinger-and-sadat-meet.html | â€¦Â°Optimisticâ€¦Â° Kissinger and Sadat Meet | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/vw-deal-in-israel-kept-despite-threat-of-arab-ban.html | VW Deal in Israel Kept Despite Threat of Arab Ban | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/psc-aide-urges-phonerate-rise-increase-for-weekday-calls-between-9.html | P.S.C. AIDE URGES PHONEâ€¦Â°RATE RISE | True | By Will Lissner | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/canada-shifts-from-oil-seller-to-buyer-canada-shifts-from-an-oil.html | Canada Shifts From Oil Seller to Buyer | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/forest-services-clearcutting-barred-in-a-west-virginia-area.html | Forest Service's Tlearcuttingâ€¦Â° Barred in a West Virginia Area | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/seaver-earns-18th-victory-as-mets-defeat-giants-64-hope-to.html | Seaver Earns 18th Victory As Mets Defeat Giants, 64â€¦Â°4 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/ima-hogg-a-heart-victim.html | Ima Hogg a Heart Victim | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/bama-sues-over-limits-in-football-bama-sues-over-limits-in-football.html | 'Bama Sues Over Limits In Football | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/kent-state-case-is-injurys-hands-panel-reaches-no-verdict-in-first.html | KENT STATE CASE IS INJURY'S HANDS | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/rabin-reassures-israelis-on-pact.html | RABIN REASSURES ISRAELIS ON PACT | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/mexicos-deficit-in-trade-stirs-devaluation-debate-mexicans-debate.html | Mexico's Deficit in Trade Stirs Devaluation Debate | True | By Alan Riding Special to The New Yore Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/detroits-school-dilemma.html | Detroit's School Dilemma | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/moscow-fears-bangladesh-may-look-to-peking.html | Moscow Fears Bangladesh May Look to Peking | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/hunter-wins-17th-ends-slump-by-yankees-52-hunter-wins-as-yankees.html | Hunter Wins 17th, Ends Slump by Yankees, 5â€¦Â°2 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/estimate-board-and-beame-meet-session-is-first-since-panel-convened.html | ESTIMATE BOARD AND BEANIE MEET | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-23 | 1975-08-23 | https://www.nytimes.com/1975/08/23/archives/psc-aide-urges-phonerate-rise.html | P.S.C. AIDE URGES PHONEâ€¦Â°RATE RISE | True | By Will Lissner | 2003-07-18 0:00 | RE 883-530 | B 46748 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/susan-mencke-bride-of-paul-a-hanson.html | Susan Mencke Bride Of Paul A. Hanson | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/new-hampshire-concerts-gain.html | New Hampshire Concerts Gain | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/woman-80-is-slain-in-her-hotel-room.html | WOMAN, 80, IS SLAIN IN HER HOTEL ROOM | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/sarah-blair-married-to-oc-smith.html | Sarah Blair Married to O. C. Smith | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/rod-stewart-and-faces-shows-a-familiar-form-at-jersey-city.html | Rod Stewart and Faces Shows A Familiar Form at Jersey City | True | By Ian Dove Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/procelebrity-tennis-is-a-hit-tennis-pros-celebrities-a-hit-here.html | Proâ€¦Â°Celebrity Tennis is a Hit | True | By Parton Keese | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jets-will-rely-on-defense-against-giants.html | Jets Will Rely, on Defense Against Giants | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/point-of-view-how-armco-justifies-higher-steel-prices.html | POINT OF VIEW | True | By William Verity | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/30000-aliens-seized-in-july.html | 30,000 Aliens Seized in July | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/court-rulings-may-lead-to-higher-rents-in-city-rulings-may-lead-to.html | Court Rulings May Lead To Higher Rents in City | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/schoolyard-basketball-a-primer-of-styles-and-wiles.html | Schoolyard Basketball: A Primer Of Styles And Wiles | True | By Sam Koperwas | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-tennis-industrys-big-bound-upward.html | The Tennis Industry's Big Bound Upward | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nudists-defy-ban-at-cape-cod-beach.html | Nudists Defy Ban at Cape Cod Beach | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/auto-racing-discovers-an-old-system.html | Auto Racing Discovers an Old System | True | By Phil Pash | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/second-suspect-arrested-in-bronx-market-slayings.html | Second Suspect Arrested In Bronx Market Slayings | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/fbi-joins-state-effort-to-link-fix-attempts.html | F.B.I. Joins State Effort To Link Fix Attempts | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/dwarf-evergreens-are-gems.html | Dwarf Evergreens Are Gems | True | By Albert E. Simpson | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/island-wages-go-up-18-per-cent-over-2-years-but-do-not-keep-pace.html | Island Wages Go Up 18 Per Cent Over 2 Years but Do Not Keep Pace With Prices | True | By Dudley Dalton | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/when-rome-ruled-the-world-and-indians-owned-america.html | When Rome ruled the world and Indians owned America | True | By Karla Kuskin | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/iris-murdochs-new-novel-and-old-themes.html | Iris Murdoch's new novel and old themes | True | By David Bromwich | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/indonesia-with-her-vast-natural-wealth-debates-problems-of.html | Indonesia, With Her Vast Natural Wealth, Debates Problems of Equitable Development | True | By Henry Kamm specie to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bangkok-is-calm-after-flareups-officials-seem-to-shrug-at-two-days.html | BANGKOK IS CALM AFTER FLAREâ€šÃ„Â°UPS | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/mary-l-cellucci-is-married-on-li.html | Mary L. Cellucci Is Married on L I. | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/recordings-view-hollywood-can-sing-country-just-like-nashville.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/portuguese-predicts-a-full-civil-war-for-angola.html | Portuguese Predicts a Full Civil War for Angola | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/3-businesses-in-black-close.html | 3 Businesses, in Black, Close | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/alioto-vetoes-boards-bid-to-block-raises.html | Alioto Vetoes Board's Bid to Block Raises | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/scientists-study-porpoises-sonar-attribute-focusing-ability-to.html | SCIENTISTS STUDY PORPOISESâ€šÃ„Â´ SONAR | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/playwrights-stress-role-of-women.html | Playwrights Stress Role of Women | True | By Kim Lem | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/this-week-in-sports-baseball-harness-racing-tennis-thoroughbred.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/less-interested-in-promoting-womans-rights-than-humankinds.html | Less interested in promoting woman's rights than humankind's | True | By Erica Abeel | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/late-tv-listings-76828822.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/letters-to-the-editor-76830710.html | Letters to the Editor. | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/joan-lind-gains-final-in-rowing.html | Joan Lind Gains Final in Rowing | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-timeless-look.html | A TIMELESS LOOK | True | By Elizabeth Wasserman | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/how-does-the-governor-of-california-differ-from-a-shoemaker-and-why.html | And why is he so popular? | True | By Richard Reeves | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/letters-taking-tea-to-heart-in-england-letters-to-the-editor.html | Letters Taking Tea To Heart in England | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/suffolk-seeks-zone-for-foreign-trade-zone-for-foreign-trade-is.html | Suffolk Seeks Zone For Foreign Trade | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bangladesh-arrests-six-former-leaders.html | Bangladesh Arrests Six Former Leaders | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/investigator-says-search-for-hoffa-getting-nowhere.html | Investigator Says Search for Hoff'a â€šÃ„Â´Getting Nowhereâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/lions-down-chiefs-2724-with-3-late-touchdowns.html | Lions Down Chiefs, 27â€šÃ„Â°24, With 3 Late Touchdowns | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/robert-angelo-to-wed-lori-june-leonidoff.html | Robert Angelo to Wed Lori June Leonidoff | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jon-k-porter-weds-miss-getterny.html | Jon K. Porter Weds Miss Getterny | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/2-accused-of-shakedown-and-attack-on-bar-owner.html | 2 Accused of Shakedown and Attack on Bar Owner | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/virginia-m-cheney-planning-to-marry.html | VirginiaM.Cheney | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-isle-of-the-magus.html | The Isle Of the Magus | True | By Robert H. Pilpel | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/callots-pictures-sparkle-with-wit-and-charm.html | Callot's Pictures Sparkle with Wit and Charm | True | By John Canaday | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/zucchini-king-of-summer-squashes.html | Zucchini King of Summer Squashes | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ann-benjamin-is-tarrytown-bride.html | Ann Benjamin Is Tarrytown Bride | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/us-takes-over-wetland-preserve.html | U.S. Takes Over Wetland Preserve | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/shes-found-her-medium.html | SHE'S FOUND HER MEDIUM | True | By Judith Ramsey | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/apple-farmers-short-of-pickers-less-migrant-labor-coming-to-state.html | APPLE FARMERS SHORT OF PICKERS | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-big-bus-gives-birth-in-nassau-test.html | A Big Bus Gives Birth in Nassau Test | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/feminists-ask-role-in-establishment-of-rape-crisis-unit.html | Feminists Ask Role In Establishment Of Rape Crisis Unit | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/fords-selfimage-pragmatic-efficient-conservative.html | Ford's Selfâ€‹â€‹Image Pragmatic, Efficient, Conservativeâ€‹â€‹ | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bridal-is-held-for-miss-furse.html | Bridal Is Held For Miss Furse | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/city-granting-reductions-in-realty-tax-at-fast-rate-city-is.html | City Granting Reductions In Realty Tax at Fast Rate | True | By John Darnton | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-classy-new-tv-series-about-the-â€‹â€‹Classlessâ€‹â€‹-society-a-classy-new-tv.html | A Classy New TV Series About the â€‹â€‹Classlessâ€‹â€‹ Society | True | By Ralph Tyler | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/garage-sales-mushrooming.html | Garage Sales Mushrooming | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/rhodesian-talks-outlook-is-glum-no-handover-smith-says-as-he.html | RIIODESMN TALKS; OUTLOOK IS GLUM | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/music-haydn-seasons-nelson-leads-firstclass-interpretation-as.html | Music Haydn â€‹â€‹Seasonsâ€‹â€‹ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/dog-days-postwatergate-style-washington-dog-days-are-back.html | Dog Days, Postâ€‹â€‹Watergate Style | True | By Linda Charlton spool.&#8217; to The New York Time. | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/monsanto-payroll-linked-to-politics.html | MONSANTO PAYROLL LINKED TO POLITICS | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/washington-report-middleincome-nations-credit-gap-the-strain-on.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/4-yank-homers-top-angels-124-mets-lose-to-giants-21-in-9th-yankees.html | 4Yank Homers Top Angels,12â€‹â€‹â€‹â€‹4, Mets Lose to Giants, 2â€‹â€‹â€‹â€‹1, in 9th | True | By Murray Chass | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/san-francisco-remains-solvent-san-francisco-remains-solvent-woes.html | San Francisco Remains Solvent | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/catherine-higgs-milton-is-wed-to-thomas-mcbride-in-capital.html | Catherine Higgs Milton Is Wed To Thomas McBride in Capital | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/black-film-stars-tennis-match-is-rated-a-smash-hit-in-harlem.html | Black Film Starsâ€‹â€‹â€‹â€‹ Tennis Match is Rated a Smash Hit in Harlem | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/people-in-florham-park-hail-its-stability.html | People in Florham Park Hail Its Stability | True | By Alan L. Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/monmouth-stakes-to-step-forward.html | Monmouth Stakes To Step Forward | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/between-the-harpoon-and-the-whale.html | Between the harpoon and the whale | True | By Charles Flowers | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/greater-love-hath-no-man-than-to-lay-down-his-wife-for-his-country.html | Greater love hath no man than to lay down his wife for his country | True | BY Maurice Edelman | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/stage-view-virtues-and-vices-of-the-preview-system.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/reds-score-8-in-fifth-and-defeat-pirates.html | Reds Score 8 in Fifth and Defeat Pirates | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jeweler-hires-crime-deterrent-a-guard-tarantula.html | Jeweler Hires Crime Deterrent a Guard Tarantula | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/art-education-of-rutgers.html | Art â€‹â€‹Educationâ€‹â€‹ at Rutgers | True | By David L. Shirey Special to The New York Time | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/elizabeth-bassett-married-to-jack-swig.html | Elizabeth Bassett Married to Tack Rwio | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/wood-field-and-stream-few-fish-at-nomans-land.html | Wood, Field and Stream: Few Fish at Nomans Land | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/finders-are-keepers-at-the-seashore-at-the-seashore-finders-are.html | Finders Are Keepers At the Seashore | True | By Diane Greenberg | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/sarah-greve-bride-of-jonathan-w-frank.html | ran Greve Bride of Jonathan W. Frank | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ann-senft-bride-of-joseph-fitzpatrick.html | Ann Senft Bride of Joseph Fitzpatrick | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/why-so-much-dance-in-utah-of-all-places-dance-in-utah.html | Why So Much Dance in Utah, Of All Places? | True | By Carol Sorgen Mazer | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jesuit-an-exnixon-aide-marries.html | Jesuit, an Exâ€‹â€‹â€‹â€‹Nixon Aide, Marries | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/outdoor-events-today-76828823.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/peter-allen-weds-margaret-silver.html | Peter Allen Weds Margaret Silver | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ruling-is-sought-on-election-fund-suit-oil-asks-broad-right-to-raise.html | RULING IS SOUGHT ON ELECTION FUND | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/oceans-roar-is-music-to-his-ears.html | Ocean's Roar Is Music to His Ears | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jaws-and-bug-the-only-difference-is-the-hype-jaws-and-bug-the-only.html | â€šÃ‚Â¯Jawsâ€šÃ‚Â¯ and â€šÃ‚Â¯Bugâ€šÃ‚Â¯ â€šÃ‚Â® The Only Difference is the Hype | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/state-sues-3-medical-centers-state-seeks-to-dissolve-3-health.html | State Sues 3 Medical Centers | True | By Will Lissner | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/editors-choice.html | Editorsâ€šÃ‚Â´ Choice | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-chicken-book.html | The Chicken Book | True | By Robert Lasson | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/music-view-opera-instrumentalists-should-be-heard-and-not-seen-the.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nastase-hewitt-in-net-final.html | Nastase, Hewitt in Net Final | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/lightning-injures-nearly-100.html | Lightning Injures Nearly 100 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/anne-s-mellon-j-reeve-bright-marry-in-maine.html | Anne S. Mell J. Reeve Bri Mac | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/letters-76830309.html | Letters | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/canoeing-on-the-passaic-canoeing-popular-on-passaic-river.html | Canoeing on the Passaic | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/suffolk-summer-camp-puts-arts-over-crafts.html | Suffolk Summer Camp Puts Arts Over Crafts | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/news-of-the-realty-trade-a-10million-lease-signed-at-95-wall-street.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/put-a-gurgle-in-your-garden-put-a-gurgle-in-your-garden.html | Put a Gurgle In Your Garden | True | By Joseph Hudak | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/women-pressing-drive-to-end-bias-on-insurance.html | Women Pressing Drive to End Bias on Insurance | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-nation-continued-atlanta-tries-not-to-catch-a-bad-case-of.html | The Nation | True | By B. Drummond Ayres Jr. | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/business-index-rises.html | Business Index Rises | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/colonial-meals-for-the-contemporary.html | Colonial Meals for the Contemporary | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/time-to-go.html | Time to Go | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/epilogue-a-glance-back-at-some-major-stories-still-evolving-still.html | Epilogue A Glance Back at Some Major Stories | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/city-youths-call-camp-food-good-at-fresh-air-facility-they-find.html | CITY YOUTHS CALL. CAMP FOOD GOOD | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/chugging-through-shakespeare-country-on-an-oldstyle-canal-boat-a.html | Chugging Through Shakespeare Country on an Oldâ€šÃ‚Â¯Style Canalâ€šÃ‚Â¯ Boat | True | By Betsy Lee | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/integration-yes-busing-no-a-leading-authority-on-race-and-schools.html | INTEGRATION, YES, BUSING, NO | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/forest-hills-courts-changed.html | Forest Hills Courts hanged | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/portugal-tennis-victor.html | Portugal Tennis Victor | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/psc-staff-offers-con-ed-ratebid-cut.html | P.S.C. STAFF OFFERS CON ED RATEâ€šÃ‚Â¯BID CUT | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/fernandez-scores-10round-decision.html | Fernandez Scores 10â€šÃ‚Â¯Round Decision | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/us-jump-team-riders-named.html | U.S. Jump Team Riders Named | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/justice-in-athens.html | Justice in Athens | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/sports-news-briefs-pearson-fastest-as-usual-at-michigan-us-trackmen.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/if-you-go-if-you-go-.html | If You Go â€šÃ‚Â¶ | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/watergate-donors-still-riding-high-convictions-leave-most.html | Watergate Donors Still Riding High | True | By Michael C; Jensen | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/disaster-area-in-florida.html | Disaster Area in Florida | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/golfers-battle-the-heat.html | Golfers Battle the Heat | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/army-is-planning-to-adopt-weekly-volunteer-quotas.html | Army Is Planning to Adopt Weekly Volunteer Quotas | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/calendar-of-events.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/2-world-swim-marks-broken.html | 2 World Swim Marks Broken | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/japans-whaling-fleets-have-catch-quotas-cut.html | Japan's Whaling Fleets Have Catch Quotas Cut | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-relationship-with-salazar-was-satisfactory-portugals-church.html | The Relationship With Salazar Was Satisfactory | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/excover-girl.html | EXâ€¦â€"COVER GIRL | True | By Barbara Wyden | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/maazel-and-cleveland-orchestra-record-the-first-complete-porgy-and.html | Maazel and Cleveland Orchestra Record the First Complete Porgy and Bessâ€¦â€" in Stereo | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/leslie-gregg-gary-v-meili-have-nuptials.html | Leslie Gregg, Gary V. Meili Have Nuptials | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/sports-editors-mailbox-where-are-the-postcards.html | Sports Editor's Mailbox Where Are the Postcards? | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/washington-farm-policy-makes-few-friends-in-iowa-grain-policy.html | Washington Farm Policy Makes Few Friends in Iowa | True | By George Anthan | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nuptials-for-janice-lynn-jeffers-and-harry-wlong-a-law.html | Nuptials for Janice Lynn Jeff And Harry W. Long a Law | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/planners-in-search-of-urban-space-look-up-planners-seeking-urban.html | Planners, in Search of Urban Space, Look Up | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/takeover-ends-strife-in-laos-that-outsiders-had-intensified.html | Takeâ€¦â€"Over Ends Strife in Laos That Outsiders Had Intensified | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/confessions-of-a-rack-watcher-fashions-future-has-become-a-recycled.html | Confessions of a rack watcher | True | By Blair Sabol | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/kissinger-briefs-ford.html | Kissinger Briefs Ford | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/facing-up-to-fall.html | FACING UP TO FALL | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/miss-quinby-married-to-jeffrey-eberle.html | Miss Quinby Married to Jeffrey Eberle | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/li-artists-aid-guild-hall.html | L.I. Artists Aid Guild Hall | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-study-predicts-a-population-drop-for-berlin-by-1990.html | A Study Predicts A Population Drop For Berlin by 1990 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jersey-craft-to-vie-in-fire-island-race.html | Jersey Craft to Vie In Fire Island Race | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/massachusetts-raises-fees.html | Massachusetts Raises Fees | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/outdoor-events-today.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-nationcontinued-norths-schools-face-a-long-hot-autumn.html | Nation/Continued | True | By John Kifner | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nofault-is-it-faultless-underwriters-seeking-new-rises-in-nofault.html | Noâ€¦â€"Fault:Is It Faultless? | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/investing-bank-exposure-in-city-crisis.html | INVESTING | True | By Terry Robards | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/major-league-teamgainsteam-records.html | Major League Teamâ€¦â€"Againstâ€¦â€"Team Records | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jewish-homes-aid-aimless-youths-hasidic-group-sponsoring-centers.html | JEWISH HOMES AID AIMLESS YOUTHS | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/art-view-turners-genius-defies-easy-labels.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-conventional-wisdom-may-not-apply-isnt-home-but-is-in-the.html | The Conventional Wisdom May Not Apply | True | By Robert Jastrow | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/guerrilla-chiefs-confer-in-manila-plan-to-test-governments.html | GUERRILLA CHIEFS CONFER IN MANILA | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/camera-view-shooting-color.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/miss-kujawski-wed-in-philadelphia.html | Miss Kujawski Wed in Philadelphia | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/clara-walmsley-is-wed-to-john-rh-blum-jr.html | Clara Walmsley Is Wed To John R. H. Blum Jr | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/savoir-isvictor-in-international.html | Savoir Is Victor In International | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/burlington-college-sets-limit-of-2000.html | Burlington College Sets Limit of 2,000 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/far-from-seventh-avenue-a-fashionfilled-life.html | Far. From Seventh Avenue, a Fashion Filled Life | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-postberkeley-postagnew-postnixon-blues.html | The Postâ€šÃ„Ã´Berkeley Postâ€šÃ„Ã´Agnew Postâ€šÃ„Ã´Nixon Blues | True | By John R. Coyne Jr. | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/small-dollhouse-now-a-big-thing.html | Small Dollhouse Now a Big Thing | True | By Paul Grimes Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/vilas-sets-back-laver-borg-and-ashe-advance.html | Vilas Sets Back Laver; Borg and Ashe Advance | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/garage-apartments-among-suburbias-hottest-items-garage-apartments.html | Garage Apartments Among Suburbia's Hottest Items | True | By Tom Connor | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/cities-in-distress-carey-considers-taking-some-of-beames-powers-the.html | Cities In Distress | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bayh-leads-76-straw-poll-as-a-young-democrats-meet.html | Bayh Leads â€šÃ„Ã¶76 Straw Poll I As Youna Democrats Meet | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-tale-of-two-cities-.html | A Tale of Two Cities. | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/elliott-l-green-becomes-a-bride.html | Elliott L. Green Becomes a Bride | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/trs-summer-place-trs-summer-place.html | T. R. â€šÃ„Ã›'s Summer Place | True | By Dan Carlinsky | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nasls-best-to-meet-in-soccer-bow175.html | N.A.S.L.'s Best to Meet in â€šÃ„Ã´Soccer Bowlâ€šÃ„Ã´75 | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/cultural-calendar-is-busy.html | Cultural Calendar Is Busy | True | By Pim Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/kissinger-talks-to-israelis-again-pact-seen-nearer-he-and-allon-say.html | KISSINGER TALKS TO ISRAELIS AGAIN; PACT SEEN NEARER | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jersey-news-briefs-monmouth-elderly-to-get-tips-on-aid-borgo-to.html | Jersey News Briefs | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/business-roundup.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-bicentennial-musical-splits-connecticut-town.html | A Bicentennial Musical Splits Connecticut Town | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/recordings-view-the-french-passion-for-the-piano-recordings-view.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/cost-of-days-hospital-stay-up-204-per-cent-since-1960.html | Cost of Day's Hospital Stay Up 204 Per Cent Since 1960 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/stamps-200th-anniversary-of-us-post.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/donnell-middleton-smith-jr-and-mimi-bergen-are-married.html | Donnell Middleton Smith Jr. And Mimi Bergen Are Married | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/new-elizabeth-publisher.html | New Elizabeth Publisher | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-world-in-summary-portugal-must-choose-soon-guns-or-debates.html | The World | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/irs-inquiry-hints-illegalities-in-tax-data-links-with-cia-irs.html | I.R.S. Inquiry Hints Illegalities In Tax Data Links With C. I. A. | True | By NICHOLAS M. HORROCK sp,eim to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-certified-american-in-a-highly-english-mode.html | A certified American in a highly English mode | True | By Robert Towers | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/job-outlook-for-youths-is-pictured-as-dismal.html | Job Outlook For Youths Is Pictured As Dismal | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/met-buys-for-51million-major-japanese-collection-met-museum-buys-a.html | Met Buys, for $5.1â€šÃ„Ã´Million, Major Japanese Collection | True | By John Russell | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bridal-for-cynthia-mann.html | For Lynthia Mann | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/us-open-tennis-tourney-some-observations-from-the-top.html | U.S. Open Tennis Tourney Some Observations From the Top | True | By John Newcombe | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-region-kidnappers-as-unlikely-as-their-victim-another-county.html | The Region | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/world-news-briefs-madrid-approves-antiterrorist-law-group-delays.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/you-had-to-like-burdens-to-love-carson-mccullers.html | You had to like burdens to love Carson McCullers | True | By Robert Phillips | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/notes-cleaning-house-for-the-bicentennial-notes-about-travel.html | Notes Cleaning House For the Bicentennial | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/kenneth-hersey-colburn-weds-alice-e-armitago-in-fairfield.html | Kenneth Hersey Colburn Weds Alice E. ??? in Fairfield | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-freeze-on-taxes-offered-by-beame-in-fiscal-package-another.html | A FREEZE ON TAXES OFFERED BY BEANIE IN FISCAL PACKAGE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/talks-fail-to-end-timor-civil-war-factions-resume-fighting-as.html | TALKS FAIL TO END TIMOR CIVIL WAR | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/slowstart-contest.html | â€šÃ„Ã¶ Slowâ€šÃ„Ã´Start Contest | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ailey-company-in-finale-today-good-attendance-and-solid-programing.html | AILEY COMPANY IN FINALE TODAY | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/india-says-son-of-mrs-gandhi-plays-no-part-in-policy-making.html | India Says Son of Mrs. Gandhi Plays No Part in Policy Making | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/chess-still-on-top.html | CHESS | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-emperors-fall-clothes-the-layered-look-looked-hotter-than-a.html | The Emperor's fall clothes | True | By Ell N. Evans | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/laser-class-race-off.html | Laser Class Race Off | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/us-grants-called-hard-to-apply-for.html | GRANTS CALLED 71ARD TO APPLY FOR | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/job-training-is-given-to-poor.html | Job Training Is Given to Poor | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/kent-state-jury-retires.html | Kent State Jury Retires | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/taken-to-the-cleaners-the-ideal-cleaner-processes-his-own-work-on.html | Taken to the cleaner's | True | By Louis Botto | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-beauty-of-hard-times-the-5billion-beauty-industry-is-constantly.html | The beauty of hard times | True | By Marylln Bender | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/in-the-avantgarde.html | IN THE AVANTâ€šÃ„Â°GARDE | True | By Robin Brantley | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/muslims-here-open-campaign-to-clean-own-neighborhoods.html | Muslims Here Open Campaign to Clean Own Neighborhoods | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/social-announcements.html | Social Announcements | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/trek-to-honor-founding-of-san-francisco-in-1775.html | Trek to Honor Founding Of San Francisco in 1775 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/deborah-curren-bride-of-john-t-aquino.html | Deborah Curren Bride of John T. Aquino | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nonmuseum-art-shown-at-hofstra.html | Nonmuseum Art Shown at Hofstra | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/housing-aid-sought-in-williamsburg-study-urges-rehabilitation-of.html | Housing Aid Sought in Williamsburg | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/pact-reached-at-gm-plant.html | Pact Reached at G.M. Plant | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/susan-laster-to-marry-in-autun.html | Susan Laster to Marry in Autum | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/notes-and-tapes-were-delivered-with-bronfman-ransom-money.html | Notes and Tapes Were Delivered With Bronfman Ransom Money | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bell-defeats-southmon-by-2218.html | Bell Defeats Southmon By 22â€šÃ„Â°18 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nassau-is-beginning-a-weekly-alcoholism-counselingtherapy-program.html | Nassau is Beginning a Weekly Alcoholism Counselingâ€šÃ„Â¸Therapy Program | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/tv-view-cavett-nice-guys-finish-last-cyclops.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/civil-service-workers-are-united-and-militant-much-more-labor.html | Civil Service Workers Are United and Militant | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/sunday-observer-betrayed.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/geiberger-leads-stockton-by-3-strokes-geiberger-on-67201-leads-by-3.html | Geiberger Leads Stockton by 3 Strokes | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/students-build-a-marine-lab.html | Students Build a Marine Lab | True | By Peggy Hoynes Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ellison-tarzan-brown-61-marathon-runner-is-dead.html | Ellison (Tarzan) Brown, 61, Marathon Runner, Is Dead | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ideas-trendscontinued-a-satisfying-job-helping-end-the-abuse-of.html | Ideas&Trends/continued | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/spotlight-mits-hothouse-for-new-ventures.html | SPOTLIGHT | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/apple-farmers-short-of-pickers.html | APPLE FARMERS SHORT OF PICKERS | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/susan-jean-irving-is-betrothed-to-joseph-rieser-jr-a-lawyer.html | Susan Jean Irving Is Betrothed To Joseph Rieser Jr., a Lawyer | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/carmel-anne-philson-will-marry.html | Carmel Anne Philson Will Marry | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/spa-closes-on-record-note-spa-meet-sets-mark-in-crowds.html | Spa Closes on Record Note | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/fund-sought-to-aid-indochina-refugees.html | FUND SOUGHT TO AID INDOCHINA REFUGEES | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/new-chinese-style-of-fracture-repair-is-1200-years-old.html | â€šÃ„Â²Newâ€šÃ„Â´ Chinese Style Of Fracture Repair Is 1,200 Years Old | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/metropolitan-briefs-collection-of-dairylea-fine-stayed-holloman-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/pathet-lao-announce-vientiane-takeover-pathet-lao-report-takeover.html | Pathet Lao Announce Vientiane TakeâÃ‚Â¨Over | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/home-maintenance-to-aid-the-aged.html | Home Maintenance To Aid the Aged | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nathan-sussner.html | NATHAN SUSSNER | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/kj-bannon-to-wed-susan-r-epstein.html | K. J. Bannon to Wed Susan R. Epstein | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/british-labor-confronts-a-labor-party-prime-minister.html | British Labor Confronts a Labor Party Prime Minister | True | By Robert B. Semple Jr. | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/film-view-playing-a-savage-game-with-disneys-toys.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/article-2-no-title.html | Article 2 âÃ‚Â¨âÃ‚Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/louise-d-wilmer-is-married-to-timothy-adrian-n-stebbins.html | Louise D. Wilmer Is Married To Timothy Adrian N. Stebbins | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/paris-to-bolster-french-guiana-to-develop-paper-production.html | Paris to Bolster French Guiana To Develop Paper Production | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/a-year-to-go-.html | A Year to Go âÃ‚Â¨ | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/abstention-urged-in-arms-research-pacific-science-parley-hears.html | ABSTENTION URGED IN ARMS RESEARCH | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-mental-blockade.html | The Mental Blockade | True | By James Reston | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/queens-bicentennial-committee-adds-20-projects-as-part-of-borough.html | Queens Bicentennial Committee Adds 20 Projects as Part of Borough Celebration | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/puerto-ricans-plan-festival-on-sept-12.html | Puerto Ricans Plan Festival on. Sept. 12 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/lions-open-new-stadium-in-pontiac-before-62094-fans.html | Lions Open New Stadium In Pontiac Before 62,094 Fans | True | By Wiliam N. Wallace Special to New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/rival-sides-meet-in-lisbon-crisis-no-results-announced-after-parley.html | RIVAL SIDES MEET IN LISBON CRISIS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/misses-evert-and-wade-victors.html | Misses Evert and Wade Victors | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/state-democrats-pushing-tickets-for-presidential-forum-fundraising.html | state Democrats Pushing Tickets for Presidential ForumâÃ‚Â¨ FundâÃ‚Â¨Raising Affair | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/around-the-garden.html | AROUND THE GAROUND | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/conspiracy-to-the-left-of-us-but-most-of-us-are-threatened-less-by.html | CONSPIRACY TO THE LEFT OF US! | True | By Mark Harris | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/cannonball-moon-chris.html | âÃ‚Â¨Cannonball Moon ChrisâÃ‚Â¨ | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/blacktop-repairs.html | Blacktop Repairs | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/democratic-chiefs-in-house-said-to-aid-party-more-often.html | Democratic Chiefs InHouse Said to Aid Party More Often | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/whats-doing-in-suffolk-county.html | What's Doing in SUFFOLK COUNTY | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/shows-in-3-states-on-long-weekend.html | Shows in 3 States On Long Weekend | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/new-democrats-and-congressional-realities-a-learning-experience-for.html | New Democrats and ??? Realities | True | By Michael Malbin | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/prohibition-is-ended-in-new-mexico-town.html | Prohibition Is Ended In New Mexico Town | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/goodman-goes-on.html | Goodman Goes On | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/markets-in-review-stocks-regain-part-of-weeks-loss.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/soviet-is-reticent-on-grain-harvest-lack-of-comment-in-press-is.html | SOVIET IS RETICENT ON GRAIN HARVEST | True | By Christopher S. Wren Special to The New York limes | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/food-seafood-trio.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/on-the-fine-edge-of-things.html | On the fine edge of things | True | By Marian Engel | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/late-bear-scores-top-cards-by-1413.html | Late Bear Scores Top Cards by 14 13 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/price-rises-seen-from-grain-boycott.html | Price Rises Seen From Grain Boycott | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nj-nine-captures-title-43-little-league-title-to-lakewood.html | N.J. Nine Captures Title, 4â€¦Ã‚Â*3 | True | By Gordon S. White Jr. Special to The New York Times. | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/unhappy-people-on-the-run.html | Unhappy people on the run | True | By Gail Godwin | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/endpaper-boogers-witches-and-haints.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-season-of-investment-clothes-the-move-is-on-to-pare-the.html | The season of investment clothes | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bridge-perfectly-clear.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/there-is-a-failure-of-leadership-rhodesias-problem-is.html | There is a Failure of Leadership | True | By Charles Mohr | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/burns-says-us-will-act-if-city-defaults-on-debts-to-head-off.html | Burns Says U.S. Will Act If City Defaults on Debts | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/rise-in-aid-from-oil-nations-reported.html | Rise in Aid From Oil Nations Reported | True | By Edwin L. Dale Jr. Special to The new York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/glomar-explorer-shows-up-after-2-days-of-mystery.html | Glomar Explorer Shows Up After 2 Days of Mystery | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/womens-crime-is-issue-at-penologists-parley.html | Women's Crime Is Issue At Penologistsâ€¦Ã‚Â Parley | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/unveilings.html | Unveiling | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/deaths-of-salmon-in-river-studied-michigan-biologists-puzzled-by.html | DEATHS OF SALMON IN RIVER STUDIED | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/back-road-to-forest-hills-is-a-bit-longer.html | Back Road to Forest Hills is a Bit Longer | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/diana-lemaire-married-to-stephen-hsquibb-jr.html | Diana LeMaire Married To Stephen H. Squibb Jr. | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/long-mans-song.html | Long Man's Song | True | By Joyce Bermel | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-economic-scene-ramadan-and-labor-day.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/faithful-savor-rural-life.html | Faithful Savor Rural Life | True | By Lenore Greenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/from-commodores-to-kids-kraus-has-seen-it-all.html | From Commodores to Kids, Kraus Ibis Seen It All | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/anywhere-one-looks-the-slippery-slope-is-covered-with-oil.html | Anywhere one looks the slippery slope is covered with oil | True | By James Chace | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/commuters-in-rio-enraged-by-delay-wreck-trains-and-stations-on.html | COMMUTERS IN RIO ENRAGED BY DELAY | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/free-banquets-lure-elderly.html | Free Banquets Lure Elderly | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/olympics-attitude-motivation.html | Olympics Attitude, Motivation | True | By Dr. Leroy Walker | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/susan-lager-engaged-to-kenneth-pjaffe.html | Susan Lager Engaged To Kenneth P. Jaffe | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/aesthetic-curiosity-the-root-of-invention-aesthetic-curiosity-the.html | Aesthetic Curiosityâ€¦Ã‚Â®The Root of Invention | True | By Cyril Stanley Smith | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/mail-order-old-road-to-new-sales-working-wives-gasoline-prices.html | Mail Order Old Road to New Sales | True | By Rita Reif | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/lombardy-and-benko-tie-for-first-in-chess-open.html | Lombardy and Benko Tie For First in Chess Open | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/marine-recruits-will-face-a-higher-school-standard.html | Marine Recruits Will Face A Higher School Standard | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/in-cold-print-when-writers-buy-in.html | In Cold Print: When Writers Buy In | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/joseph-durso-billys-battlefield.html | Joseph. Durso | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/dance-view-when-ballet-dancers-stumble-into-modern-dance-view.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/foreign-tourist-travel-in-us-up-155-for-first-half-of-year.html | Foreign Tourist Travel in U.S. Up 15.5% for First Half of Year | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/miss-savage-bride-of-henry-roberts.html | Miss Savage Bride Of Henry Roberts | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/headliners-he-helps-them-escape-mrs-hearsts-testimony-an-astronauts.html | Headliners | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/future-events.html | Future Events | True | By Russell Edvards | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/hazel-hunter-is-wed-here.html | Hazel Hunter Is Wed Hli | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/followup-on-the-news-sanitation-strike-hazing-death-state-rent.html | Followâ€¦Ã‚Â®Up on The News | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/laver-stars-in-business-too.html | Laver Stars in Business, Too | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/for-now-a-stopgap-italy-minus-fanfani-equals-change.html | For Now, a Stopgap | True | By Christine Lord | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/numismatics-a-presidents-medallic-legacy.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/show-title-won-by-sunny-umber.html | Show Title Won By Sunny Umber | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/article-1-no-title-respectfully-downcast.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/us-congressmen-in-peking-talk-with-deputy-premier.html | U.S. Congressmen in Peking Talk With Deputy Premier | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/letters-76829160.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/typhoon-in-japan-kills-22-16000-may-be-homeless.html | Typhoon in Japan Kills 22; 16,000 May Be Homeless | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/plan-would-save-housing.html | Plan Would Save Housihg | True | By Myra Friend | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/state-is-pushing-bicentennial-projects.html | State Is Pushing Bicentennial Projects | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/threat-to-the-beaches.html | Threat to the Beaches | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/paul-g-wood-marries-veronica-nolan.html | Paul G. Wood Marries Veronica Nolan | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/spirit-still-moves-jets-and-giants-giants-jets-still-have-old.html | Spirit Still Moves Jets And Giants | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/lamoyne-a-jones-is-dead-at-64-press-aide-to-willkie-and-dewey.html | Lamoyne A. Jones Is Dead at 64; Press Aide to Willkie and Dewey | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/gladyce-rudin-wed-to-david-begelman.html | Gladyce Rudin Wed to David Begelman | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendari | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/innovations-in-treatment-of-cancer-reported-at-several-centers.html | Innovating in Treatment of Cancer Reported at Several Centers | True | By Harold M. Schmeck Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/integration-ruling-appealed-by-dallas-school-system.html | Integration Ruling Appealed By Dallas School System | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/greeks-doom-junta-chief-but-leniency-is-indicated-papadopoulos-is.html | Greeks Doom Junta Chief, But Leniency Is Indicated | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/four-women-individuality-of-taste-and-a-strong-fashion-sense.html | Four women: Individuality of taste and a strong fashion sense | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/buddhist-center-rises-in-catskills-buddhist-center-rises-in.html | Buddhist Center Rises in Catskills. | True | By Luisa Kreisberg | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ideas-trends-education-planetology-law-viking-has-a-heavenly-date.html | Ideas Trends Education, Planetology, Law | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/it-didnt-mean-a-thing-back-then-if-it-had-no-swing-those-days-it.html | It Didn't Mean a Thing, Back Then, If It Had No Swing. | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/state-bars-a-plan-for-bus-lane-along-route-3.html | State Bars a Plan for Bus Lane Along Route 3 | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/mary-ziminsky-wed.html | Mary Ziminsky Wed | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/1million-damages-asked-form-govern.html | $1â€šÂ„Â"MILLION DAMAGES ASKEDFORM'GOVERN | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/more-shark-attacks-on-men.html | More Shark Attacks on Men | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/walk-lets-in-winning-run-giants-win-21-in-9th-as-met-relievers-fail.html | Walk Lets In Winning Run | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/sihanouk-plans-a-speech-at-un-prince-returns-to-peking-after-talks.html | SIHANOUK PLANS A SPEECH AT U.N. | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/-chaos-ahead.html | . Chaos Ahead. | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/meditation-routine-spreading-in-us.html | Meditation Routine Spreading in U.S. | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/four-killed-in-mexico-blast.html | Four Killed in Mexico Blast | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/shape-of-things-to-come.html | Shape of Things, to Come | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/cabarets-are-staging-a-comeback-ol-chum-cabarets-are-staging-a.html | Cabarets Are Staging a Comeback, 01â€šÂ„Â' Chum | True | By Gerrit Henry | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/ellen-vbruce-wed-to-pierre-michelin.html | en V. Bruce Wed to Pierre Michelin | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/the-nation-the-road-back-from-recession-is-not-smooth-maritime.html | The Nation | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/burn-specialist-gets-post-at-the-new-york-hospital.html | Burn Specialist Gets Post At the New York Hospital | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/huntington-wins-stay-on-funds-for-addicts.html | Huntington Wins Stay On Funds For Addicts | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/injections-in-15-va-patients-in-michigan-called-deliberate-fbi.html | Injections in 15 V.A. Patients in Michigan Called. Deliberate | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/program-to-aid-crime-victims-ending.html | Program to Aid Crime Victims Ending | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/washington-is-not-likely-to-blink-at-the-prospect-of-default-will.html | Washington Is Not Likely to Blink at the Prospect Of Default | True | By Edwin L. Dale | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/of-things.html | Of Things To Come | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/barbara-walter-wed.html | ara Walter Wed | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/he-has-the-image-he-wants-peace-and-quiet-would-ford-veto-a-new.html | He Has the Image He Wants Peace and Quiet; Would Ford Veto a New Idea? Probably | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/when-the-red-tide-strikes-when-the-red-tide-strikes.html | When the Red Tide Strikes. | True | By Bernard Feder | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/mrs-gaensslen-bride-of-dr-wayne-cascio.html | Mrs. Gaensslen Bride of Dr. Wayne Cascio | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/bahrain-announces-arrests.html | Bahrain Announces Arrests | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/court-backs-illegitimacy-in-dispute-on-benefits.html | Court Backs Illegitimacy In Dispute On Benefits | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/jeffrey-hanson-to-wed-janice-crawford.html | Jeffrey Hanson to Wed Janice Crawford | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/shippingmails-76828824.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/article-3-no-title-if-you-go.html | If You Go. | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/troops-seize-eoleader.html | Troops Seize Eoï¿½Ã¢Ã¢ï¿½Leader | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/eating-out-of-poets-hands.html | Eating Out of Poetsï¿½Ã¢Ã¢ï¿½ Hands | True | By Herbert Leibowitz | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-24 | 1975-08-24 | https://www.nytimes.com/1975/08/24/archives/nancy-jay-schiefflein-bride-of-carl-brauer.html | Nancy Jay Schiefflein Bride of Carl Brauer | True | | 2003-07-18 0:00 | RE 883-536 | B 48587 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/miss-mcmorrow-wed-to-elliot-cashdan.html | Miss McMorrow Wed to Elliot Cashdan | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/janet-castleman-wed-to-charles-i-bruder.html | Janet Castleman Wed To Charles I. Bruder | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/leftists-on-crete-fight-foreign-bases.html | Leftists on Crete Fight Foreign Bases | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/j-edward-conway-state-rights-aide.html | J. EDWARD CONWAY, STATE RIGHTS AIDE | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/4-held-in-mailing-of-bomb-to-store-grandson-of-intended-victim.html | 4 HELD IN MAILING OF BOMB TO STORE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/jersey-pitcher-recalled-from-minors-in-may-halickis-nohitter-beats.html | Jersey Pitcher Recalled From Minors in May | True | By Leonard Kopp Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/rhodesian-talks-widened-in-scope.html | RHODESIAN TALKS WIDENED IN SCOPE | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/study-says-con-ed-misled-public-on-indian-pt-saving.html | Study Says Con Ed Misled Public on Indian Pt. Saving | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/murray-louis-the-global-choreographer.html | Murray Louis, the Global Choreographer | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/offduty-officers-shoot-4-in-incidents.html | Offï¿½Ã¢Ã¢ï¿½Duty Officers Shoot 4 in Incidents | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/fog-at-los-angeles-airport.html | Fog at Los Angeles Airport | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/roads-flooded-as-rainfall-sets-record.html | Roads Flooded as Rainfall Sets Record | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/the-bills-surprise-marangi.html | The Bills' Surprise: Marangi | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/lender-of-last-resort-.html | Lender of Last Resort . . . | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/shrimpboat-raided-marijuana-is-seized.html | SHRIMPBOAT RAIDED, MARIJUANA IS SEIZED | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/sounds-in-motion-at-lincolncenter.html | SOUNDS IN MOTION AT LINCOLN CENTER | True | Don McDonagh | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/sadat-said-to-expect-economic-gains-egyptians-expect-accord-to.html | Sadat Said to Expect Economic Gains | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/linda-d-abramson-bride-of-fred-raff.html | Linda D. Abramson Bride of Fred Raff | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/ford-dedicates-dam-in-montana-he-and-a-canadian-minister-see-need.html | FORD DEDICATES DAM IN MONTANA | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/gm-strike-ends.html | G.M. Strike Ends | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/hawaiians-get-thomas-bell-protests.html | Hawaiians Get Thomas; Bell Protests | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/alan-gelb-weds-karen-levine.html | Alan Gelb Weds Karen Levine | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/ruling-due-today-on-bid-for-relief-in-alabama-jails.html | Ruling Due Today on Bid For Relief in Alabama Jails | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/bid-to-oust-israel-from-un-renewed.html | BID TO OUST ISRAEL FROM U. N. RENEWED | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/charles-revson-of-the-revlon-empire-dies.html | Charles Revson of the Revlon Empire Dies | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mobil-opposes-decontrol-of-oil-urges-phaseout-of-price-curbs-mobil.html | Mobil Opposes Decontrol of Oil; Urges Phaseout of Price Curbs | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/li-little-league-girls-team-no-2-in-play-no-1-in-dix-hills.html | L.I. Little League Girls' Team, No. 2 in Play, No. 1 in Dix Hills | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/major-obstacles-believed-cleared-for-sinai-accord-said-to.html | MAJOR OBSTACLES BELIEVED CLEARED FOR SINAI ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/puerto-ricans-hold-a-fiesta.html | Puerto Ricans Hold a Fiesta | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/fireflies-light-gains-new-uses-in-medical-and-technical-research.html | Fireflies' Light Gains New Uses in Medical and Technical Research | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/books-of-the-times-seeing-solzhenitsyn-plain.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/surgery-for-astronaut.html | Surgery for Astronaut | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/ohagan-hopeful-on-laidoff-men-sees-restoring-600-firemen-on-basis.html | O'HAGAN HOPEFUL ON LAID–OFF MEN | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/turks-to-visit-us-in-bid-to-change-public-opinion.html | Turks to Visit U.S. in Bid To Change Public Opinion | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/ruling-on-control-of-community-growth-is-assailed.html | Ruling on Control of Community Growth Is Assailed | True | By Gladwin Bill Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/political-impasse-continues.html | Political Impasse Continues | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/2-convicts-help-trentons-food-plan.html | 2 Convicts Help Trenton's Food Plan | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/maid-remembers-slain-friend-80-killing-was-the-2d-of-elderly-women.html | MAID REMEMBERS SLAIN FRIEND, 80 | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/navy-facing-delays-on-50-of-its-ships.html | NAVY FACING DELAYS ON 50 OF ITS SHIPS | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/george-nicols-70-of-state-court-dies.html | GEORGE NICOLS, 70, OF STATECOURT, DIES | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/giants-score-2120-victory-over-the-jets-as-bad-snap-foils-kick-in.html | Giants. Score 21â€ƒâ€“20 Victory Over the Jets As Bad Snap Foils Kick in Last Seconds | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/sidney-buchman-scenarist-dead-writer-of-mr-smith-goes-to-washington.html | SIDNEY BUCHMAN, SCENARIST, DEAD | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/4-held-in-mailing-of-bomb-to-store.html | 4 HELD IN MAILING OF BOMB TO STORE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/quarter-horse-derby-to-filly.html | Quarter Horse Derby to Filly | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/chinatown-celebrates-spirit-of-76.html | Chinatown Celebrates Spirit of '76 | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/lower-level-of-bridge-closed-by-accidents.html | Lower Level of Bridge Closed by Accidents | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/one-man-one-state.html | One Man, One State | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/how-youth-won-probation-after-four-subway-crimes.html | How Youth Won Probation After Four Subway Crimes | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/burns-says-soviet-grain-sales-may-raise-food-costs-by-25.html | Burns Says Soviet Grain Sales May Raise Food Costs by 2.5% | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/nohitter-for-halicki-76594122.html | Noâ€ƒâ€¦Â‘Hitter for Halicki | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/randi-prezant-is-bride.html | Randi Prezant Is Bride | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/fishermen-are-vying-with-oil-in-alaska-fishermen-vying-with-oil-in.html | Fishermen Are Vying With Oil in Alaska | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/canto-retains-title.html | Canto Retains Title | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/susan-j-shapiro-bride-of-jay-lee.html | Susan J. Shapiro Bride of Jay Lee | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/when-cops-become-robbers-essay.html | When Cops Become Robbers | True | By William Safire | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/how-youth-won-probation-after-four-subway-crimes-how-youth-won.html | How Youth Won Probation After Four Subway Crimes | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/return-of-best-us-little-league-team-unites-a-onceidvild-lakewood.html | Return of Best U.S. Little League Team Unites a Onceâ€¦â€Divided Lakewood, N. J. | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/yanks-drop-2-to-angels-by-90-43-yanks-drop-pair-to-angels-90-43.html | Yanks Drop 2 To Angels by 90â€¦â€0, 4â€¦â€3 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/little-is-new-but-price-in-1976-autos-design-changes-are-sparse-as.html | Little Is New but Price in 1976 Autos | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/tv-beacon-bill-bows-tonight-as-2hour-special-20s-boston-household.html | TV: â€¦â€Beacon Hillâ€¦â€ Bows Tonight as 2â€¦â€Hour Special | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/aau-swimming-summaries.html | A.A.U. Swimming Summaries | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/angolan-front-leader-admits-kidnapping-report-was-faked.html | Angolan Front Leader Admits Kidnapping Report Was Faked | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/tampa-wins-crown-20-in-nasl.html | Tampa Wins Crown, 2â€¦â€0, In N.A.S.L. | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/alice-herman-bride-of-robert-lehrer.html | Alice Herman Bride of Robert Lehrer | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/saturdays-pro-football-scoring.html | Saturday's Pro Football Scoring | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/stable-rates-seen-in-credit-markets-stable-rates-and-improved.html | Stable Rates Seen In Credit Markets | True | Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mayor-concedes-28billion-debt-as-basis-for-plan.html | MAYOR CONCEDES $28â€¦â€BILLION DEBT AS BASIS FOR PLAN | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/prices-of-key-metals-rising-but-the-industry-is-unhappy-as-demand.html | Prices of Key Metals Rising | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mayor-concedes-28billion-debt-as-basis-for-plan-agreement-on-amount.html | MAYOR CONCEDES $2.8â€¦â€BILLION DEBT AS BASIS FOR PLAN | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/retailers-report-a-mixed-profit-pattern-but-results-generally-top.html | Retailers Report a Mixed Profit Pattern But Results Generally Top Expectations | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/hamptons-are-newest-stop-on-campaign-trail.html | Hamptons Are Newest Stop on Campaign Trail | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/bars-in-montana-face-dry-autumn-liquor-supplies-threatened-by-state.html | BARS IN MONTANA FACE DRY AUTUMN | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mrs-rankin-wins-in-golf-by-2-shots.html | Mrs. Rankin Wins in Golf By 2 Shots | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/tax-politics.html | Tax Politics | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/us-eight-belden-lose-world-titles.html | U.S. Eight, Belden Lose World Titles | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/vessel-from-timor-arrives-at-darwin.html | VESSEL FROM TIMOR ARRIVES AT DARWIN | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/about-new-york-one-of-those-times-of-mixed-emotions.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/consumer-leader-and-farmer-back-soviet-wheat-sale.html | Consumer Leader And Farmer Back Soviet Wheat Sale | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/gibson-says-us-and-state-do-little-to-help-his-city.html | Gibson Says U.S. and State Do Little to Help His City | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mujibs-loyal-followers-reported-to-plot-vengeance.html | Mujib's Loyal Followers Reported to Plot Vengeance | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/plaque-marks-site-sinatra-got-start-doing-it-his-way.html | Plaque Marks Site Sinatra Got Start Doing it His Way | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/dr-thomas-burnap-anesthesiologist.html | DR. THOMAS BURNAP ANESTHESIOLOGIST | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/angry-farmers-shun-blame-for-food-costs.html | Angry Farmers Shun Blame for Food Costs | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/deaths.html | Deaths; | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/kopechnes-voice-doubt-on-mishap-they-seen-to-be-unsatisfied-by.html | KOPECHNES VOICE DOUBT ON MISHAP | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/major-obstacles-believed-cleared-for-sinai-accord.html | MAJOR OBSTACLES BELIEVED CLEARED FOR SINAI ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/nohitter-for-halicki.html | Noâ€¦â€Hitter for Halicki | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/hopewell-indignant-at-cost-of-its-bicentennial-duties.html | Hopewell Indignant at Cost Of Its Bicentennial Duties | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/new-justice-unit-sought-to-combat-corporate-crime.html | NEW JUSTICE UNIT SOUGHT TO COMBAT â€¦â€CORPORATE CRIMEâ€¦â€ | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/equity-to-meet-today-on-new-code.html | Equity to Meet Today on New Code | True | By David Vidal | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/industrialized-china.html | Industrialized China | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/tuna-fleet-to-protest-poaching-in-conservation-zone-in-pacific.html | Tuna Fleet to Protest Poaching in Conservation Zone in Pacific | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/portuguese-demand-evacuation.html | Portuguese Demand Evacuation | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/peter-elser-stockbroker-began-soccer-team-here.html | Peter Elser, Stockbroker, Began Soccer Team Here | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/nina-b-solomon-kove.html | NINA B. SOLOMON KOVE | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/13-gop-leaders-in-south-oppose-rockefeller-for-76.html | 13 G.O.P. Leaders in South Oppose Rockefeller for '76 | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/miners-in-west-virginia-to-continue-illegal-strike.html | Miners in West Virginia To Continue Illegal Strike | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/one-dead-in-boston-fire.html | One Dead in Boston Fire | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/ftc-challenges-dentureaid-ads-accuses-a-major-producer-of-making.html | F.T.C. CHALLENGES DENTUREâ€˜AID ADS | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/metropolitan-briefs-city-ranked-20th-in-mass-transit-insurers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/gardening-on-englands-public-lands-the-parsnip-issue.html | Gardening on England's Public Lands â€˜Â¦Â¬Â° The Parsnip Issue | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/st-louis-to-replace-bad-fish-removed-from-5-of-its-lakes.html | St. Louis to Replace Bad Fish Removed From 5 of Its Lakes | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/a-battle-of-nerves-at-yale-bowl-giants-also-take-battle-of-nerves.html | A Battle of Nerves at Yale Bowl | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/bed-designs-for-sailing-off-to-the-land-of-nod.html | Bed Designs for Sailing Off to the Land of Nod | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/barbara-freeman-wed.html | Barbara Freeman Wed | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/washingtoniana-on-display-at-library.html | Washingtoniana on Display at Library | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/kathie-yoswein-wed-to-jd-siegfried.html | Kathie Yoswein Wed to J. D. Siegfried | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/israelis-are-found-anxious-and-the-egyptians-hopeful.html | Israelis Are Found Anxious And the Egyptians Hopeful | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/first-use-first-strike.html | First Use, First Strike | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/beame-is-assailed-in-rehiring-study-said-to-favor-bureaucrats-over.html | BEAME IS ASSAILED IN REHIRING STUDY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mrs-gandhi-defends-practice-of-jailing-foes-without-trial.html | Mrs. Gandhi Defends Practice of Jailing Foes Without Trial | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/li-little-league-girls-team-no-2-in-play-no1-in-dix-hills.html | L.I. Little League Girls' Team, No. 2 in Play, No. 1 in Dix Hills | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/belmont-opens-today.html | Belmont Opens Today | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/advertising-a-discovery-for-black-students.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/israelis-are-found-anxious-and-the-egyptians-hopeful-protests-over.html | Israelis Are Found Anxious And the Egyptians Hopeful | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/geiberger-defeats-stockton-by-3-shots-geiberger-triumphs-by-three.html | Geiberger Defeats Stockton by 3 Shots | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/carey-gloomy-on-default-unless-us-gives-city-aid.html | Carey Gloomy on Default Unless U.S. Gives City Aid | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mobil-opposes-decontrol-of-oil-urges-phaseout-of-price-curbs.html | Mobil Opposes Decontrol of Oil; Urges Phaseout of Price Curbs | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/lindsay-aide-named-editor-of-the-voice.html | LINDSAY AIDE NAMED EDITOR OF THE VOICE | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/the-democrats-convention-city.html | The Democrats' Convention City | True | By Robert S. Strauss | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/conformity-is-made-law-under-new-town-codes-conformity-is-enforced.html | Conformity Is Made Law Under â€˜Â¦Â¬Â°New Townâ€˜Â¦Â¬Â° Codes | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/families-of-gis-in-turkey-miss-px-they-must-learn-to-haggle-in-a.html | FAMILIES OF G.I.'S IN TURKEY MISS PX | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/greek-parliament-will-not-be-called.html | GREEK PARLIAMENT WILL NOT BE CALLED | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/braves-fail-to-catch-brock-or-cardinals.html | Braves Fail to Catch Brock or Cardinals | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/carey-gloomy-on-default-unless-us-gives-city-aid-without.html | Carey Gloomy on Default Unless U.S. Gives City Aid | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/bridge-overcall-of-seven-spades-costs-2300-points-but-no-real-loss.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/rhodesian-talks-widened-in-scope-leaders-from-south-africa-and.html | RHODESIAN TALKS WIDENED IN SCOPE | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/detroit-greyhound-bus-held-up-by-2-gunmen.html | Detroit Greyhound Bus Held Up by 2 Gunmen | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/fbi-said-to-study-possibility-of-a-woman-in-bronfman-case.html | F.B.I. Said to Study Possibility Of a Woman in Bronfman Case | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/premier-says-laotian-coalition-continues-intact.html | Premier Says Laotian Coalition Continues Intact | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/triangles-tie-wtt-finals.html | Triangles Tie W.T.T. Finals | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/oil-oozes-in-columbia-river.html | Oil Oozes in Columbia River | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/joel-mintz-weds-miss-rochelson.html | Joel Mintz Weds Miss Rochelson | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/alice-fayes-auto-is-robbed-of-jewels.html | Alice Faye's Auto Is Robbed of Jewels | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/music-mahler-in-lenox-ozawa-leads-his-bostonians-in-mature-reading.html | Music: Mahler in Lenox | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/country-music-fans-in-city-get-yahoo-and-twang.html | Country Music Fans in City Get Yahoo and Twang | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/government-by-default.html | â€‹â€‹Government by Defaultâ€‹â€‹â€‹ | True | By Peter A. White | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/sadat-said-to-expect-economic-gains.html | Sadat Said to Expect Economic Gains | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/young-caribbeanborn-poets-explore-identity-problems-at-brooklyn.html | Young Caribbeanâ€‹â€‹â€"Born Poets Explore Identity Problems at Brooklyn Festival | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/wefer-captures-race-week-sail.html | Wefer Captures Race Week Sail | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/commuter-agency-to-begin-hearings-today-on-fare-rise.html | Commuter Agency To Begin Hearings Today on Fare Rise | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/de-gustibus-as-days-get-shorter-a-steaming-bowl-of-chili.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/about-new-york.html | About New York | True | By Richard Shepard | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/personal-finance-fair-credit-billings.html | Personal Finance: Fair Credit Billings | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/imf-in-approval-of-floating-rates-reports-30month-trial-of-currency.html | I.M.F. IN APPROVAL OF FLOATING RATES | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/ambitious-builder-here-facing-29million-liens-on-4-projects.html | Ambitious Builder Here Facing $2.9â€‹â€‹â€"Million Liens on 4 Projects | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/return-of-best-us-little-league-team-unites-a-onceilvided-lakewood.html | Return of Best U.S. Little League Team Unites a Onceâ€‹â€‹â€"Divided Lakewood, N.J. | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/inquiry-on-nazis-called-lagging-rep-holtzman-sees-delay-by-state.html | INQUIRY ON NAZIS CALLED LAGGING | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/as-castro-discussed-better-ties-with-us.html | As Castro Discussed Better Ties With U.S. | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/new-justice-unit-sought-to-combat-corporate-crime-4-in-congress-and.html | NEW JUSTICE UNIT SOUGHT TO COMBAT â€‹â€‹â€‹CORPORATE CRIMEâ€‹â€‹â€‹ | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/conformity-is-made-law-under-new-town-codes.html | Conformity Is Made Law Under â€‹â€‹â€‹New Townâ€‹â€‹â€‹â€‹ Codes | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹â€‹â€‹" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/jack-h-worth.html | JACK H. WORTH | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/jerseyans-among-stars-at-philadelphia-folk-festival.html | Jerseyans Among Stars at Philadelphia Folk Festival | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/the-champion-and-the-magician.html | The Champion and the Magician | True | Red Smith | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/canam-car-2lap-victor-in-handicap-canam-carwins-in-handicap-race.html | Canâ€šÃ„Ã´Am Car 2â€šÃ„Ã´Lap Victor In Handicap | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/jersey-consumer-notes-130page-guide-lists-information-sources.html | Jersey Consumer Notes | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/mrs-gandhi-attends-us-envoys-dinner.html | Mrs. Gandhi Attends U.S. Envoy's Dinner | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/nba-beats-aba.html | N.B.A. Beats A.B.A. | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/walter-young-exofficer-of-journalamerican-82.html | Walter Young, Exâ€šÃ„Ã´Officer Of Journalâ€šÃ„Ã´American, 82 | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/oklahoma-starts-refugee-program-pledges-to-find-sponsors-for-1500.html | OKLAHOMA STARTS REFUGEE PROGRAM | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/about-new-york-76994166.html | About New York | True | By Richard F Shepard | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/reporters-notebook-castro-prepares-himself-for-negotiations-with-us.html | Reporter's Notebook: Castro Prepares Himself for Negotiations With u.s. | True | By James Reston Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/california-school-reforms-proposed.html | California School Reforms Proposed | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/tacy-feinman-bride-of-dr-kr-sandler.html | Tacy Feinman Bride Of Dr. K. R. Sandler | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/purged-peking-aide-gets-new-post.html | Purged Peking Aide Gets New Post | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/new-jersey-briefs-womens-group-plans-2-marches-youth-seized-after.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/250-go-nude-at-beach-7-arrests-are-made.html | 250 Go Nude at Beach, 7 Arrests Are Made | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/defeated-girls-team-returns-to-li-in-glory.html | Defeated Girls' Team Returns to L.I. in Glory | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/return-of-best-little-leaguers-in-us-unites-onecort-lakewood-4000.html | Return of Best Little Leaguers in U.S. Unites Oneâ€šÃ„Ã´Tom Lakewood | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/51-in-national-poll-favor-us-aid-to-ease-city-crisis.html | 51% in National Poll Favor U.S. Aid to Ease City Crisis | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/a-portuguese-crowd-attacks-building-of-procommunist-party-in-coast.html | A Portuguese Crowd Attacks Building Of Proâ€šÃ„Ã´Communist Party in Coast City | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/first-duty-for-city.html | . . . First Duty for City | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-25 | 1975-08-25 | https://www.nytimes.com/1975/08/25/archives/divided-peronists-reelect-mrs-peron-many-walk-out-before-vote-at.html | Divided Peronists Reâ€šÃ„Ã´elect Mrs. Peron | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-537 | B 48588 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/group-plan-takes-stymie-at-belmont-group-plan-takes-stymie-a.html | Group Plan Takes Stymie at Belmont | True | BY Michael Strauss | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/indias-top-court-hears-gandhi-case-foes-of-prime-minister-try-to.html | INDIA'S TOP COURT HEARS GANDHI CASE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/judge-withholds-ruling-in-alabama-prison-case.html | Judge Withholds Ruling In Alabama Prison Case | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/1000-pension-plans-reported-insolvent.html | 1,000 PENSION PLANS REPORTED INSOLVENT | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/new-jersey-briefs-lawyers-told-to-aid-corruption-study-new-delay.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/soviet-concessions-hinted-on-2-points-in-grain-sales.html | Soviet Concessions Hinted On 2 Points in Grain Sales | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/pied-piper-scores-in-onecton-sailing.html | Pied Piper Scores In Oneâ€šÃ„Ã´Ton Sailing | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/grandfather-of-the-film-cartoon-is-honored-here-at-96.html | Grandfather of the Film Cartoon Is Honored Here at 96 | True | By Richard Eder | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/kent-state-jurors-ask-a-rhodes-query.html | KENT STATE JURORS ASK A RHODES QUERY | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/report-of-soviet-aid-to-lisbon-is-studied.html | REPORT OF SOVIET AID TO LISBON IS STUDIED | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/premier-in-lisbon-defies-deadline-clings-to-office.html | PREMIER IN LISBON DEFIES DEADLINE, CLINGS TO OFFICE | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/tomato-surprise.html | Tomato Surprise | True | By Russell Baker | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/tv-newsmen-attacked-in-a-portuguese-city.html | TV Newsmen Attacked in a Portuguese City | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/mobil-is-to-construct-oi-refinery-in-saudi.html | Mobil Is to Construct Oil Refinery in Saudi | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/brokered-democratic-convention-hinted.html | â€˜Brokeredâ€™ Democratic Convention Hinted | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/study-again-labels-aggressive-people-as-high-heart-risk.html | Study Again Labels Aggressive People As High Heart Risk | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/equal-rights-amendment-will-get-byrnes-support-governor-and-wife-to.html | Equal Rights Amendment Will Get Byrne's Support | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/advertising-sales-of-top-magazines-decline.html | Advertising | True | By William D. Smite | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/patriots-lose-marshall.html | Patriots Lose Marshall | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/7th-philadelphia-fire-victim.html | 7th Philadelphia Fire Victim | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/new-economic-plan-set-by-argentina-argentina-sets-economic-plan.html | New Economic Plan Set by Argentina | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/iccs-chief-seeks-legislation-to-speed-agencys-proceedings.html | I.C.C.'s Chief Seeks Legislation To Speed Agency's Proceedings | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/triangles-defeat-gaters-and-win-wtt-crown.html | Triangles Defeat Gaters And Win W.T.T. Crown | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/social-ills-tied-to-malnutrition-doctor-says-reordering-of-society.html | SOCIAL ILLS TIED TO MALNUTRITION | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/sales-of-chains-rose-77-in-july-increase-slightly-below-gain-in.html | SALES OF CHAINS ROSE 7.7 % IN JULY | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/article-1-no-title.html | Article 1 â€” â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/jet-with-229-aboard-aborts-its-takeoff-at-kennedy.html | Jet With 229 Aboard Aborts Its Takeâ€¦Off at Kennedy | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/athens-cabinet-spares-3-junta-leaders-3-junta-leaders-in-athens.html | Athens Cabinet Spares 3 Junta Leaders | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/they-ask-decontrol-now.html | They Ask Decontrol Now | True | By Terry Robards | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/kissinger-says-parleys-may-finish-by-weekend.html | Kissinger Says Parleys May Finish by Weekend | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/folk-musicians-from-many-cultures-are-high-note-of-philadelphia.html | Folk Musicians From Many Cultures Are High Note of Philadelphia Fete | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/quake-prediction-called-valuable-panel-finds-effort-desirable.html | QUAKE PREDICTION CALLED VALUABLE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/egypt-must-sell-pact-to-her-allies-cairo-also-needs-to-obtain.html | EGYPT MUST SELL PACT TO HER ALLIES | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/concert-made-to-endure-trio-offers-glimpse-of-musical-history-on.html | Concert: Made to Endure | True | By Allen Hughes Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/beame-plan-late-irking-mac-aides-mayor-expected-to-submit-1year.html | BEAME PLAN LATE, IRKING M.A.C. AIDES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/vietnam-refugees-here-find-plain-task-is-getting-jobs-vietnamese.html | Vietnam Refugees Here Find Main Task Is Getting Jobs | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/photographer-wins-ap-reinstatement.html | PHOTOGRAPHER WINS A.P. REINSTATEMENT | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/byrne-gets-into-tennis-togs-to-aid-party-in-bergen.html | Byrne Gets Into Tennis Togs to Aid Party in Bergen | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/parseghians-son-quits.html | Parseghian's Son Quits | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/timor-refugees-in-australia-tell-of-killings-capitals-streets.html | Timor Refugees, in Australia, Tell of Killings | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/savoir-heads-field.html | Savoir Heads Field | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/participants-in-lima-parley.html | Participants In Lima Parley | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/antireds-in-portugal-stir-up-crowds-latest-attack-follows-a.html | Antiâ€¦Reds in Portugal Stir Up Crowds | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/joseph-durso-how-to-get-rich-in-queens.html | Joseph Durso | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/magistrate-sets-high-bail-for-youths-in-bomb-case.html | Magistrate Sets High Bail For Youths in Bomb Case | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/medich-and-lyle-are-critical-of-yanks-poor-performance-medich-lyle.html | Medich and Lyle Are Critical Of Yanks' Poor Performance | True | By Murray Chass | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/a-major-resource-awaiting-development-women-in-the-third-world.html | A Major Resource Awaiting Development: Women in the Third World | True | By Adrienne Germain | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/harry-frost.html | HARRY FROST | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/metropolitan-briefs-priest-in-jailbreak-gets-probation-telephone.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/2-mississippi-men-onrunoff-ballots-die-in-plane-crash.html | 2 Mississippi Men On Runâ€¦Off Ballots Die in Plane Crash | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/a-consumer-code-for-westchester-board-of-legislators-passes-2-bills.html | A CONSUMER CODE FOR WESTCHESTER | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/getty-museums-roman-styling-once-criticized-draws-crowds.html | Getty Museum's Roman Styling, Once Criticized, Draws Crowds | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/midmonth-car-sales-fell-but-selling-rate-improved-midmonth-sales-of.html | Midâ€‹â€‹Month Car Sales Fell, But Selling Rate Improved | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/arrests-of-policemen-upset-a-small-town.html | Arrests of Policemen Upset a Small Town | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/president-vows-business-tax-aid.html | PRESIDENT VOWS BUSINESS TAX AID | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/moonlight-dance-opens-a-congress-of-sorcery.html | Moonlight Dance Opens A Congress of Sorcery | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/aide-to-ford-plans-to-heed-subpoena.html | AIDE TO FORD PLANS TO HEED SUBPOENA | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/anaconda-prepares-to-fight-cranes-move-anaconda-getting-ready-to.html | Anaconda Prepares to Fight Crane's Move | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/study-indicates-a-trend-to-higher-birth-rate-in-us.html | Study Indicates a Trend to Higher Birth Rate in U.S. | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/wormlikemillipedes-plague-southern-indiana.html | Wormâ€‹â€‹Like Millipedes Plague Southern Indiana | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/people-and-business-ford-aide-discusses-tax-rebates.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/challenger-is-barred-from-ballot-in-east-harlem.html | Challenger Is Barred From Ballot in East Harlem | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/gains-extended-by-stock-market-dow-index-advances-758-news-about.html | GAINS EXTENDED BY STOCK MARKET | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/isabelle-strong-jones.html | ISABELLE STRONG JONES | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/business-briefs-jobs-in-securities-industry-decline-opec-continues.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/protesting-tuna-skippers-threaten-to-desert-flag.html | Protesting Tuna Skippers Threaten to Desert Flag | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/donohue-is-buried-in-simple-service.html | Donohue Is Buried In Simple Service | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/vilas-borg-advance-to-final-ashe-defeated-by-vilas.html | Vilas, Borg Advance to Final | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/chess-black-pieces-have-field-day-as-spanish-tourney-opens.html | Chess: | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/chris-evert-routs-miss-wade-chris-evert-routs-miss-wade.html | Chris Evert Routs Miss Wade; | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/rumors-of-argentine-coup-rebutted-by-military-chief.html | Rumors of Argentine Coup Rebutted by Military Chief | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | | Business Records | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/beame-plan-late-irking-mac-aides.html | BEAME PLAN LATE, IRKING M.A.C. AIDES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/schlesinger-opens-talks-with-koreans.html | SCHLESINGER OPENS TALKS WITH KOREANS | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/fare-rise-upto-25-to-start-on-monday-on-suburban-rails-suburban.html | Fare Rise Upto 25% To Start on Monday On Suburban Rails | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/fiscal-crisis-deters-carey-on-equal-rights.html | Fiscal Crisis Deters Carey on Equal Rights | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/ladislav-j-skalood-dies-at-62-was-pan-ams-chief-of-protocol.html | Ladislav J. Skaloud Dies at 62; Was Pan Am's Chief of Protocol | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/derose-dropping-lawfirm-client-byrne-declines-comment-on-moves.html | DEROSE DROPPING LAWâ€‹â€‹FIRM CLIENT | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/rupert-vance-76-sociologist-dies-professor-at-north-carolina-led.html | RUPERT VANCE, 76, SOCIOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/market-place-the-headandshoulders-approach.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/giants-sale-by-stoneham-is-reported-giants-sale-by-stoneham-is.html | Giants' Sale By Stoneham Is Reported | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/brown-assails-alioto.html | Brown Assails Alioto | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/wyman-tells-of-2d-farkas-testimony.html | Wyman Tells of 2d Farkas Testimony | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thom?'Son | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/capital-needs-for-state-byrne-and-legislature-have-till-sept-4-to.html | Capital Needs for State | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/sports-news-briefs-heavyweight-oarsmen-work-out-monmouth-park.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/bicentennial-museum-grants.html | Bicentennial Museum Grant | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/priest-in-jailbreak-here-gets-suspended-sentence.html | Priest in Jailbreak Here Gets Suspended Sentence | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/state-department-criticized-by-head-of-voice-of-america.html | State Department Criticized by Head Of Voice of America | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/weeks-steel-output-is-up-25-best-in-over-a-month.html | Week's Steel Output Is Up 2.5%, Best In Over a Month | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/shapp-plans-primary-races-in-at-least-three-states.html | Shapp Plans Primary Races in at Least Three States | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/bank-vulnerability-to-oil-riches-eyed-senate-panel-is-assessing.html | Bank Vulnerability To Oil Riches Eyed | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/blue-cross-asks-increase-of-23-in-rate-for-1976-surgicalmedical.html | BLUE CROSS ASKS INCREASE OF 23% IN RATE FOR 1976 | True | By David Bird | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/canada-tacitly-agrees-to-let-plo-unit-attend-un-parley.html | Canada Tacitly Agrees to Let P.L.O. Unit Attend U.N. Parley | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/five-women-to-become-priests-in-new-episcopal-defiance-move.html | Five Women to Become Priests In New Episcopal Defiance Move | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/steel-production-rises-25-in-week.html | STEEL PRODUCTION RISES 2.5% IN WEEK | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/when-the-woman-picks-up-the-check-a-delicate-problem.html | When the Woman Picks Up the Checkâ€ŠÂ„Â®A Delicate Problem | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/grambling-set-for-benefit-game.html | Grambling Set for Benefit Game | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/us-reserve-assets-off-158million-in-july.html | U.S. Reserve Assets Off 158â€ŠÂ„Â°Million in July | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/board-angry-at-alioto-seeks-a-charter-change.html | Board, Angry at Alioto, Seeks a Charter Change | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/portuguese-premier-has-many-foes-but-they-too-are-deeply-divided.html | Portuguese Premier Has Many Foes, But They, Too, Are Deeply Divided | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/fare-rise-upto-25-to-start-on-monday-on-suburban-rails.html | Fare Rise Upto 25% To Start on Monday On Suburban Rails | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/notes-on-people-carey-names-woman-head-of-rights-unit.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/stocks-post-gains-on-amex-and-otc-bargain-buying-continues-in-day.html | STOCKS POST GAINS ON AMEX AND Oâ€ŠÂ„Â°Tâ€ŠÂ„Â°C | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/conference-od-thirdworld-nations-opens-in-lima-with-campaign.html | Conference of Thirdâ€ŠÂ„Â°World Nations Opens in Lima, With Campaign Pressed to Oust Israel From the U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/nfl-players-owners-resume-negotiations.html | N.F.L. Players, Owners Resume Negotiations | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/2-rhodesian-sides-confer-into-night-at-victoria-falls.html | 2 RHODESIAN SIDES CONFER INTO NIGHT AT VICTORIA FALLS | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/the-two-messrs-ford.html | The Two Messrs. Ford | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/woolworth-profit-up-662-in-2d-quarter-on-sales-gain-of-98-others.html | Woolworth Profit Up 66.2% in 2d Quarter on Sales Gain of 9.8% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/forever-farmland.html | â€ŠÂ„Â°Forever Farmlandâ€ŠÂ„Â° | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/propane-controls-sought-propane-controls-to-be-sought-in-a-twostep.html | Propane Controls Sought | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/ford-orders-cutback-in-white-house-staff.html | Ford Orders Cutback In White House Staff | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/bridge-rules-of-thumb-often-need-some-sort-of-a-modifier.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/ulster-terrorists-kill-2.html | Ulster Terrorists Kill 2 | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/people-in-sports-bidding-continues-for-ons-contract.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/broker-profits-rose-to-3215million-in-second-quarter-brokers.html | Broker Profits Rose To $321.5â€ŠÂ„Â°Million In Second Quarter | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/striking-miners-and-police-clash-unw-board-orders-men-to-return-to.html | STRIKING MINERS AND POLICE CLASH | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/5th-ave-association-starts-litter-fight.html | 5th Ave. Association Starts Litter Fight | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/potato-trading-sets-a-high-for-103-years.html | Potato Trading Sets a High for 103 Years | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/mets-top-padres-40-on-webb-5hitter-righthander-gains-first-shutout.html | Mets Top Padres, on Webb 5â€ŠÂ„Â°Hitter | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/2-rhodesian-sides-confer-into-night-at-victoria-falls-vorster-of.html | 2 RHODESIAN SIDES CONFER INTO NIGHT AT VICTORIA FALLS | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/karl-bock-87-exhead-of-institute-of-decorators.html | Karl Bock, 87, ExâÂÂ*Head Of Institute of Decorators | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/giants-encouraged-but-wary-of-unbeaten-exhibition-mark.html | Giants Encouraged but Wary Of Unbeaten Exhibition Mark | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/shop-talk-trying-your-hand-at-historical-reconstruction.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/front-page-1-no-title.html | Front Page 1 âÂÂ*âÂÂ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/benjamin-m-reeves-85-founded-packing-concern.html | Benjamin M. Reeves, 85; Founded Packing Concern | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/24-communities-aid-newsprint-recycling.html | 24 Communities Aid Newsprint Recycling | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/us-suit-to-block-copper-range-deal-with-amax-filed.html | U.S. Suit to Block Copper Range Deal With Amax Filed | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/simon-criticizes-lockheed-for-obscurity-on-bribery.html | Simon Criticizes Lockheed For Obscurity on Bribery | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/schneider-wins-satellite.html | Schneider Wins Satellite | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/metropolitan-briefs-unpaid-summer-workers-picket-brooklyn-bank.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/manhattan-phone-book-smaller-and-bilingual.html | Manhattan Phone Book SmalleâÂÂ_Â® and Bilingual | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/egypt-must-sell-pact-to-her-allies-cairo-also-needs-to-obtains.html | EGYPT MUST SELL PACT TO HER ALLIES | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/angola-worse-than-the-congo.html | Angola: Worse Than the Congo | True | By Graham Hovey | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/wider-disclosures-on-stocks-sought-business-ownership-rules-are.html | Wider Disclosures On Stocks Sought | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/suspect-is-seized-in-7-acid-attacks-on-girls-in-nassau.html | Suspect Is Seized In 7 Acid Attacks On Girls in Nassau | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/religious-groups-studying-basic-us-values.html | Religious Groups Studying Basic U.S. Values | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/yields-rise-at-auction-of-treasury-bills.html | Yields Rise at Auction of Treasury Bills | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/us-seniors-beat-canada-in-tennis.html | U.S. Seniors Beat Canada in Tennis | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/actors-reject-code-actors-vote-against-new-equity-code.html | Actors Reject Code | True | By David Vidal | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/german-economic-miracle-bypasses-poverty-areas.html | German âÂÂ_Â'Economic MiracleâÂÂ_Â' Bypasses Poverty Areas | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/spanish-politicians-ask-urgent-change.html | SPANISH POLITICIANS ASK âÂÂ_Â'URGENT'âÂÂ_Â' CHANGE | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/wright-loses-to-ginsberg-in-li-golf.html | Wright Loses To Ginsberg In L.I. Golf | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/athens-cabinet-spares-3-junta-leaders.html | Athens Cabinet Spares 3 Junta Leaders | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/the-widows-of-italy-whose-husbands-emigrate-and-return-only-as.html | The âÂÂ_WidowsâÂÂ_Â' of Italy Whose Husbands Emigrate and Return Only as Visitors | True | By Christine Lord Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/gibson-asks-the-state-to-restore-9million-to-avert-fare-rises.html | Gibson Asks the State to Restore $9âÂ_Â_Million to Avert Fare Rises | True | By Robert Hanley Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/stanley-s-goldfarb-68-law-partner-here-dies.html | Stanley S. Goldfarb, 68, Law Partner Here, Dies | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/the-blue-ribbon-offers-its-old-patrons-last-dish-nostalgia-served.html | The Blue Ribbon Offers Its Old Patrons Last Dish: Nostalgia Served With Regret | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/mobil-says-no.html | Mobil Says âÂÂ_Â'No'âÂÂ_Â' | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/harris-poll-finds-ford-well-ahead-of-reagan.html | Harris Poll Finds Ford Well Ahead of Reagan | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/they-ask-decontrol-now-oil-giants-assail-mobil-price-plan.html | They Ask Decontrol Now | True | By Terry Robards | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/ford-regrets-misunderstanding-about-his-wifes-comments.html | Ford Regrets Misunderstanding About His Wife's Comments | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/boston-teachers-get-briefing-on-integration.html | Boston Teachers Get Briefing on Integration | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/scrambled-primaries.html | Scrambled Primaries | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/president-vows-business-tax-aid-pledges-program-to-cut-big.html | PRESIDENT VOWS BUSINESS TAX AID | True | By James N. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/new-yorkers-lawn-bowling-victors.html | New Yorkers Lawn Bowling Victors | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/us-prices-raised-by-volvo-of-america.html | U.S. PRICES RAISED BY VOLVO OF AMERICA | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/premier-in-lisbon-defies-deadline-clings-to-office-goncalves-locked.html | PREMIER IN LISBON DEFIES DEADLINE, CLINGS TO OFFICE | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/de-cavalcante-winner-in-trafficticket-battle.html | De Cavalcante Winner in Trafficâ€‹â€‹Ticket Battle | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/vietnam-refugees-here-find-main-task-is-getting-jobs.html | Vietnam Refugees Here Find Main Task Is Getting Jobs | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/actors-reject-code.html | Actors Reject Code | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/wncn-comes-back-as-classical-station.html | WNCN Comes Back As Classical Station | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/hawkins-dancers-set-for-carnegie.html | Hawkins Dancers Set For Carnegie | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/mary-baer-beasich.html | MARY BAER BEASICH | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/report-criticizes-city-transit-plans-study-says-a-fare-increase.html | REPORT CRITICIZES CITY TRANSIT PLANS | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/deaths2.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/carey-called-willing-to-aid-teachers.html | Carey Called Willing to Aid Teachers | True | By Lee Dembar | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/icc-backs-plan-for-conrail-lines-pennsy-5-other-bankrupt-roads-to.html | I.C.C. BACKS PLAN FOR CONRAIL LINES | True | By Robert E. Bedingfield Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/actors-vote-against-new-equity-code.html | Actors Vote Against New Equity Code | True | By David Vidal | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/beame-and-credibility-investors-evaluation-of-administration-is-a.html | Beame and Credibility | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/books-of-the-times-are-we-bleaker-exact.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/machinetool-orders-declined-19-in-july.html | Machineâ€‹â€‹Tool Orders Declined 19% in July | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/simon-criticizes-lockheed-for-obscurity-on-bribery-simon-criticizes.html | Simon Criticizes Lockheed For Obscurity on Bribery | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/rangers-invite-34-players-to-camp.html | Rangers Invite 34 Players to Camp | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/a-corsican-is-flown-here-and-held-as-drug-shipper.html | A Corsican Is Flown Here and Held as Drug Shipper | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/blue-cross-asks-increase-of-23-in-rate-for-1976-surgical-medical.html | BLUE CROSS ASKS INCREASE OF 23% IN RATE FOR 1976 | True | By David Bird | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/pathet-laos-takeover-rites-followed-careful-preparations.html | Pathet Lao's Takeâ€‹â€‹Over Rites Followed Careful Preparations | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/iran-pushing-construction-of-naval-base-in-south.html | Iran Pushing Construction o Naval Base in South | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/fare-exchange.html | Fare Exchange | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/3-jersey-youths-held-in-high-bail-on-bomb-charge.html | 3 Jersey Youths Held in High Bail on Bomb Charge | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/citys-realtytax-need-added-to-rentcontrol-debate.html | City's Realtyâ€‹â€‹Tax Need Added to Rentâ€‹â€‹Control Debate | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/indian-rookie-wins-no-10.html | Indian Rookie Wins No 10 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/briefs-on-the-arts-philharmonic-off-on-european-tour-captain-jinks.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/carey-names-economic-board-in-effort-to-attract-new-jobs.html | Carey Names Economic Board In Effort to Attract New Jobs | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/new-contract-effort-set-for-firemen.html | New Contract Effort Set for Firemen | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/propane-controls-sought.html | Propane Controls Sought | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/gen-faruk-gurler-leader-in-turkey.html | GEN. FARUK GURLER, A LEADER IN TURKEY | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/mortimer-e-lowe.html | MORTIMER E. LOWE | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/postal-workers-union-ratifies-3-year-contract.html | Postal Workers Union Ratifies 3â€šÃ„Â"Year Contract | True | | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-26 | 1975-08-26 | https://www.nytimes.com/1975/08/26/archives/orison-marden-a-founder-of-legal-aid-society-dies.html | Orison Marden, a Founder Of Legal Aid Society, Dies | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-534 | B 48583 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/reaction-to-dacca-coup-subsides.html | Reaction to Dacca Coup Subsides | | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/soviet-soldiers-assisting-farms-in-grain-harvest.html | Soviet Soldiers Assisting Farms In Grain Harvest | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/police-kill-nigerian-student-cited-in-error-as-suspect.html | Police Kill Nigerian Student Cited in Error as Suspect | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/advertising-travel-leisure-with-price-tag.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/80-in-study-call-jobs-rewarding-11-years-after-high-school-most-say.html | 80% IN STUDY CALL JOBS REWARDING | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/german-import-prices-up.html | German Import Prices Up | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/democrats-likely-to-pick-new-york-today-for-76-democrats-expected.html | Democrats Likely to Pick New York Today for '76 | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/todays-entries-at-belmont-horses-listed-in-order-of-post-positions.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/a-way-to-keep-cream-fresher.html | A Way to Keep Cream Fresher | True | By Keith Love | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/witty-observation-marks-folk-songs-of-steve-goodman.html | Witty Observation Marks Folk Songs Of Steve Goodman | True | Ian Dove | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-assailed-in-west-on-plan-to-sell-water-of-upper-missouri-river.html | U.S. Assailed in West on Plan to Sell Water of Upper Missouri River | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/gun-is-fired-at-crowd-10-hurt-building-is-hit-by-a-fire-bomb.html | Gun Is Fired at Crowd, 10 Hurt; Building Is Hit by a Fire Bomb | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/rockefeller-would-back-fordreagan.html | Rockefeller Would Back Fordâ€šÃ„Â"Reagan | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/baskets-to-catch-carry-and-hold-the-things-you-dont-know-what-to-do.html | Baskets: To Catch, Carry and Hold the Things You Don't Know What to Do With | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/hunter-crown-to-happy-days.html | Hunter Crown To Happy Days | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/rites-for-reyson-attended-by-1600-rifkind-delivers-the-eulogy-at.html | RITES FOR REYSON ATTENDED BY 1,600 | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/taking-measure-of-past.html | â€šÃ„Â"Taking Measureâ€šÃ„Â" of Past | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/poor-nutrition-said-to-lead-to-viruses-and-other-ills.html | Poor Nutrition Said to Lead To Viruses and Other Ills | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/coal-miners-close-their-own-union-offices-in-west-virginia-as.html | Coal Miners Close Their Own Union Offices in West Virginia as Wildcat Strike Enters Its Fourth Week | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/states-constitutional-power-over-city.html | State's Constitutional Power Over City | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/mrs-abzug-backs-israel.html | Mrs. Abzug Backs Israel | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/cottage-cheese-the-issue-isnt-so-quiet-any-more.html | Cottage Cheese: The Issue Isn't So Quiet Any More | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/sports-today-baseball.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/gasoline-price-rise-is-set-by-bps-west-german-unit.html | Gasoline Price Rise Is Set By B.P.'s West German Unit | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/more-of-food-dollar-goes-to-middlemen.html | More of Food Dollar Goes to Middlemen | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/women-press-us-on-silkwood-case.html | WOMEN PRESS U.S. ON SILKWOOD CASE | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/new-hampshire-rivals-seeking-votes-in-a-senate-contest-as-close-as.html | New Hampshire Rivals Seeking Votes In a Senate Contest as Close as Ever | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/activist-nuns-are-changing-image-of-a-sisterhood-in-lovely.html | Activist Nuns Are Changing Image Of a Sisterhood in â€šÃ„Â"Lovely Isolationâ€šÃ„Â" | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-reaches-final-in-seniors-tennis.html | U.S. Reaches Final In Seniors' Tennis | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/softening-is-seen-in-kissinger-stand-on-poorer-nations.html | Softening Is Seen in Kissinger Stand On Poorer Nations | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/regrets-in-autobiography.html | Regrets in Autobiography | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/california-proposes-to-stop-redlining-tentative-regulations-would.html | California Proposes To Stop â€¦Â¬â€Redliningâ€¦Â¬â€ | | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/5million-in-heroin-seized.html | $5â€¦Â¬â€Million in Heroin Seized | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/strong-quake-in-chile-76595126.html | Strong Quake in Chile | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/riders-protest-rail-fare-rises-hearing-held-in-hackensack-on.html | RIDERS PROTEST RAIL FARE RISES | True | By John T. McQuiston Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/midseptember-signing-seen.html | Midâ€¦Â¬â€September Signing Seen | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/firemen-in-berkeley-strike-forestry-units-sent-to-help.html | Firemen in Berkeley Strike; Forestry Units Sent to Help | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/about-education-learning-about-life-by-working.html | About Education | | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/wine-talk-tastings-can-be-plain-or-complex.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/kearny-boy-16-dies-after-inhaling-spray.html | Kearny Boy, 16, Dies After Inhaling Spray | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/no-repentance-for-the-citys-profligacies.html | No Repentance For the City's Profligacies | True | By Andrew Hacker | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/ford-will-ask-congress-to-revamp-trucking-laws.html | Ford Will Ask Congress To Revamp Trucking Laws | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/woman-is-charged-in-soninlaw-death.html | WOMAN IS CHARGED IN SONâ€¦Â¬â€INâ€¦Â¬â€LAW DEATH | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-trade-shows-another-surplus-977million-balance-is-fourth.html | U.S. TRADE SHOWS ANOTHER SURPLUS | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/tate-and-vail-star-for-mets-in-72-victory-over-padres-mets-tate.html | Tate and Vail Star for Mets In 7â€¦Â¬â€2 Victory Over Padres | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/gillespie-praises-us-policy.html | Gillespie Praises U.S. Policy | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/japanese-railway-seeks-financial-aid.html | JAPANESE RAILWAY SEEKS FINANCIAL AID | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/drought-hits-quebec-town.html | Drought Hits Quebec Town | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/nearby-golf-results-met-ga-open.html | Nearby Golf Results | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-eight-fails-in-first-try-by-norman-hildesheim.html | U.S. Eight Fails in First Try | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/mississippi-democrats-choose-a-working-mans-candidate.html | Mississippi Democrats Choose A â€¦Â¬â€Working Man's Candidateâ€¦Â¬â€ | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/new-violence-in-leiria.html | New Violence in Leiria | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/stocks-on-amex-and-counter-off-bargain-purchasing-follows-advance.html | STOCKS ON AMEX AND COUNTER OFF | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/stocks-tumble-on-rate-worries-higher-treasury-bill-yields-and.html | STOCKS TUMBLE ON RATE WORRIES | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/alton-reports-progress.html | Alton Reports Progress | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/new-jersey-briefs-water-pipeline-is-proposed-charges-dismissed-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/4-state-hospitals-in-connecticut-face-protest-by-doctors.html | 4 State Hospitals In Connecticut Face Protest by Doctors | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/rice-of-red-sox-is-top-dh-at-287.html | Rice of Red Sox Is Top dh at 287 | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/chou-meets-with-sihanouk.html | Chou Meets With Sihanouk | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/tournament-time-in-forest-hills-boon-and-bane-for-the-community.html | Tournament Time in Forest Hills: Boon and Bane for the Community | True | By Parton Keese | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/paper-charges-us-pressure.html | Paper Charges U. S. Pressure | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/stone-takes-high-jump-with-75.html | Stone Takes High Jump With 7â€¦Â¬â€5Â¬â€ Â€°Â© | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/byrne-explains-borrowing-plan.html | BYRNE EXPLAINS BORROWING PLAN | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/court-rules-u-of-nebraska-discriminated-against-men.html | Court Rules U. of Nebraska Discriminated Against Men | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/succor-for-shanker.html | ... Succor for Shanker? | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/beneath-the-harmony-an-effort-to-assess-mayors-loss-of-power.html | Beneath the Harmony, an Effort to Assess Mayor's Loss of Power | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/metropolitan-briefs-man-held-in-swindle-of-2-widows-charges.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/joseph-stresser.html | JOSEPH STRESSER | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/the-russians-and-market-strength.html | The Russians and Market Strength | True | By Morton I. Sosland | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/albus-gains-li-final.html | Albus Gains L.I. Final | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/mb-gardner-77-admiral-is-dead-retired-as-deputy-chief-of-naval.html | M.B. GARDNER, 77, ADMIRAL, IS DEAD | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/south-korean-farmer-abducted-in-dmz-by-2-northern-soldiers.html | South Korean Farmer Abducted In DMZ by 2 Northern Soldiers | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/crises-threaten-lisbon-shipyard-national-instability-and-drop-in.html | CRISES THREATEN LISBON SHIPYARD | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/married-women-need-not-use-surname-of-spouses-according-to-finland.html | Married Women Need Not Use Surname Of Spouses, According to Hyland Ruling | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/10-invited-to-marlboro-cup-also-at-belmont.html | 10 Invited to Marlboro Cup | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/american-bakeries-to-oppose-a-suit.html | AMERICAN BAKERIES TO OPPOSE A SUIT | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/soviet-asks-unity-in-feud-with-china-says-communists-remaining.html | SOVIET ASKS UNITY IN FEUD WITH CHINA | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/hoffa-grand-jury-ready-to-start-with-70-witnesses-scheduled-foster.html | Hoffa Grand Jury Ready to Start, With 70 Witnesses Scheduled; Foster Son Subpoenaed | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/food-and-foreign-policy.html | Food and Foreign Policy | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/japans-output-index-up.html | Japan's Output Index Up | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/w-german-car-output-off.html | W. German Car Output Off | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/portuguese-keep-pressure-on-premier.html | Portuguese Keep Pressure on Premier | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/woodlands-being-converted.html | Woodlands Being Converted | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/hunter-tops-as-4th-time-hunter-defeats-as-fourth-time.html | Hunter Tops A's 4th Time | True | By Murray Crass | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/portuguese-reported-to-evacuate-timor.html | Portuguese Reported to Evacuate Timor | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/what-to-do-with-all-that-money.html | What to Do With All That Money | True | Red Smith | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/tax-cut-extension-favored-by-ullman.html | TAX CUT EXTENSION FAVORED BY ULLMAN | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/governor-seeking-agreement-on-plan-by-legislative-leaders.html | Governor Seeking Agreement On Plan by Legislative Leaders | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/nonaligned-bloc-adds-4-members-conference-in-lima-admits-hanoi.html | NONALIGNED BLOC ADDS 4 MEMBERS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/fewer-are-going-abroad-for-studying-or-teaching.html | Fewer Are Going Abroad For Studying or Teaching | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/middle-english-dictionary-gets-a-deadline-after-50-years1982.html | Middle English Dictionary Gets A Deadline After 50 Years; 1982 | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/off-off-stays-on.html | âêŠ,Ã´'Off'Offâ§Š,Ã´ Stays On | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/rhodesia-leaders-break-off-talks.html | RHODESIA LEADERS BREAK OFF TALKS | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/oil-delivery-decline.html | Oil Delivery Decline | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/black-musician-is-denied-tenure-san-francisco-orchestra-says-shes.html | BLACK MUSICIAN IS DENIED TENURE | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-trade-shows-another-surplus.html | U.S. TRADE SHOWS ANOTHER SURPLUS | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/strong-quake-in-chile.html | Strong Quake in Chile | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/consumer-notes-asbestos-warning-given-for-spackle.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/assembly-dissolved-by-bahrains-ruler.html | ASSEMBLY DISSOLVED BY BAHRAIN'S RULER | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-aide-sees-laotian-official.html | U.S. Aide Sees Laotian Official | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/f-d-a-warns-birth-pill-raises-heart-attack-risk.html | F. D. A. Warns Birth Pill Raises Heart Attack Risk | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/2-points-clarified-for-kent-state-jury.html | 2 POINTS CLARIFIED FOR KENT STATE JURY | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/malaysia-monument-bombed.html | Malaysia Monument Bombed | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/prices-are-lower-for-most-grains-wheat-and-soybean-futures-decline.html | PRICES ARE LOWER FOR MOST GRAINS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-is-expected-to-gain-greater-role-in-mideast-us-is-expected-to.html | U.S. Is Expected to Gain Greater Role in Mideast | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/market-place-copper-range-takes-a-plunge.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/rescue-effort-for-refugees.html | Rescue Effort for Refugees | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/bonn-mp-donates-sum-to-pilot-in-border-episode.html | Bonn M.P. Donates Sum To Pilot in Border Episode | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/picnic-recipes-contd-florence-aarons-salmon-and-egg-salad-josephine.html | Picnic Recipes (Cont'd) | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/claims-for-unemployment-down-for-week-of-aug-15.html | Claims for Unemployment Down for Week of Aug. 15 | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/one-jet-who-isnt-ailing-is-gresham-gresham-top-back-jet-who-isnt.html | One Jet Who Isn't Ailing Is Gresham | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/bangkok-fears-new-violence-as-university-shutdown-ends.html | Bangkok Fears New Violence As University Shutdown Ends | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/gannett-dividend-is-raised.html | Gannett Dividend Is Raised | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/city-citing-prostitution-moves-on-belmore-hotel.html | City, Citing Prostitution, Moves on Belmore Hotel | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/nastase-conquers-hewitt-borg-is-victor-over-vilas-nastase-defeats.html | Nastase Conquers Hewitt; borg Is Victor Over Vilas | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/evolution-in-tennessee.html | Evolution in Tennessee | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/new-state-lifeline.html | New State Lifeline . . . | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/plans-for-security.html | Plans for Security | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/quick-musical-pace-by-todd-rundgren.html | QUICK MUSICAL PACE BY TODD RUNDGREN | True | Ian Dove | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/private-colleges-cite-subsidy-loss.html | PRIVATE COLLEGES CITE SUBSIDY LOSS | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/bonn-plans-economic-stimulus-sees-no-sign-of-recessions-end.html | Bonn Plans Economic Stimulus; Sees No Sign of Recession's End | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/more-than-225-finalists-vie-in-housing-olympics.html | More than 225 Finalists Vie in Housing Olympics | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/a-summer-picnic-fine-wine-and-superb-food-came-to-the-rescue.html | A Summer Picnic: Fine Wine and Superb Food Came to the Rescue | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/london-metal-market.html | London Metal Market | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/a-13c-rate-for-firstclass-mail-reported-favored-by-us-panel-13c.html | A 13¢ Rate for First‑Class Mail Reported Favored by U.S. Panel | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/john-s-billings-of-life-is-dead-first-managing-editor-was-77.html | John S. Billings of Life Is Dead; First Managing Editor Was 77 | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/article-2-no-title-byrne-gives-legislators-plan-for-borrowing-of.html | Byrne Gives Legislators Plan For Borrowing of $883â€¦Million | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/dc10-pilot-says-he-stopped-after-hearing-bang.html | DCâ€¦10 Pilot Says He Stopped After Hearing â€¦Bangâ€¦ | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/article-4-no-title.html | Article 4 â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/the-proceedings-in-the-un-today-gmeral-assembly.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/philadelphia-fire-burns-out.html | Philadelphia Fire Burns Out | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/gm-raises-76-truck-prices-by-73-salesweighted-average-rise-equals.html | G.M. Raises '76 Truck Prices by 7.3% | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/budget-shortfall-tied-to-oversight.html | BUDGET SHORTFALL TIED TO OVERSIGHT | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/italian-jail-rebellion-quelled.html | Italian Jail Rebellion Quelled | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/opec-meeting-ends-10-rise-is-seen-for-price-of-oil.html | OPEC Meeting Ends | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/a-decrease-in-food-prices.html | A Decrease in Food Prices | True | By Will Lissner | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/import-shockabsorber.html | Import Shockâ€‹â€‹â€‹Absorber | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-linking-airlift-of-angola-refugees-to-shifts-in-lisbon.html | U.S. Linking Airlift Of Angola Refugees To Shifts in Lisbon | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/the-fed-and-city-debt-reassurance-on-banks-not-intended-as-a-guide.html | The Fed and City Debt | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/montreal-transit-strike.html | Montreal Transit Strike | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/meeting-site-changed.html | Meeting Site Changed | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/byrne-and-carey-ask-passage-of-equal-rights-amendments.html | Byrne and Carey Ask Passage Of Equal Rights Amendments | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/governor-appoints-democratic-leader-head-of-parole-unit.html | Governor Appoints Democratic Leader Head of Parole Unit | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/saigon-is-ousting-3-more-newsmen.html | SAIGON IS OUSTING 3 MORE NEWSMEN | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/general-electric-accord.html | General Electric Accord | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/yacht-race-won-by-schoonmaker.html | Yacht Race Won By Schoonmaker | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/japans-kobjin-ltd-on-brink-of-collapse-japans-kobjin-ltd-is-near.html | Japan's Kobjin, Ltd., on Brink of Collapse | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/shubert-seeks-to-widen-theater-chain.html | Shubert Seeks to Widen Theater Chain | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/fda-warns-birth-pill-raises-heart-attack-risk-fda-warns-pill-adds.html | F.D.A. Warns Birth Pill Raises Heart Attack Risk | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-linking-airlift-of-angola-refugees-to-shifts-in-lisbon-us-links.html | U.S. Linking Airlift Of Angola Refugees To Shifts in Lisbon | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/ford-meany-fail-to-agree-on-grain-boycott-against-shipments-to.html | FORD, MEANY FAIL TO AGREE ON GRAIN | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/5-earthquakes-an-hour-detected-off-california.html | 5 Earthquakes an Hour Detected Off California | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/visconti-drama-to-open-film-fete-here-sept-26.html | Visconti Drama to Open Film Fete Here Sept. 26 | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/governor-was-pessimistic.html | Governor Was Pessimistic | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/israel-sees-sabotage-effort.html | Israel Sees Sabotage Effort | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/sports-news-briefs-canadian-grand-prix-is-canceled-belt-to-get.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/people-in-sports-alis-attack-gorilla-wordfare.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/failure-at-the-falls.html | Failure at the Falls | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/books-of-the-times-lady-of-good-old-new-york.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/taxexempts-get-a-good-reception-prices-and-trading-increase.html | TAXâ€‹â€‹EXEMPTS GET A GOOD RECEPTION | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/reese-is-victor-in-a-3mile-run.html | Reese Is Victor in a 3â€‹â€‹â€‹Mile Run | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/the-coming-class-war.html | The Coming Class War? | True | By James Reston | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/suffolk-to-withhold-funds-from-the-unsafe-lirr.html | Suffolk to Withhold Funds From the â€‹â€‹Unsafeâ€‹â€‹ L.I.R.R. | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/united-airlines-to-ask-us-for-42-fare-surcharge.html | United Airlines to Ask U.S. For 4.2% Fare Surcharge | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/fashion-talk-cheerful-designs-for-winter-sun.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/guam-refugee-base-closes-four-months-after-opening.html | Guam Refugee Base Closes Four Months After Opening | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/play-ball-is-the-cry-in-peking.html | â€˜Â³Play Ballâ€˜Â³Â¹ Is the Cry In Peking | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/anaconda-urges-rebuff-of-crane-calls-offer-not-in-the-best-interest.html | ANACONDA URGES REBUFF OF CRANE | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/softening-is-seen-in-kissinger-stand-on-poorer-nations-a-softer.html | Softening Is Seen In Kissinger Stand On Poorer Nations | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/odwyer-urges-1-bridge-tolls-to-save-35cent-transit-fare.html | O'Dwyer Urges $1 Bridge Tolls To Sade 35â€˜Â³Cent Transit Fare | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/soviet-sentences-2-jews-to-prison.html | SOVIET SENTENCES 2 JEWS TO PRISON | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/pampered-animals-star-at-farmers-fair.html | Pampered Animals Star at Farmers' | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/books-of-the-times-lady-off-good-old-new-york.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/notes-on-people-surgeons-take-a-benign-nodule-from-slaytons-lung.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/suicide-note-left-by-lockheed-officer.html | SUICIDE NOTE LEFT BY LOCKHEED OFFICER | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/argentine-labor-leaders-warn-of-coup.html | Argentine Labor Leaders Warn of Coup | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/soviet-creates-a-science-center-in-siberia-with-one-institute.html | Soviet Creates a Science Center in Siberia, With One Institute Devoted Entirely to Research on Volcanoes | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/plans-for-container-cargo.html | Plans for Container Cargo | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/letter-to-the-editor-1-no-title.html | City Problems: The â€˜Â³Â³Secretâ€˜Â³Â¹ School Talks | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/in-el-salvador-the-peasants-live-like-serfs-in-europe-400-years-ago.html | In El Salvador, â€˜Â²The Peasants Live Like Serfs in Europe 400 Years Agoâ€˜Â³Â¹ | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/bridge-warrensburg-ny-scene-of-pair-tournament-tonight.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/violations-charged-to-23-food-places-by-city-inspectors.html | Violations Charged To 23 Food Places By City Inspectors | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/correction-76595129.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/felix-forte-dead-at-80-judge-at-the-brinks-trial.html | Felix Forte Dead at 80; Judge at the Brinks Trial | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/nessen-sees-fords-trips-as-not-keyed-to-his-race.html | Nessen Sees Ford's Trips As Not Keyed to His Race | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/a-role-for-levitt-controller-governor-and-beame-to-form-overseer.html | A ROLE FOR LEVITT | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/fruit-crops-hurt-in-michigan-storm.html | FRUIT CROPS HURT IN MICHIGAN STORM | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/golda-meir-demands-deletion-of-sentence-in-book.html | Golda Meir Demands Deletion of Sentence in Book | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/waldheim-issues-appeal.html | Waldheim Issues Appeal | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-is-expected-gain-greater-role-in-mideast-us-is-expected-to-gain.html | U.S. Is Expected to Gain Greater Role in Mideast | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/london-extends-deadline-for-convention-in-ulster.html | London Extends Deadline For Convention in Ulster | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/dollar-is-lower-in-europe-trading-drop-comes-despite-report-of-big.html | DOLLAR IS LOWER IN EUROPE TRADING | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/nearby-yacht-results-at-larchmont-y-c.html | Nearby Yacht Results | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/byrne-and-carey-urge-rights-amendments-passage.html | Byrne and Carey Urge Rights Amendments' Passage | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/business-briefs-amstar-and-sucrest-cut-sugar-prices-canadian.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/tiants-best-fans-see-him-lose-82.html | Tiant's Best Fans See Him Lose, 8â€˜Â³Â¹-2 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/suspect-held-in-new-threat.html | Suspect Held in New Threat | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/congratulations-pour-in-to-station-wncn.html | Congratulations Pour In to Station WNCN | True | By David Vidal | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/three-on-mountain-saved.html | Three on Mountain Saved | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/suffolk-politics-perils-farm-plan-klein-asks-delay-on-action-by.html | SUFFOLK POLITICS PERILS FARM PLAN | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/10-seized-in-racial-clashes-in-boston-housing-project.html | 10 Seized in Racial Clashes In Boston Housing Project | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/byrne-explains-borrowing-plan-gives-legislators-details-of.html | BYRNE EXPLAINS BORROWING PLAN | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/heavy-rains-in-cleveland.html | Heavy Rains in Cleveland | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/beatrice-foods-dividend-up.html | Beatrice Foods Dividend Up | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/stossel-of-wcbstv-loses-consumer-job-lack-of-funds-cited.html | Stossel of WCBS'Ã¢Â€TV Loses Consumer Job; Lack of Funds Cited | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/lester-r-cohn.html | LESTER R. COHN | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/israel-awaiting-moves-by-egypt-4-political-commitments-by-cairo.html | ISRAEL AWAITING MOVES BY EGYPT | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/libertarian-party-meets-here-to-pick-slate-for-76-campaign.html | Libertarian Party Meets Here To Pick Slate for '76 Campaign | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/the-dress-called-the-droop-a-success-story-despite-it-all.html | The Dress Called the â€šÃ„Â'Droopâ€šÃ„Â : A Success Story Despite It All | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/nba-stars-triumph.html | N.B.A. Stars Triumph | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/regrets-in-autobiography-76595110.html | Regrets in Autobiography | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/u-s-tennis-starts-in-conflict-us-open-tennis-runs-into-conflict.html | U. S. Tennis Starts in Conflict | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/clothing-workers-to-apply-for-benefits.html | Clothing Workers to Apply for Benefits | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/deal-police-get-to-root-of-the-purloined-plants.html | Deal Police Get to Root Of the Purloined Plants | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/cassese-gets-pba-post-for-political-education.html | Cassese Gets P.B.A. Post For Political Education | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/ford-view-on-busing-obey-law-and-court.html | Ford View on Busing: Obey Law and Court | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/briefs-on-the-arts-sarah-caldwell-due-in-benefit-lambs-library.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/new-yorker-16-scores-golf-upset-kircher-16-gains-in-golf.html | New Yorker, 16, Scores Golf Upset | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/us-judge-rejects-boston-busing-plan.html | U.S. JUDGE REJECTS BOSTON BUSING PLAN | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/symphonie-craft-launched.html | Symphonie Craft Launched | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/a-13c-rate-for-firstclass-mail-reported-favored-by-us-panel.html | A 13c Rate for Firstâ€šÃ„Â'Class Mail Reported Favored by U.S. Panel | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/a-roll-for-levitt-controller-governor-and-beame-to-form-overseer.html | A ROLE FOR LEVITT | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/schoolchilds-lament-in-iambic-pentameter-the-teacher.html | Schoolchild's Lament In Iambic Pentameter | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/soccer-coach-named.html | Soccer Coach Named | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/hew-reported-lagging-on-ending-college-job-bias.html | H.E.W. Reported Lagging On Ending College Job Bias | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/people-and-business-howmet-dismisses-its-president.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/imm-seat-price-is-up.html | I.M.M. Seat Price Is Up | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/kuwait-official-predicts-10-rise-in-us-oil-price.html | Kuwait Official Predicts 10% Rise in U.S. Oil Price | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/grant-to-eliminate-its-appliance-line-for-everyday-items-grant-set.html | Grant to Eliminate Its Appliance Line For Everyday Items | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â No Title | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/spy-panel-to-delay-nixon-tape-action.html | SPY PANEL TO DELAY NIXON TAPE ACTION | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/prisoners-in-spain-on-a-hunger-strike-to-back-2-basques.html | Prisoners in Spain On a Hunger Strike To Back 2 Basques | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/golda-meir-demands-deletion-of-sentence-in-book-tells-harpers-she.html | Golda Meir Demands Deletion of Sentence in Book | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/parley-planned-on-gas-shortage-14-governors-are-invited-to-white.html | PARLEY PLANNED ON GAS SHORTAGE | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/union-seeks-benefits.html | Union Seeks Benefits | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/tpc-golf-purse-raised-for-1976.html | T.P.C. Golf Purse Raised for 1976 | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/vientiane-regime-issues-a-program-new-administration-says-it-will.html | VIENTIANE REGIME ISSUES A PROGRAM | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/ford-meany-fail-to-agree-on-grain.html | FORD, MEANY FAIL TO AGREE ON GRAIN | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/2-gunmen-in-queens-seize-a-van-containing-174000.html | 2 Gunmen in Queens Seize A Van Containing $174,000 | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/return-of-bikinians-delayed.html | Return of Bikinians Delayed | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/vincent-tracy-an-exalcoholic-who-asked-others-dies-at-64.html | Vincent Tracy, an Exâ€š,Â"Alcoholic Who Aided Others, Dies at 64 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/rhodesia-leaders-break-off-talks-each-side-blames-the-other-after.html | RHODESIA LEADERS BREAK OFF TALKS | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/illinois-on-alert-for-encephalitis.html | ILLINOIS ON ALERT FOR ENCEPHALITIS | True | | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-27 | 1975-08-27 | https://www.nytimes.com/1975/08/27/archives/about-new-york-a-manhattan-room-with-a-view.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-535 | B 48586 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/thai-king-donates-land.html | Thai King Donates Land | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/steel-concern-to-omit-payout.html | Steel Concern to Omit Payout | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/city-area-job-loss-biggest-in-25-years-loss-of-jobs-in-the-citys.html | City Area Job Loss Biggest in 25 Years | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/amex-ends-mixed-in-slow-tradin-value-index-climbs-by-00-otc-moves.html | AMEX ENDS MIXED IN SLOW TRADIN | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/article-1-no-title.html | Article 1 â€š,Â"â€š,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/exiled-poet-seized-by-south-africans.html | EXILED POET SEIZED BY SOUTH AFRICANS | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/agnes-leach-dies-a-civic-leader-90-pacifist-headed-the-league-of.html | AGNES LEACH DIES; A CIVIC LEADER, 90 | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/met-lifts-price-of-single-ticket-at-six-operas.html | Met Lifts Price Of Single Ticket At Six Operas | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/6-held-in-cocaine-seizure.html | 6 Held in Cocaine Seizure | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bradshaw-to-punt-jets-have-target-double-duty-vs-giants-aim-for.html | Bradshaw to Punt; Jets Have Target | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/savannah-utility-omission.html | Savannah Utility Omission | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/garden-due-for-changes-to-house-the-convention.html | Garden Due for Changes To House the Convention | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/a-whaling-ship-sets-sail-to-try-to-save-her-prey.html | A Whaling Ship Sets Sail To Try to Save Her Prey | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/cahn-ls-indicted-on-us-charges-of-tax-evasion-and-mail-fraud.html | Cahn Is Indicted on U.S. Charges Of Tax Evasion and Mail Fraud | True | By Roy R. Silver | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/rockefeller-due-at-attica-hearing-vice-president-to-testify-before.html | ROCKEFELLER DUE AT ATTICA HEARING | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/major-league-baseball-and-standings.html | Major League Baseball and Standings | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/us-assures-korea-it-will-honor-pact.html | U.S. ASSURES KOREA IT WILL HONOR PACT | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/key-economic-index-up-in-july-rise-is-5th-in-row-productivity-gain.html | Key Economic Index Up in July | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/officials-still-disagree-on-citys-deficit.html | Officials Still Disagree on City's Deficit | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/gallup-poll-sees-reagan-ahead-of-rockefeller.html | Gallup Poll Sees Reagan Ahead of Rockefeller | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/3-indian-rugs-stolen.html | 3 Indian Rugs Stolen | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/citys-problems-dog-carey-in-trip-upstate.html | City's Problems Dog Carey in Trip Upstate | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/city-officials-term-choice-expression-of-confidence.html | City Officials Term Choice â€š,Â"Expression of Confidenceâ€š,Â" | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/metropolitan-briefs-burglars-injure-2-at-churches-estate-judge.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/manilahavana-ties.html | Manilaâ€š,Â"Havana Ties | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/people-in-sports-golf-and-skiing-lure-rousseau-from-nhl.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/venezuela-oil-takeover.html | Venezuela Oil Takeover | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/opera-salome-opens-the-city-season-strauss-decadence-with-vengance.html | Opera: â€š,Â"Salomeâ€š,Â" Opens the City Season | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/smith-defeated-at-start-of-open-ashe-is-victor-smith-is-toppled-in.html | Smith Defeated at Start Of Open; Ashe Is Victor | True | BY Nell Amdur | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/the-13cent-letter.html | The 13â€šÃ„Â¢Cent Letter | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/hoffa-presence-in-car-is-hinted-scent-reportedly-found-in-auto-used.html | HOFFA PRESENCE IN CAR IS HINTED | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/elias-kabil.html | ELIAS KABIL | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/democrats-to-delay-energy-veto-vote.html | Democrats to Delay Energy Veto Vote | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/wr-grace-and-hanna-mining-in-joint-colorado-coal-venture.html | W.R. Grace and Hanna Mining In Joint Colorado Coal Venture | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/british-army-pub-is-bombed-23-hurt.html | BRITISH â€šÃ„Â²ARMY PUBâ€šÃ„Â´ IS BOMBED, 23 HURT | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/notes-on-people-stafford-is-leaving-astronauts.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/morton-to-withhold-list-in-dispute-over-israel-boycott.html | Morton to Withhold List in Dispute Over Israel Boycott | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/us-fight-on-recession-stresses-cuts-in-taxes.html | U.S. Fight on Recession Stresses Cuts in Taxes | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/shell-set-to-pay-higher-oil-prices-new-domestic-crude-levels-are.html | SHELL SET TO PAY HIGHER OIL PRICES | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/allbritton-extends-star-purchase-plan.html | ALLBRITTON EXTENDS STAR PURCHASE PLAN | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/burns-is-a-factor-in-buoying-bonds-remarks-on-interest-rates-cheer.html | BURNS IS A FACTOR IN BUOYING BONDS | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/metropolitan-briefs-whaling-ship-on-mercy-mission-marijuana-farm.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/reels-of-new-fellini-film-stolen-in-rome.html | Reels of New Fellini Film Stolenin Rome | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/people-and-business-chase-mortgage-chief-resigns.html | People and Business | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/tennis-summaries.html | Tennis Summaries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/new-clashes-over-autonomy-for-corsica-kill-1-wound-14.html | New Clashes Over Autonomy For Corsica Kill 1, Wound 14 | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/26-rise-reported-in-canadian-gnp-canadian-gnp-climbs-26-recession.html | 2.6% Rise Reported In Canadian G.N.P. | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/move-to-aid-timor-now-taking-shape.html | MOVE TO AID TIMOR NOW TAKING SHAPE | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/cahn-is-indicted-on-us-charges-of-tax-evasion-and-mail-fraud-cahn.html | Cahn Is Indicted on U.S. Charges Of Tax Evasion and Mail Fraud | True | By Roy R. Silver | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/young-catfish-anglers-lured-to-central-park.html | Young Catfish Anglers Lured to Central Park | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/big-board-seat-prices-up.html | Big Board Seat Prices Up | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/75-christmas-stamps-lack-cost-designation.html | '75 Christmas Stamps Lack Cost Designation | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/wife-of-a-suspect-admits-she-tossed-out-585000.html | Wife of a Suspect Admits She Tossed Out $585,000 | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/yanks-beaten-in-ninth-32-yankees-bow-32-in-ninth.html | Yanks Beaten in Ninth, 3â€šÃ„Â¬2 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/west-german-farmers-resistance-forces-review-of-plans-for-nuclear.html | West German Farmers' Resistance Forces Review of Plans for Nuclear Power Plant | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/albus-takes-long-island-pga-title.html | Albus Takes Long Island P.G.A. Title | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/arnholt-smith-held-defendant-in-suit.html | ARNHOLT SMITH HELD DEFENDANT IN SUIT | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/life-without-catfish.html | Life Without Catfish | True | Joseph Durso | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/french-aid-public-works-french-plan-to-spur-economy-by-heavy-public.html | French Aid Public Works | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/amstar-and-national-lower-sugar-prices.html | Amstar and National Lower Sugar Prices | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/visiting-an-ocean-liner-is-fun-for-children.html | Visiting an Ocean Liner Is Fun for Children | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/hudson-mayors-prevail-in-bid-for-bond-backing.html | Hudson Mayors Prevail In Bid for Bond Backing | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/oboe-proves-instrumental-in-the-naming-of-kennel.html | Oboe Proves Instrumental in the Naming of Kennel | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/two-businessmen-indicted-on-electronicspy-charge.html | Two Businessmen Indicted On Electronicâ€šÃ„.Ã´Spy Charge | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bloys-britt-editor-of-ap-auto-racing.html | BLOYS BRITT, EDITOR OF A.P. AUTO RACING | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/state-cites-31-nursing-homes-and-fines-three.html | State Cites 31 Nursing Homes and Fines Three | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/tv-vereen-brings-stage-energy-to-comin-at-y-a.html | TV: Vereen Brings Stage Energy to â€šÃ„.Ã´Cowinâ€šÃ„.Ã´ at Ya' | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/judge-fines-union-in-miners-strike-imposes-500000-penalty-if.html | JUDGE FINES UNION IN MINERS' STRIKE | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/builder-of-alaska-pipeline-wins-court-order-against-teamsters.html | Builder of Alaska Pipeline Wins Court Order Against Teamsters | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/a-jainist-monk-brings-ascetic-ways-here.html | A Jainist Monk Brings Ascetic Ways Here | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/germans-help-builders-bonn-announces-a-recovery-plan.html | Germans Help Builders | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/jp-stevens-net-plunges-682-in-quarter-and-678-for-9-months.html | J.P. Stevens Net Plunges 68.2% in Quarter and 67.8% for 9 Months | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bacardi-threat-to-move-sparks-inquiry.html | Bacardi Threat To Move Sparks Inquiry | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/books-of-the-times-doing-what-comes-unnaturally.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/soviet-bids-anew-for-asian-accord-says-the-principles-adopted-at.html | SOVIET BIDS ANEW FOR ASIAN ACCORD | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/kent-state-jury-acquits-all-102-panel-in-46million-action-holds-29.html | KENT STATE JURY ACQUITS ALL, 10â€šÃ„.Ã¬2 | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/police-recall-the-best-old-days.html | Police Recall the Best Old Days | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/good-deed-costs-102.html | Good Deed Costs $102 | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/death-of-a-king.html | Death of a King | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/seaver-records-his-19th-seaver-records-no-19-by-beating-padres-70.html | Seaver Records His 19th | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/a-hepatitis-alert-for-5000-diners-in-oregon-issued.html | A Hepatitis Alert For 5,000 Diners In Oregon Issued | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/alexandria-site-of-sinai-talks-is-a-worldly-faded-jaded-city.html | Alexandria, Site of Sinai Talks, Is a Worldly, Faded, Jaded City | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/democrats-to-delay-energy-veto-vote-democrats-plan-delay-on-oil.html | Democrats to Delay Energy Veto Vote | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/russians-accuse-west-on-portugal.html | RUSSIANS ACCUSE WEST ON PORTUGAL | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/wage-talks-weigh-on-englewood.html | Wage Talks Weigh on Englewood | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/haile-selassie-of-ethiopia-dies-at-83-deposed-emperor-ruled-ancient.html | Haile Selassie of Ethiopia Dies at 83 | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/free-inoculations-offered-in-oregon-to-stem-hepatitis.html | Free Inoculations Offered in Oregon To Stem Hepatitis | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/trial-of-12-accused-in-homestake-case-is-transferred-to-tulsa.html | Trial of 12 Accused in Homeâ€šÃ„.Ã´Stake Case Is Transferred to Tulsa | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/lacey-considered-as-77-candidate-some-republican-chiefs-see-us.html | LACEY CONSIDERED AS '71 CANDIDATE | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/ford-salutes-selassie-as-leader-of-all-africa.html | Ford Salutes Selassie As Leader of All Africa | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/grain-futures-up-in-brisk-trading-corn-and-potatoes-rebound-as.html | GRAIN FUTURES UP IN BRISK TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bahrains-premier-pledges-new-assembly-elections.html | Bahrain's Premier Pledges New Assembly Elections | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/mummy-autopsy-seeks-cluesto-ancients-health.html | Mummy Autopsy Seeks Cluesto Ancients' Health | True | By Boyce Rensberger Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/five-of-6-us-crews-gain-in-world-rowing.html | Five of 6 U.S. Crews Gain in World Rowing | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/the-groaning-board-groans-on.html | The Groaning Board Groans On | True | By Neil. Solomon and Lois L. Lindauer | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/alexis-r-wiren-78-of-dowling-college.html | ALEXIS R. WIREN, 78, OF DOWLING COLLEGE | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/giles-loses-in-top-upset-in-us-golf-giles-loses-in-top-upset-in-us.html | Giles Lose In Top Upset In U.S. Golf | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bridge-linhart-performance-excels-in-summer-nationals-event.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/goint-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/ozawa-at-40-a-flamboyant-bostonian.html | Ozavva at 40 : A Flamboyant Bostonian | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/viking-i-is-placed-on-precision-path.html | VIKING I IS PLACED ON PRECISION PATH | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/market-place-government-issues-changing.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/reaction-here-to-choice-in-one-word-is-jubilant.html | Reaction Here to Choice, In One Word, Is Jubilant | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/miss-little-appears-on-the-coast-and-thanks-the-black-panthers.html | Miss Little Appears on the Coast And Thanks the Black Panthers | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/john-r-dunning-67-dies-isolated-uranium-isotope.html | John R. Dunning, 67, Dies; Isolated Uranium Isotope | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/gazelle-won-by-land-girl-at-belmont-51-land-girl-wins-gazelle.html | Gazelle Won: By Land Girl At Belmont | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/fed-opposes-a-bid-by-panel-of-house-for-staff-studies.html | Fed Opposes a Bid By Panel of House For Staff Studies | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/constitution-week-set.html | Constitution Week Set | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/julio-tanjeloff-of-kleins-buys-strombergshytten.html | Julio Tanjeloff of Klein's Buys Stromberg&#8217;s Shytten | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/ford-asks-review-of-welfare-agency.html | FORD ASKS REVIEW OF WELFARE AGENCY | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/teachers-union-rejects-a-costofliving-pay-offer.html | Teachers Union Rejects a Cost&#8217;s Living Pay Offer | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/smith-rebuffed-on-rhodesia-talk-16-black-reps-in-salisbury-bar.html | SMITH REBUFFED ON RHODESIA TALK | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/insurers-assail-proposed-rules-owners-of-autobody-shops-also-score.html | INSURERS ASSAIL PROPOSED RULES | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/only-the-state-to-prosecute-in-bronfman-kidnapping.html | Only the State to Prosecute in Bronfman Kidnapping. | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/a-marijuana-farm-is-found-on-li.html | A &#8216;Marijuana Farm&#8217; Is Found on L.I. | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/germans-help-builders.html | Germans Help Builders | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/business-briefs-record-soiet-cotton-crop-possible-ford-motor-makes.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/reaction-here-to-choice-in-one-word-is-jubilant-reaction-to-site.html | Reaction Here to Choice, In One Word, Is Jubilant | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/learning-art-of-museum-work.html | Learning Art of Museum Work | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bankers-explain-fiscal-plan-view.html | BANKERS EXPLAIN FISCAL PLAN VIEW | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/judge-refuses-to-drop-baer-charges.html | Judge Refuses To Drop Baer Charges | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/mrs-peron-names-new-army-chief-to-appease-foes-dissident-officers.html | MRS. PERON NAMES NEW ARMY CHIEF TO APPEASE FOES | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/talks-on-sinai-pact-enter-final-stage-language-of-agreement-is.html | Talks on Sinai Pact Enter Final Stage | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/advertising-rca-black-and-white-tv-push.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/nonaligned-bloc-defining-stand-on-israel.html | Nonaligned Bloc Defining Stand on Israel | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/revlon-raises-its-dividend.html | Revlon Raises Its Dividend | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/naval-and-oil-shipping-plague-strait-of-malacca.html | Naval and Oil Shipping Plague Strait of Malacca | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/historians-collide-on-a-slippery-subject-revolution.html | Historians Collide on a Slippery Subject: Revolution | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/mummy-autopsy-seeks-clues-to-ancients-health-mummies-autopsied-to.html | Mummy Autopsy Seeks Clues to Ancients' Health | True | By Boyce Rensberger Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/peyser-discerns-buckley-conflict.html | PEYSER DISCERNS BUCKLEY â€¢CONFLICTâ€¢ | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/convention-center-directors-optimistic-on-private-financing-to.html | Convention Center Directors Optimistic On Private Financing to Finish Projec | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/two-auxiliary-officers-beaten-by-nude-man.html | Two Auxiliary Officers Beaten by Nude Man | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/a-spy-during-world-war-ii-nova-she-seeks-out-fine-wines.html | A Spy During World War II, Now She Seeks Out Fine Wines | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/backers-and-foes-of-portugals-premier-encounter-setbacks-as.html | Backers and Foes of Portugal's Premier Encounter Setbacks as Confusion Spreads | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/fda-orders-new-label-on-drug-used-in-spasticity.html | F.D.A. Orders New Label On Drugs Used in Spasticity | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bobby-cruickshank-80-is-dead-door-scot-was-early-golf-pro.html | Bobby Cruickshank, 80, Is Dead; â€¢â€¢Dour Scotâ€¢â€¢ Was Early Golf Pro | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/ford-criticized-over-nixon-files-church-calls-him-reluctant-to-give.html | FORD CRITICIZED OVER NIXON FILES | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/the-long-view.html | The Long View | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/lower-survival-found-for-blacks-with-cancer.html | Lower Survival Found For Blacks With Cancer | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/british-institute-sees-12-world-trade-fall.html | British Institute Sees 12% World Trade Fall | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/inouyes-ship-bill-viewed-as-inflationary-by-critics.html | Inouye's Ship Bill Viewed As Inflationary by Critics | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/an-investigation-is-ordered-into-gifts-by-monsanto.html | An Investigation Is Ordered Into Gifts by Monsanto | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/giants-montefusco-fans-14.html | Giants' Montefusco Fans 14 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/chess-if-luck-plays-no-role-why-is-that-good-fairy-there.html | Chess: | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/swayduck-resigns-post-as-head-of-lithographers.html | Swayduck Resigns Post As Head of Lithographers | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/phoebe-dempsey-victor-in-golf.html | Phoebe Dempsey Victor in Golf | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/french-aid-public-works.html | French Aid Public Works | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/the-governor-waffles.html | The Governor Waffles | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/personal-finance-premarriage-contracts.html | Personal Finance: Premarriage Contracts | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/violations-spotted-in-15-food-places-by-city-inspectors.html | Violations Spotted In 15 Food Places By City Inspectors | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/swiss-may-buy-72-northrop-jets-step-to-modernize-air-force-may-take.html | SWISS MAY BUY 72 NORTHROP JETS | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/3-banks-reject-city-fiscal-plan-beamscarey-accord-is-in-doubt-and.html | 3 BANKS REJECT CITY FISCAL PLAN; BERMEâ€¢â€¢CAREY ACCORD IS IN DOUBT, AND â€¢â€¢ALTERNATIVESâ€¢â€¢ ARE EXPLORED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/proposal-to-put-city-on-an-allowance-diluted-in-weekend.html | Proposal to Put City on an Allowance Diluted in Weekend Negotiations Here | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bilingual-elections-due-in-464-counties-under-voting-act.html | Bilingual Elections Due in 464 Counties Under Voting Act | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/democrats-pick-new-york-for-convention-next-year-democrats-pick-new.html | Democrats Pick New York For Convention Next Year | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/judge-rules-grain-boycott-is-not-protected-by-the-constitution.html | Judge Rules Grain Boycott Is Not Protected by the Constitution | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/news-summary-and-index-76595873.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/still-a-good-apple.html | Still a Good Apple | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/steel-output-is-on-increase-as-pricerise-date-nears-steel-output-in.html | Steel Output Is on Increase as Priceâ€¢â€¢Rise Date Nears | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/united-asks-lower-air-fare-excursion-rate-is-proposed-for-florida.html | United Asks Lower Air Fare | True | By Robert E . Bedingfield | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/article-2-no-title.html | Article 2 â€¢â€¢â€¢â€¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/democrats-pick-new-york-for-convention-next-year.html | Democrats Pick New York For Convention Next Year | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/officials-of-fed-believe-dollar-is-undervalued-us-dollar-seen-below.html | Officials of Fed Believe Dollar is Undervalued | True | By John H. Allan | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/horatius-at-the-bridges-essay.html | Horatius at the Bridges | True | By William Safire | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/pop-joins-classical-at-musical-fetes.html | Pon Joins Classical at Musical Fetes | True | By John Rockwell | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/sears-forecasts-rise-in-3dquarter-sales.html | Sears Forecasts Rise In 3dâ€šÃ„Â'Quarter Sales | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/dr-irwin-m-stillman-79-dies-wrote-four-popular-diet-books.html | Dr. Irwin M. Stillman, 79, Dies; Wrote Four Popular Diet Books | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/giancana-murder-gun-identified-by-the-police.html | Giancana Murder Gun Identified by the Police | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/state-optimistic-on-unemployment-rate.html | State Optimistic on Unemployment Rate | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/elderly-protest-an-income-limit-on-use-of-seniorcitizen-centers.html | Elderly Protest an Income Limit On Use of Seniorâ€šÃ„Â'Citizen Centers | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/report-by-burns-spurs-stock-rise-the-feds-pledge-to-continue-taking.html | REPORT BY BURNS SPURS STOCK RISE | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bangladesh-regime-recognized-by-india.html | BANGLADESH REGIME RECOGNIZED BY INDIA | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/fire-in-a-national-forest-in-california-is-contained.html | Fire in a National Forest In California Is Contained | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/robin-of-anticrime-team-investigated-on-marijuana.html | â€šÃ„Â'Robinâ€šÃ„Â' of Anticrime Team Investigated on Marijuana | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/alabama-miners-out.html | Alabama Miners Out | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/3-banks-reject-city-fiscal-plan-bearcany-accord-is-in-doubt-and.html | 3 BANKS REJECT CITY FISCAL PLAN; BERMEâ€šÃ„Â'CAREY ACCORD IS IN DOUBT, AND â€šÃ„Â'ALTERNATIVESâ€šÃ„Â' ARE EXPLORED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/cullen-landis-79-film-actor-dead-star-of-lights-of-new-york-first.html | CULLEN LANDIS, 79, FILM ACTOR, DEAD | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/city-area-job-loss-biggest-in-25-years-job-loss-is-high-in-the-city.html | City Area Job Loss Biggest in 25 Years | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/fergusons-music-shakes-the-walls.html | FERGUSON'S MUSIC SHAKES THE WALLS | True | John S. Wilson | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/new-courts-satisfy-fans-new-courts-please-fans-at-us-open.html | New Courts Satisfy Fans | True | By Parton Keese | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/bankers-explain-fiscal-plan-view-commitment-for-purchasing-billion.html | BANKERS EXPLAIN FISCAL PLAN VIEW | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/new-york-as-a-coughin.html | New York as a Coughâ€šÃ„Â'In | True | By Ross Sandler and David Schoenbrod | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/us-dollar-seesaws-in-europe-markets-trade-surplus-cited.html | U.S. Dollar Seesaws In Europe Markets; Trade Surplus Cited | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/proxmire-scores-us-funding-of-study-of-marijuana-and-sex.html | Proxmire Scores U.S. Funding Of Study of Marijuana and Sex | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/a-collaboration-of-two-13yearolds-and-one-tallative-elizabethan.html | A Collaboration of Two 13â€šÃ„Â'Yearâ€šÃ„Â'Olds And One Tallative Elizabethan Mouse | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/toll-lane-gates-set.html | Toll Lane Gates Set | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/rockefeller-in-south-denounces-government-spending.html | Rockefeller, in South, Denounces Government Spending | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/heat-kills-young-tiger.html | Heat Kills Young Tiger | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/look-up-and-live-the-ozone-is-still-there.html | Look Up and Live. (The Ozone Is Still Tiere.) | True | By Russel A. Bantham | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/navy-is-said-to-have-identified-22-substantially-defective-ships.html | Navy Is Said to Have Identified 22 Substantially Defective Ships | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/njb-investors-will-pay-holders-of-debentures.html | NJB Investors Will Pay Holders of Debentures | True | | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/tough-new-decree-by-spain-is-aimed-at-terror-groups.html | Tough New Decree By Spain Is Aimed At Terror Groups | True | Dispatch of the Times London | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-28 | 1975-08-28 | https://www.nytimes.com/1975/08/28/archives/mrs-peron-names-new-army-chief-to-appease-foes-dissident-officers.html | MRS. PERON NAMES NEW ARMY CHIEF TO APPEASE FOES | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-616 | B 68030 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/arabs-ease-stand-on-israelis-in-un-at-nonaligned-conference-they.html | ARABS EASE STAND ON ISRAELIS IN U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/metropolitan-briefs-citys-jobless-rate-12-in-july.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/schaefer-festival-draws-jazz-fans.html | SCHAEFER FESTIVAL DRAWS JAZZ FANS | True | Johns. Wilson | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/state-charges-2-in-bronfman-case-hearing-is-slated-next-week.html | STATE CHARGES 2 IN BRONFMAN CASE | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/prosecutor-wont-give-wyman-a-clean-bill-of-health.html | Prosecutor Won't Give Wyman a Clean Bill of Health | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/large-catches-of-bluefish-reported-by-anglers-in-metropolitan.html | Large Catches of Bluefish Reported By Anglers in Metropolitan Area | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/sounds-move-to-baltimore.html | Sounds Move to Baltimore | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/pop-concert-on-labor-day.html | Pop Concert on Labor Day | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-how-carey-got-enmeshed-in-nowin-fiscal-crisis-how.html | How Carey Got Enmeshed In â€šÃ„Ã¹Noâ€šÃ„Ã¹Winâ€šÃ„Ã¹ Fiscal Crisis | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-rockefeller-knew-of-nursing-abuse-tells-inquiry.html | ROCKEFELLER KNEW OF NURSING ABUSE | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/rail-freight-traffic-off-2.html | Rail Freight Traffic Off 2% | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/bellin-charges-hospital-corporation-is-bereft-of-experienced.html | Bellin Charges Hospital Corporation Is â€šÃ„Ã¹Bereftâ€šÃ„Ã¹ of Experienced Managers | True | By David Bird | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/business-briefs-us-steel-plans-dividend-investing.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/failed-rhodesia-talks-a-success-to-some-in-africa.html | Failed Rhodesia Talks a Success to Some in Africa | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-fda-proposes-limit-on-plastic-in-food-packages.html | F. D. A. PROPOSES LIMIT ON PLASTIC IN FOOD PACKAGES | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/a-vast-potential-seen-in-mining-of-minerals-from-the-oceans.html | A Vast Potential Seen in Mining Of Minerals From the Oceans | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/the-worst-catastrophe.html | â€šÃ„Ã¹The Worst Catastropheâ€šÃ„Ã¹ | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/aid-for-south-pacific-islands-is-urged.html | Aid for South Pacific Islands Is Urged | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/wynn-shares-golf-lead.html | Wynn Shares Golf Lead | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/phils-beat-giants-on-3run-6th-85.html | Phils Beat Giants On 3â€šÃ„Ã¹Run 6th, 8â€šÃ„Ã¹5 | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/parentschildren-helping-youngsters-who-are-terrified-of-going-to.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-hampshire-race-a-legal-tangle.html | New Hampshire Race a Legal Tangle | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/peace-mission-to-timor.html | Peace Mission to Timor | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/the-rocky-road.html | The Rocky Road | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-mayor-orders-24-aides-to-give-up-city-autos.html | Mayor Orders 24 Aides To Give Up City Autos | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/esmarks-vigoro-helps-to-raise-net-others-report.html | Esmark's Vigoro Helps to Raise Net | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/amtrak-plans-for-labor-day.html | Amtrak Plans for Labor Day | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/mayor-refused-to-oust-cavanagh-and-lechner-beame-refused-to-oust-2.html | Mayor Refused to Oust Cavanagh and Lechner | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/eagles-conquer-bengals-3020.html | Eagles Conquer Bengals, 30â€šÃ„Ã¹20 | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/us-and-bahamas-end-fishing-talks-officials-worried-at-violence-in.html | U.S. AND BAHAMAS END FISHING TALKS | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/obrien-denies-hoffa-presence-in-car-he-used.html | O'Brien Denies Hoffa Presence in Car He Used | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/israeli-jets-attack-targets-in-lebanon.html | ISRAELI JETS ATTACK TARGETS IN LEBANON | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/jacobs-group-buys-bruins-bruins-sold-to-concern-under.html | Jacobs Group Buys Bruins | True | By Steve Cady | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/lisbon-leaders-seen-acting-on-premier.html | Lisbon Leaders Seen Acting on Premier | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/sadat-set-to-initial-accord-israel-is-unsure-on-terms-sadat-ready.html | Sadat Set to Initial Accord | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-corporation-counsel-says-city-services-would.html | Corporation Counsel Says City Services Would Supersede Creditors in Default | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/stocks-in-best-rise-in-the-last-7-months-burns-statements-gain-in.html | Stocks in Best Rise In the Last 7 Months | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/officials-fashion-new-plan-to-bar-a-default-by-city-proposal.html | OFFICIALS FASHION NEW PLAN TO BAR A DEFAULT BY CITY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/letter-from-prague-a-writers-appeal-for-help.html | Letter From Prague: A Writer's Appeal for Help | True | By Pavel Kohout | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/secs-profit-forecast-plan-protested-as-a-spur-to-secrecy.html | S.E.C.'s Profit Forecast Plan Protested as a Spur to Secrecy | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/1500-fulltime-teachers-getting-dismissal-notices-1500-regular.html | 1,500 Fullâ€šÃ„Â´Time Teachers Getting Dismissal Notices | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/amex-stocks-up-in-active-session-nasdaq-index-hits-8252-oversold.html | AMEX STOCKS UP IN ACTIVE SESSION | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/history-vs-social-stew.html | History vs. â€šÃ„Â´Social Stewâ€šÃ„Â¨ | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/august-car-output-topping-74-period-output-in-august-of-cars-tops.html | August Car Output Topping '74 Period | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/postal-rate-panel-backs-13cent-mail.html | POSTAL RATE PANEL BACKS 13â€šÃ„Â¢CENT MAIL | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/pro-transactions.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/grace-loses-to-kenney-in-us-golf-grace-bows-in-us-amateur.html | Grace Loses To Kenney In U.S Golf | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/bomb-in-argentina-kills-4-aboard-a-military-plane.html | Bomb in Argentina Kills 4. A board a Military Plane | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/hashish-worth-26million-found-on-a-us-tanker.html | Hashish Worth $2.6â€šÃ„Â¨Million Found on a U.S. Tanker | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/french-replace-chief-in-corsica-after-latest-strife.html | French Replace Chief in Corsica After Latest Strife | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-for-star-athletes-new-york-is-at-the-end-of-the.html | For Star Athletes, New York Is at the End of the Rainbow | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/mac-prices-off-2-issues-at-lows-dealers-cite-bank-refusal-to-aid.html | M.A.C. PRICES OFF; 2 ISSUES AT LOWS | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/bellino-ii-facing-final-us-challenge.html | Bellino II Facing Final U.S. Challenge | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-television.html | Television | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/dow-cuts-discounts-on-latex-items-sold-to-carpet-makers.html | Dow Cuts Discounts On Latex Items Sold To Carpet Makers | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/herman-l-falk-81-lawyer-and-federal-referee-is-dead.html | Herman L. Falk, 81, Lawyer And Federal Referee, Is Dead | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/connors-and-nastase-triumph-miss-casals-upset-in-us-tennis-connors.html | Connors and Nastase Triumph, Miss Casals Upset in U.S. Tennis | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/president-plans-visit-to-newport-tomorrow.html | President Plans Visit To Newport Tomorrow | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-liquor-board-a-censor-of-drinkers-literature.html | Liquor Board a Censor Of. Drinkers' Literature | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/she-arouses-imaginations-of-children.html | She Arouses Imaginations Of Children | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/mets-win-4th-in-row-41-as-koosman-stops-dodgers-mets-defeat-dodgers.html | Mets Win 4th in Row, 4â€šÃ„Â¨Ã„Â‚1, As Koosman Stops Dodgers | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/alida-van-laer-good-wh-hanley-wed.html | Alida Van Laer Good, W. H. Hanley Wed | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/retail-store-sales-up-3.html | Retail Store Sales Up 3% | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/a-new-du-pont-unit-to-sell-items-in-iran.html | A NEW DU PONT UNIT TO SELL ITEMS IN IRAN | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/west-germany-reacts-to-us-query-on-nazis.html | West Germany Reacts To U.S. Query on Nazis | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/more-help-for-poor-nations-gets-west-europes-backing-europeans.html | More Help for Poor Nations Gets West Europe's Backing | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/cambodian-says-nation-is-one-vast-workshop.html | Cambodian Says Nation Is One Vast Workshop | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/economy-gaining-in-north-vietnam-bomb-ruins-being-repaired-and.html | ECONOMY GAINING IN NORTH VIETNAM | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/about-new-york-kelp-in-the-melting-pot.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-how-the-governor-became-enmeshed-in-citys-nowin.html | How the Governor Became Enmeshed in City's â€šÃ„Â¨Noâ€šÃ„Â¨ Winâ€šÃ„Â¨ Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-band-camp-scoring-big-success.html | Band Camp Scoring Big Success | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/canada-and-soviet-end-rift-over-fishing-and-use-of-ports.html | Canada and Soviet End Rift Over Fishing and Use of Ports | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/market-place-for-some-gold-still-glistens.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/plane-on-mountaintop-perplexes-sheriff-drug-cargo-seized-removal-of.html | Plane on Mountaintop Perplexes Sheriff | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/lock-concern-sues-to-enjoin-the-state-on-paytoilet-ban.html | Lock Concern Sues To Enjoin the State On Pay‰Û‰Û·‰Û ÊToilet Ban | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/rockefeller-knew-of-nursing-abuse-tells-inquiry-state-budget.html | ROCKEFELLER KNEW OF NURSING ABUSE | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/how-carey-got-enmeshed-in-nown-fiscal-crisis-how-governor-became.html | Hove Carey Got Enmeshed In ‰Û‰Û·No‰Û‰Û·‰Û ÊWin‰Û‰Û·‰Û´ Fiscal Crisis | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/ethiopians-report-burial-of-selassie.html | ETHIOPIANS REPORT BURIAL OF SELASSIE | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/sports-news-briefs-court-dismisses-jockeys-suit.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/2-accused-basques-face-death-penalty.html | 2 ACCUSED BASQUES FACE DEATH PENALTY | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/revlon-purchases-coburn-optical-oklahoma-company-bought-for.html | REVLON PURCHASES COBURN OPTICAL | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/importers-group-accuses-a-panel-says-a-senate-unit-prevented.html | IMPORTERS GROUP ACCUSES A PANEL | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/the-pop-life-springsteens-rock-poetry-at-its-best.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/ftc-asks-rules-to-curb-funeral-home-practices-ftc-seeks-curbs-on.html | F. T C. Asks Rules to Curb Funeral Home Practices | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/joseph-biben-75-is-dead-publisher-of-jewish-papers.html | Joseph Biben, 75, Is Dead; Publisher of Jewish Papers | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/rites-today-for-mrs-leach.html | Rites Today for Mrs. Leach | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/a-major-season-to-light-up-broadway.html | A Major Season to Light Up Broadway | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/only-in-france-the-leg-in-art-history.html | Only in France: The Leg in Art History | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/rockefeller-in-the-south-problem-said-to-remain.html | Rockefeller in the South: Problem Said to Remain | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/at-belmont-park-.html | At Belmont Park ... | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/yankees-set-back-as-32-yanks-top-as-on-bonds-homer.html | Yankees Set Back A's, 3‰Û‰Û·‰Û‾2 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/grain-plan-killed-by-white-house-bid-for-inspection-reform-is.html | GRAIN PLAN KILLED BY WHITE HOUSE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-lincoln-tunnel-link-being-repaved.html | Lincoln Tunnel Link Being Repaved | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/the-new-red-sox-denny-doyle.html | The New Red Sox: Denny Doyle | True | Red Smith | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-article-1-no-title.html | Article 1 ‰Û‰Û·‰Û‰Û·‰Û Ê* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/screen-exciting-white-line-fever.html | Screen: Exciting ‰Û‰Û·‰Û ÊWhite Line Fever‰Û‰Û·‰Û´ | True | By Richard Eder | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/bankruptcy-stirs-japanese-dismay-collapse-of-kohjin-sets-off-shock.html | BANKRUPTCY STIRS JAPANESE DISMAY | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-after-30-years-trials-of-nazis-drag-on.html | After 30 Years, Trials of Nazis Drag On | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/viscount-weir-69-of-scotland-dies-industrialist-led-group-of.html | VISCOUNT WEIR, 69, OF SCOTLAND DIES | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/black-couple-in-home-bombing-shot-in-accident.html | Black Couple in Home Bombing Shot in Accident | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/congress-unit-hits-indiana-standard-bid-for-occidental.html | Congress Unit Hits Indiana Standard Bid for Occidental | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/hoving-in-moscow-thanks-old-masters.html | Hoving, in Moscow, Thanks Old Masters | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-1500-fulltime-teachers-getting-dismissal-notices.html | 1,500 Full‰Û‰Û·‰Û ÊTime Teachers Getting Dismissal Notices | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/mobil-oil-is-incorporating-a-new-worldwide-division.html | Mobil Oil Is Incorporating A New Worldwide Division | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/catskill-void.html | Catskill Void | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/mexicos-hundred-million-mexico-city.html | Mexico's Hundred Million | True | By James Reston | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-about-new-york-kelp-in-the-melting-pot.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-books-of-the-times-twoway-ticket-to-paradise.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-state-puts-off-plan-to-charge-fees-for-medicaid.html | State Puts Off Plan to Charge Fees for Medicaid | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/advertising-golf-and-tennis-books-swing-up.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/social-democrats-of-germany-aiding-portuguese-socialists.html | Social Democrats of Germany Aiding Portuguese Socialists | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/goncalves-bars-any-westernstyle-democracy.html | Goncalves Bars Any WesternÂ£ŚÂ,Â°Style Democracy | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/buckley-would-give-tax-break-to-those-who-housed-elderly.html | Buckley Would Give Tax. Break To Those. Who Housed Elderly | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-state-concedes-troopers-accepted-payoffs-and-gifts.html | State Concedes Troopers Accepted Payoffs and Gifts | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/fritz-wotruba-68-austrian-sculptor.html | FRITZ WOTRUBA, 68, AUSTRIAN SCULPTOR | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/more-coal-mines-idled-by-strikes-twothirds-of-union-are-off-jobs-as.html | MORE COAL MINES IDLED BY STRIKES | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/the-women-activists-found-little-peace-at-bucolic-school.html | The Women Activists Found Little Peace At Bucolic School | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/people-in-sports-pistons-trade-bing-to-bullets.html | People in Sports | True | Deans McGowen | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/mayor-orders-24-aides-to-give-up-city-autos.html | Mayor Orders 24 Aides To Give Up City Autos | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-officials-offer-new-plan-to-bar-a-default-by-city.html | OFFICIALS OFFER NEW PLAN TO BAR A DEFAULT BY CITY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/murillo-painting-stolen.html | Murillo Painting Stolen | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/pearson-wins-pole.html | Pearson Wins Pole | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/police-plan-drive-in-convention-area-to-rout-derelicts-and.html | Police Plan Drive in Convention Area To Rout Derelicts and Panhandlers | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/soybean-futures-off-20c-a-bushel-wheat-oats-and-corn-also.html | SOYBEAN FUTURES OFF 20C A BUSHEL | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-beame-refused-to-oust-2-aides-blocked-careys-bid.html | BERME REFUSED TO OUST 2 AIDES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/governor-reports-cut-of-5820-state-jobs.html | Governor Reports Cut Of 5,820 State Jobs | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/vanishing-jobs.html | Vanishing Jobs | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/parolee-killed-after-shooting-two-persons-in-a-hospital.html | Parolee Killed After Shooting Two Persons in a Hospital | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/parking-aide-found-not-to-have-sought-political-donations.html | Parking Aide Found Not to Have Sought Political Donations | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/august-auguries-bizarre-and-out-of-phase-monthly-perspective.html | August Auguries: Bizarre and Out of Phase | True | By Soma Golden | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/steeler-star-to-play.html | Steeler Star to Play | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/sadat-set-to-initial-accord-israel-is-unsure-on.html | Sadat Set to Initial Accord; Israel Is Unsure on Terms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-logo-is-adopted-by-a-p.html | New Logo Is Adopted by A. & P. | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/3-rob-bus-near-baltimore.html | 3 Rob Bus Near Baltimore | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/us-out-of-soccer.html | U. S. Out of Soccer | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/baer-is-acquitted-in-trespass-case-4codefendants.html | BAER IS ACQUITTED IN TRESPASS CASE | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-wily-tarzan-lives-on-dollarwise-tarzan-the-wily.html | Wily Tarzan Lives On, Dollarwise | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/republicans-to-vote-sept-7-on-convention-site-date.html | Republicans to Vote Sept. 7 On Convention Site, Date | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-3-rob-bus-near-baltimore.html | 3 Rob Bus Near Baltimore | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/lisbon-formally-asks-us-aid-in-angola-airlift.html | Lisbon Formally Asks U.S. Aid in Angola Airlift | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/after-30-years-trials-of-nazis-drag-on-after-30-years-west-german.html | After 30 Years, Trials of Nazis Drag On | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/sec-discloses-sponsors-of-trips-securities-industry-groups-said-to.html | S. E. C. DISCLOSES SPONSORS OF TRIPS | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/wily-tarzan-lives-on-dollarwise-tarzan-the-wily-king-lives.html | Wily Tarzan Lives On,Dollarwise | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-lock-concern-sues-to-enjoin-the-state-on-paytoilet.html | Lock Concern Sues To Enjoin the State On Pay‰Ê‰‚‰Â°Toilet Ban | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-250000-lottery-prize-won-by-retired-banker.html | $250,000 Lottery Prize Won by Retired Banker | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/bank-business-loans-here-dip-190million-for-week.html | Bank Business Loans Here Dip $190‰Ê‰‚‰Â°Million for Week | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-youth-drowns.html | New Jersey Youth Drowns | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/payoff-by-northrop-is-denied-by-swiss-northrop-payoff-denied-by.html | Payoff by Northrop Is Denied by Swiss | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/british-miners-vote-by-a-strong-margin-to-back-wage-curb.html | British Miners Vote By a Strong Margin To Back Wage Curb | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/beame-due-to-sign-order-on-graduated-pay-freeze-move-expected-today.html | Beame Due to Sign Order On Graduated Pay Freeze | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/closing-of-alabama-prison-units-is-ordered-pending-4-reforms.html | Closing of Alabama Prison Units Is Ordered, Pending 4 Reforms | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/craig-t-senft-60-publisher-dead-head-of-litton-educational-led.html | CRAIG T. SENFT, 60, PUBLISHER, DEAD | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/schlesingers-visit-protested-in-tokyo.html | SCHLESINGER'S VISIT PROTESTED IN TOKYO | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/argentina-at-the-brink.html | Argentina at the Brink | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/lebanese-factions-clash-4-killed-and-20-wounded.html | Lebanese Factions Clash; 4 Killed and 20 Wounded | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/notes-on-people-chief-davis-will-quit-democrats.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/alexander-17-wins-in-sailing.html | Alexander, 17, Wins in Sailing | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/books-of-the-times-twoway-ticket-to-paradise.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/dollar-and-gold-increase-in-europe.html | DOLLAR AND GOLD INCREASE IN EUROPE | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/brooklyn-woman-is-slain-at-home-granddaughter-finds-body-on-bedroom.html | BROOKLYN WOMAN IS SLAIN AT HOME | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/ulsters-fears-mounting-as-talks-lag.html | Ulster's Fears Mounting as Talks Lag | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/dissension-among-feminists-the-rift-widens.html | Dissension Among Feminists: The Rift Widens | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/harderedged-music-by-batdorf-rodney.html | HARDER‰Ê‰‚‰Â°EDGED MUSIC BY BATDORF,RODNEY | True | Ian Dove | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-governor-reports-cut-of-5820-state-jobs.html | Governor Reports Cut Of 5,820 State Jobs | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-ftc-asks-rules-to-curb-funeral-home-practices-ftc.html | F.T.C. Asks Rules to Curb Funeral Home Practices | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/jersey-parkway-removes-ban-on-motorcycles-starting-nov1.html | Jersey Parkway Removes Ban On Motorcycles Starting Nov. 1 | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/laos-replaces-us-unit-with-1500-russians.html | Laos Replaces U.S. Unit With 1,600 Russians | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/hockey-post-to-trottier.html | Hockey Post to Trottier | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/people-and-business-bank-chief-scores-us-officials.html | People and Business | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/fans-enjoy-womens-tennis-at-open-forest-hill-spectators-enjoy.html | Fans Enjoy Women's Tennis at Open | True | By Robin Herman | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/william-bevan-star-guard-0n-34-minnesota-grid-team.html | William Bevan, Star Guard On '34 Minnesota Grid Team | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/president-backed-on-gas-price-plan-of-16-governors-only-shapp.html | PRESIDENT BACKED ON GAS PRICE PLAN | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/bridge-3day-play-begins-today-in-the-sectional-tournament.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/ernst-loses-court-case.html | Ernst Loses Court Case | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/about-real-estate-unusual-architecture-marks-thriving-industrial.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/blackmun-refuses-to-hear-louisville-integration-plea.html | Blackmun Refuses to Hear Louisville Integration Plea | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/fda-proposes-limit-on-plastic-in-food-packages-polyvinyl-chloride.html | F. D. A. PROPOSES LIMIT ON PLASTIC IN FOOD PACKAGES | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/arabs-blacklisting-american-concerns.html | ARABS BLACKLISTING AMERICAN CONCERNS | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-parkway-in-jersey-lifts-its-ban-on-motorcyclists.html | Parkway in Jersey Lifts Its Ban on Motorcyclists | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/pressure-is-enough.html | Pressure Is Enough | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/corporation-counsel-says-city-services-would-supersede-creditors-in.html | Corporation Counsel Says City Services Would Supersede Creditors in Default | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/specials-missing-at-27-stores-here-268-summonses-are-issued.html | â€šÃ„Â"SPECIALSâ€šÃ„Â" MISSING AT 27 STORES HERE | True | By Will Lissner | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/restaurant-reviews-same-address-but-new-lease-on-life-for-a-place.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-arabs-esse-stand-on-israelis-in-un-at-nonaligned.html | ARABS ESSE STAND ON ISRAELIS IN U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-new-jersey-briefs-judge-is-indicted-in-bid-rigging.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/westminster-abbey-is-running-in-the-red.html | Westminster Abbey Is Running in the Red | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/lidiya-fotiyeva-93-secretary-to-lenin-after-revolution-dies.html | Lidiya Fotiyeva, 93, Secretary To Lenin After Revolution, Dies | True | | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-29 | 1975-08-29 | https://www.nytimes.com/1975/08/29/archives/for-star-athletes-new-york-is-at-the-end-of-the-rainbow-for-star-at.html | For Star Athletes, New York Is at the End of the Rainbow | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-544 | B 49964 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/senate-unit-plans-us-policy-hearings.html | SENATE UNIT PLANS U.S. POLICY HEARINGS | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/procommunist-premier-in-portugal-is-replaced-in-apparent-compromise.html | PROâ€šÃ„Â"COMMUNIST PREMIER IN PORTUGAL IS REPLACED IN APPARENT COMPROMISE | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/lima-regime-an-enigmatic-blend.html | Lima Regime an Enigmatic Blend | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/18-oil-companies-pick-offshore-tracts.html | 18 Oil Companies Pick Offshore Tracts | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/some-in-cogress-oppose-a-us-presence-in-sinai.html | Some in Congress Oppose A U.S. Presence in Sinai | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/switch-from-gas-by-industry-seen-but-us-report-says-nearby-plants.html | SWITCH FROM GAS BY INDUSTRY SEEN | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/foreclosure-begun-on-chrysler-building.html | Foreclosure Began on Chrysler Building | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/the-city-of-oz.html | The City of Oz | True | By Russell Baker | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/85-yachts-leave-from-stamford.html | 85 Yachts Leave From Stamford | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/while-in-st-tropez-its-the-jumpsuit-coverup.html | While in St. Tropez, It's the Jumpsuit Coverup | True | By Barbara MacLaurin Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ridley-bean-post-upsets-in-us-golf-ridley-bean-post-upsets-in-us.html | Ridley, Bean Post Upsets in U.S. Golf | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/psc-study-tells-why-con-eds-rates-are-high.html | P.S.C. Study Tells Why Con Ed's Rates Are High | True | By Will Lissner | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/gold-price-slumps-in-europe-trading.html | Gold Price Slumps In Europe Trading | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/israeli-ties-pact-on-sinai-to-role-by-us-in-passes.html | ISRAELI TIES PACT ON SINAI TO ROLE BY U.S. IN PASSES | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ford-said-to-back-a-brief-revival-of-oil-controls-mansfield-reports.html | FORD SAID TO BACK A BRIEF REVIVAL OF OIL CONTROLS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/flying-tigers-will-buy-boeing-jumbo-jets.html | Flying Tigers Will Buy Boeing Jumbo Jets | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/dance-park-festival-off-to-fine-start.html | Dance: Park Festival Off to Fine Start | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/indiana-standard-holds-oil-price-move-laid-to-uncertainties-over.html | INDIANA STANDARD HOLDS OIL PRICE | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/he-found-that-you-can-add-apples-and-politics.html | He Found That You Can Add Apples and Politics | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/pesticide-found-in-workers-kin.html | PESTICIDE FOUND IN WORKERS' KIN | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/beating-gerulatis-is-no-upset-to-jauffret.html | Beating Gerulatis Is No Upset to Jauffret | True | By Robin Herman | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/indonesia-bids-portugal-let-her-hold-timor-talks.html | Indonesia Bids Portugal Let Her Hold Timor Talks | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/farm-produce-prices-steady-in-midmonth-prices-unchanged-for-farm.html | Farm Produce Prices Steady in Midâ€¦â€Month | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/venezuela-nationalizes-her-petroleum-industry-venezuela.html | Venezuela Nationalizes Her Petroleum Industry | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/north-gets-27-for-nine-leads-at-63.html | North Gets 27 for Nine, Leads at 63 | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/a-maker-of-ireland.html | A Maker of Ireland | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/merrill-will-offer-oddlot-purchases-without-extra-fee.html | Merrill Will Offer Oddâ€¦â€Lot Purchases Without Extra Fee | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/barbara-ann-liebig-married-to-lawyer.html | Barbara Ann Liebig Married to Lawyer | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/pesticide-found-in-workers-kin-illnesses-in-virginia-town-stir.html | PESTICIDE FOUND IN WORKERS' KIN | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/soviet-grain-outlook-reported-gloomier.html | Soviet Grain Outlook Reported Gloomier | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/fha-rate-of-9-set-for-mortgages-us-sets-increase-in-mortgage-rate.html | F.H.A. Rate of 9% Set for Mortgages | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/charles-e-honce-editor-dies-at-79-ap-leader-and-author-also-a-baker.html | CHARLES E. HONCE, EDITOR, DIES AT 79 | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/penn-central-asks-rises-of-upto-25-in-commuter-fares.html | Penn Central Asks Rises of Up to 25% In Commuter Fares | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/dr-laszlo-ravasz-hungarian-bishop.html | DR. LASZLO RAVASZ, HUNGARIAN BISHOP | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/mac-on-citys-budget-picture.html | M.A.C. on City's Budget Picture | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/corrections-76597384.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/present-tokens-kept-for-fares.html | PRESENT TOKENS KEPT FOR FARES | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/earthquake-in-alabama.html | Earthquake in Alabama | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/business-briefs-manufacturing-layoffs-fall-in-july-old-companies.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/appliance-makers-join-plan-to-save-energy-and-money.html | Appliance Makers Join Plan To Save Energy and Money | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/antiques-tracing-the-shakers-legacy-of-design.html | Antiques: Tracing the Shakers' Legacy of Design | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/dietz-is-eliminated-in-world-rowing.html | Dietz Is Eliminated In World Rowing | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/hurricane-caroline-stalls-270-miles-off-texas-coast.html | Hurricane Caroline Stalls 270 Miles Off Texas Coast | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/governor-is-considering-a-session-on-fiscal-panel-governor-plans-to.html | Governor Is Considering A Session on Fiscal Panel | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/prices-move-up-on-amex-and-otc-investors-are-seen-confident-that.html | PRICES MOVE UP ON AMEX AND Oâ€¦â€¦â€C | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/rate-rise-given-on-fire-insurance-382-increase-will-affect-coverage.html | RATE RISE GIVEN ON FIRE INSURANCE | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/rockefeller-remembers.html | Rockefeller Remembers | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ford-bids-congress-limit-federal-pay-rises-to-5-president-seeks-a-5.html | Ford Bids Congress Limit Federal Pay Rises to 5% | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/books-of-the-times-they-gambled-on-genius.html | Books of The Times | True | By Nona Balakian | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/sonny-stitt-loner-plays-at-vanguard.html | SONNY STITT, LONER, PLAYS AT VANGUARD | True | John S. Wilson | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/red-sox-conquer-as-61-as-wise-hurls-17th-victory.html | Red Sox Conquer A's, 6â€¦â€¦â€1 As Wise Hurls 17th Victory | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/notes-on-people-sihanouk-back-in-cambodia-next-month.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/rugged-defensive-line-of-falcons-is-woodalls-problem-not-namaths.html | Rugged Defensive Line of Falcons Is Woodall's Problem, Not Namath's | True | By GERALD ESKENAZI Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/aid-on-bond-issue-asked-by-sagner-state-transport-chief-talk-with.html | AID ON BOND ISSUE ASKED BY SAGNER | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/gas-works-is-centerpiece-of-seattle-park.html | Gas Works Is Centerpiece of Seattle Park | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/united-puts-off-boeing-purchase-defers-indefinitely-plan-to-buy-50.html | UNITED PUTS OFF BOEING PURCHASE | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/antiques-tracing-the-shakers-legacy-of-design.html | Antiques: Tracing the Shakers' Legacy of Design | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thowpson | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/market-place-municipal-bond-cloud-is-spreading.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/spain-dooms-2-basque-rebels-area-swept-by-demonstrations.html | Spain Dooms 2 Basque Rebels; Area Swept by Demonstrations | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/floyd-barger-former-editor-of-the-daily-news-dies-at-68.html | Floyd Barger, Former Editor Of The Daily News, Dies at 68 | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/2-judges-bid-alabama-prisons-stop-accepting-new-convicts.html | 2 Judges Bid Alabama Prisons Stop Accepting New Convicts | True | By Ray Jenkins Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/interest-rate-aids-stock-market-investor-confidence-based-on-belief.html | Investor Confidence Based on Belief Peak Is Reached | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/president-of-peru-ousted-in-coup-led-by-the-military.html | President of Peru Ousted in Coup Led by the Military | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/expert-says-venice-has-stopped-sinking-and-started-rising.html | Expert Says Venice Has Stopped Sinking And Started Rising | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/parley-goes-on-as-coup-occurs-some-delegates-in-peru-get-news-on.html | PARLEY GOES ON AS COUP OCCURS | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ftc-acts-to-curb-gasmileage-ads-issues-guidelines-to-force-car.html | F.T.C. ACTS TO CURB GASâ€‹Â'MILEAGE ADS | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/stage-empty-presence-rites-of-passage-is-at-the-astor-place.html | Stage: Empty Presence | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/tokyo-also-has-some-financial-problems-but-they-are-not-in-new.html | Tokyo Also Has Some Financial Problems, but They Are Not in New York's League | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/bridge.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/miller-will-raise-capacity-of-its-brewery-at-fulton.html | Miller Will Raise Capacity Of Its Brewery at Fulton | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/exploding-star-sighted-biggest-in-30-years.html | Exploding Star Sighted; â€‹Â'Biggest in 30 Yearsâ€‹Â' | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/eamon-de-valera-92-dies-lifelong-fighter-for-irish-de-valera.html | Eamon de Valera, 92, Dies; Lifelong Fighter for Irish | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/british-find-deck-of-a-ship-from-the-spanish-armada.html | British Find Deck of a Ship From the Spanish Armada | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/board-and-teachers-seek-state-aid-in-reaching-pact.html | Board and Teachers Seek State Aid in Reaching Pad | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/wit-of-glaser-adds-snap-to-graphicdesign-show.html | Wit of Glaser Adds Snap To Graphicâ€‹Â'Design Show | True | By John Russell | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/kent-state-juror-calls-recordings-crucial-to-verdict.html | Kent State Juror Calls Recordings Crucial to Verdict | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/laos-officially-postpones-elections-until-april.html | Laos Officially Postpones Elections Until April | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/foreclosure-action-is-began-against-the-chrysler-building.html | Foreclosure Action Is Begun Against the Chrysler Building | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/us-assured-on-oil.html | U.S. Assured on Oil | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/tomahawks-end-season-by-winning.html | Tomahawks End Season by Winning | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/matlack-wins-61-for-mets.html | Matlack Wins, 6â€‹Â'3â€‹Â'Â'1, For Mets | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/opera-sills-in-top-form-soprano-lights-up-city-s-i-puritani-with.html | Opera: Sills in Top Form | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/governor-is-considering-a-session-on-fiscal-panel.html | Governor Is Considering A Session on Fiscal Panel | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/firemen-tentatively-accept-pact-and-a-pay-freeze.html | Firemen Tentatively Accept Pact, and a Pay Freeze | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/the-uninhibited-summerdressing-for-work-in-the-city.html | The Uninhibited Summer Dressing for Work in the City | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/after-soviet-inquiry-un-bars-private-conference.html | After Soviet Inquiry, U.N. Bars Private Conference | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/3-die-as-test-raft-with-29-capsizes-in-niagara-river.html | 3 Die as Test Raft With 29 Capsizes in Niagara River | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/redskins-conquer-lions-3413.html | Redskins Conquer Lions, 34â€‹Â'3â€‹Â'Â'13 | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/sports-news-briefs-us-swimmers-win-5-of-6-events-westest-germans.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/thousands-ineptly-get-away-from-it-all.html | Thousands Ineptly Get Away From It All | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/7-seeded-players-lose-in-us-tennis-matches-watched-by-16299-record.html | 7 Seeded Players Lase In. U. S. Tennis | True | By Parton Keese | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/rockefeller-testifies-on-attica-for-3-hours-before-grand-jury.html | Rockefeller Testifies on Attica For 3 Hours Before Grand Jury | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/basil-waters-a-top-editor-with-knight-and-in-chicago.html | Basil Waters, a Top Editor With Knight and in Chicago | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/a-police-sharpshooter-kills-jones-beach-shark.html | A Police Sharpshooter Kills Jones Beach Shark | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/present-tokens-kept-for-fares-sales-until-monday-limited-to-2-per.html | PRESENT TOKENS KEPT FOR FARES | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/new-bangladesh-courts.html | New Bangladesh Courts | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/paul-e-paddock-jr-writer-on-famine.html | PAUL E. PADDOCK JR., WRITER ON FAMINE | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/russell-smith-60-nyu-dean-dies-led-the-school-of-continuing.html | RUSSELL SMITH, 60, N.Y.U. DEAN, DIES. | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ships-turned-into-steel-scrap-on-south-camden-waterfront.html | Ships Turned Into Steel Scrap On South Camden Waterfront | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/festival-at-great-falls-to-help-mark-holiday.html | Festival at Great Falls To Help Mark Holiday | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/walker-wins-mile-in-35362.html | Walker Wins Mile in 3:53.62 | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/bets-and-boos.html | Bets and Boos | True | Joseph Durso | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/israeli-ties-pact-on-sinai-to-role-by-us-in-passes-allon-says-that.html | ISRAELI TIES PACT ON SINAI TO ROLE BY U.S. IN PASSES | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/at-belmont-park.html | At Belmont Park . . | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/4-on-raft-drown-in-niagara-river-wave-capsizes-test-craft-25-on.html | 4 ON RAFT DROWN IN NIAGARA RIVER | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/arthur-thompson-who-wrote-novels-as-francis-clifford-dies.html | Arthur Thompson, Who Wrote Novels as Francis Clifford, Dies | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/fliptoo-cans-banned.html | Flipâ€šÃ„Â¢Top Cans Banned | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/reordered-world.html | Reordered World | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/tass-denies-soviet-sent-money-to-portugals-communist-party.html | Tass Denies Soviet Sent Money To Portugal's Communist Party | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/people-and-business-12-rise-in-air-fares-predicted.html | People and Business | True | Leonard Sloane | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/president-of-peru-ousted-in-coup-led-by-the-military-peruvian.html | President of Peru Ousted In Coup Led by the Military | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/still-cutting-white-mans-cane-still-being-treated-as-tools.html | Still Cutting White Man's Cane, Still Being Treated as Tools | True | By Gena Corea | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/metropolitan-briefs-bankrobbery-suspect-captured-5-in-family-die-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/bell-seeks-wider-charges-for-information-also-asking-higher.html | Bell Seeks Wider Charges for Information | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/w-t-grant-continues-its-big-deficits-for-the-second-quarter-and.html | W. T. Grant Continues Its Big Deficits For the Second Quarter and First Half | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/treasury-bill-decline-in-three-and-six-months.html | Treasury Bill Decline In Three and Six Month | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/gold-in-is-upheld-figure-includes-debts-from-prior-years-and.html | GOLDIN IS UPHELD | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/16-billion-lost-in-crop-forecast-report-by-gao-blames-agriculture.html | 46â€šÃ„Â¨BILLION LOST IN CROP FORECAST | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/eamonde-valera-92-dies-lifelong-fighter-for-irish.html | Eamonde Valera, 92, Dies; Lifelong Fighter for Irish | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/commodity-price-index-up-06-from-weekago-level.html | Commodity Price Index Up 0.6 From Weekâ€šÃ„Â¢Ago Level | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/black-racer-is-backed-by-sponsor.html | Black Racer Is Backed By Sponsor | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/soviet-reflecting-concern-tightens-harvesting-rules.html | Soviet, Reflecting Concern, Tightens Harvesting Rules | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/saigon-gives-governing-share-to-some-nonred-foes-of-thieu.html | Saigon Gives Governing Share To Some Nonâ€šÃ„Â¢Red Foes of Thieu | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/25-protest-brutalization-of-raped-women-in-us.html | 25 Protest â€šÃ„Â¨Brutalizationâ€šÃ„Â´ Of Raped Women in U.S. | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/the-eagle-has-landed-its-a-squareigger-this-time.html | The Eagle Has Landed | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/1200-apartments-going-up-at-guttenberg.html | 1,200 Apartments Going Up at Guttenberg | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/moscow-and-met-museum-agree-on-5-art-exchanges.html | Moscow and Met Museum Agree on 5 Art Exchanges | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/schlesinger-chides-japan-on-defense.html | Schlesinger Chides Japan on Defense | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/fha-rate-of-9-set-for-mortgages.html | F.H.A. Rate of 9% Set for Mortgages | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/prices-are-down-in-farm-futures-trading-volume-is-typical-of-long.html | PRICES ARE DOWN IN FARM FUTURES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/governor-reports-cut-of-5820-state-jobs.html | Governor Reports Cut of 5,820 State Jobs | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/thousands-ineptly-get-away-from-it-all-thousands-getting-away-a-bit.html | Thousands Ineptly Get Away From It All | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/itt-provides-fund-to-settle-3-suits.html | I.T.T. PROVIDES FUND TO SETTLE 3 SUITS | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/judge-refuses-bid-to-open-robert-kennedy-death-data.html | Judge Refuses Bid to Open Robert Kennedy Death Data | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/nuptials-held-for-mary-t-shanley-and-tyler-g-hicks.html | Nuptials Held for Mary T. Shanley and Tyler G. Hicks | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/token-sellers-to-offer-free-copy-of-the-times.html | Token Sellers to Offer Free Copy of The Times | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/h-stewart-warner.html | H. STEWART WARNER | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ibm-files-a-brief-opposing-telex-suit.html | I.B.M. FILES A BRIEF OPPOSING TELEX SUIT | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ford-said-to-back-a-brief-revival-of-oil-controls.html | FORD SAID TO BACK A BRIEF REVIVAL OF OIL CONTROLS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/john-r-inman-aide-of-religion-council.html | JOHN R. INMAN, AIDE OF RELIGION COUNCIL | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/sovietcuban-pact-signed.html | SovietâÃ,Ã"Cuban Pact Signed | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/tourism-called-peril-to-culture-in-pacific.html | Tourism Called Peril To Culture in Pacific | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/tentatively-accept-pact-and-a-pay-freeze-firemen.html | Tentatively Accept Pact and a Pay Freeze Firemen | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/lisbon-sees-arson-in-rash-of-forest-fires.html | Lisbon Sees Arson in Rash of Forest Fires | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/bid-to-buy-copperweld.html | Bid to Buy Copperweld | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/ford-hails-de-valera-as-symbol-of-ireland.html | Ford Hails de Valera as âÃ,Ã"Symbol of IrelandâÃ,Ã¸ | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/mac-on-city-budget-picture.html | M.A.C. on City Budget Picture | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/beame-is-stanch-in-defense-of-cavanagh.html | Beame Is Stanch in Defense of Cavanagh | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/newark-headquarters-emptied-by-a-grenade.html | Newark Headquarters Emptied by a âÃ,Ã"GrenadeâÃ,Ã¸ | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/goldin-is-upheld-figure-includes-debts-from-prior-years-and-current.html | GOLDIN IS UPHELD | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/overturn-in-peru.html | Overturn in Peru | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/soybeans-offer-varied-dairy-foods.html | Soybeans Offer Varied Dairy Foods | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/moscow-and-met-museum-agree-on-5-art-exchanges-moscow-and-met-to.html | Moscow and Met Museum Agree on 5 Art Exchanges | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/texturizing-device-expected-to-yield-many-new-fabrics-device-may.html | Texturizing Device Expected to Yield Many New Fabrics | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/call-for-volunteers.html | Call for Volunteers | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/bonn-setting-up-a-painful-budget-spending-cuts-and-rises-in-taxes-a.html | BONN SETTING UP A âÃ,Ã"PAINFULâÃ,Ã¸ BUDGET | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/soviet-grain-outlook-reported-gloomier-grain-prospects-in-soviet.html | Soviet Grain Outlook Reported Gloomier | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/rosenberg-data-released-by-fbi-history-professor-is-given-part-of.html | ROSENBERG DATA RELEASED BY F.B.I. | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/savoir-is-victor-in-trot.html | Savoir Is Victor In Trot | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/lu-ahead-by-5-strokes.html | Lu Ahead by 5 Strokes | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/2-of-angolas-3-rival-groups-agree-on-ceasefire.html | 2 of Anfiola's 3 Rival Groups Agree on CeasefÃ§Ã,Ã"Fire | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/bergman-and-son-told-to-testify-ordered-to-appear-before-a-grand.html | BERGMAN AND SON TOLD TO TESTIFY | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/soybean-patent-given.html | Soybean Patent Given | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/an-act-of-charity-by-giants.html | An Act Of Charity By Giants | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/bridge-bid-with-a-substandard-hand-can-give-clues-to-opposition.html | Bridge; | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/controversy-was-the-order-of-5-days-at-us-sociologists-meeting-on.html | ;Controversy Was the Order of 5 Days At U.S. Sociologists Meeting on Coast | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/people-in-sports-grant-shows-hes-man-of-few-words.html | People in Sports | True | Walter R. Fletcher | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/lutherans-switch-college-aides-in-light-of-missouri-synod-split.html | Lutherans Switch College Aides In Light of Missouri Synod Split | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/karpov-loses-first-game-as-world-chess-champion.html | Karpov Loses First Game As World Chess Champion | True | | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/toward-the-reconstruction-of-portugal.html | Toward the Reconstruction of Portugal | True | By Mario Soares | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-30 | 1975-08-30 | https://www.nytimes.com/1975/08/30/archives/reagan-political-aides-convinced-he-will-seek-gop-nomination-urge.html | Reagan Political Aides, Convinced He Will Seek G.O.P. Nomination, Urge Early Decision | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-540 | B 49960 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/state-investigating-4th-health-facility.html | State Investigating 4th Health Facility | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/angolas-white-flight-reflects-fears-but-not-of-black-anger.html | Angola's White Flight Reflects Fears, But Not of Black Anger | True | Jon Blair | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/world-news-briefs-another-bomb-explodes-in-london-fighting-resumes.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/vote-set-on-byrne-bond-plan-vote-set-thursday-on-new-bond-plan.html | Vote Set on Byrne Bond Plan | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/adlai-the-springfield-years.html | Adlai: The Springfield Years | True | By Mare Harris | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/clurman-resigns.html | Clurman Resigns | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/4l-gab-bag-wins-on-belmont-grass.html | 4â€šÃ„Âˆ1 Gab Bag Wins On Belmont Grass | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/revolt-against-the-junta-grows-ethiopias-legacy-is-poverty-and.html | Revolt Against the Junta Grows | True | By Colin Legum | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/kuwaiti-investors-reported-to-buy-boston-properties.html | Kuwaiti Investors Reported To Buy Boston Properties | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/in-china-a-new-life-for-mongol-minority.html | In China, a New Life For Mongol Minority | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ideas-trends-madetoorder-high-schools.html | Ideas & Trends | True | By Donald Johnston | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/markets-in-review-stocks-up-sharply-in-light-volume.html | MARKETS IN REVIEW | True | Peter L. Elkovich | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/preseason-football.html | Preseason Football | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/a-feisty-young-dancer-with-a-company-of-his-own.html | Feisty Young Dancer With a Company of His Own | True | By John Gruen | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/jane-engel-68-dies-led-specialty-shops.html | JANE ENGEL, 68, DIES LED SPECIALTY SHOPS | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/new-novel-back-when-robert-nathan-first-began-writing-fantasies.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/city-is-accused-of-stalling-on-housing-housing-delay-is-laid-to.html | City Is Accused of Stalling on Housing | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/asian-countries-are-plagued-by-loss-of-trained-personnel.html | Asian Countries Are Plagued By Loss of Trained Personnel | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/letters-79312712.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/kennedy-inquiry-is-voted-on-coast-los-angeles-city-council-to-assay.html | KENNEDY INQUIRY IS VOTED ON COAST | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/federico-fellinis-farout-casanova-federico-fellinis-farout-casanova.html | Federico Fellini's Farâ€šÃ„Â¨Out Casanova | True | By Melton Davis | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/kissingers-plan-on-sinai-is-criticized-in-moscow-moscow-assails.html | Kissinger's Plan on Sinai Is Criticized in Moscow | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/barbara-w-bours-bride-in-delaware.html | Barbara W. Bours Bride in Delaware | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/yanks-bow-52-to-royals-royals-beat-yanks-hunter-52.html | Yanks Bow, 5â€šÃ„Â¨2, to Royals | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ideas-trends-education-medicine-race-women-over-40-are-warned.html | Ideas &Trends | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/body-of-unidentified-woman-is-found-in-riverside-park.html | Body of Unidentified Woman Is Found in Riverside Park | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sports-news-briefs-us-sweeps-10-swim-events-in-japan-andretti-sets.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/metropolitan-briefs-soviet-trawler-pays-fishing-fine-coffeepot.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/state-agency-to-air-vast-water-project.html | State Agency to Air Vast Water Project | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bonefish-3d-heat-victor-takes-hambletonian-final.html | Bonefish, 3d â€šÃ„Â¹Heat Victor, Takes Hambletonian Final | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/fashion-the-bra-question.html | Fashion | True | By Judith Ramsey | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/middle-east-questions.html | Middle East Questions | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/john-r-barnett-37-of-wall-st-journal.html | JOHN R. BARNETT, 37, OF WALL ST. JOURNAL | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/third-world-hints-softer-un-stand-moderation-is-indicated-on-some.html | THIRD WORLD HINTS SOFTER U.N. STAND | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-13-no-title.html | Why Congress Should Not Kill the DISC | True | By Reginald H. Jones | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/default-a-fearsome-but-imprecise-dirty-word.html | Default: A Fearsome but Imprecise Dirty Word | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-9-no-title.html | Jane Howard, Wheaton Alumna, Wed to Roger Pierce Cheever | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/crisis-lost-powers-dont-discourage-politicians-despite-it-all.html | Crisis, Lost Powers Don't Discourage Politicians | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/5-texas-concerns-battle-a-trucker-they-say-he-is-infringing-on.html | 5 TEXAS CONCERNS BATTLE A TRUCKER | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/wb-marshall-weds-mrs-wadsworth.html | W. B. Marshall Weds Mrs. Wadsworth | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/how-to-report-a-doctor.html | How to Report a Doctor | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/philadelphia-fireman-dies.html | Philadelphia Fireman Dies | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/camera-view-guide-to-automated-flash-units-camera-view.html | CAMERA VIEW | True | David L. Miller | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/great-neckmineola-bus-run-starting.html | Great Neckâ€šÃ„Â¹â€šÃ„Â²Mineola Bus Run Starting | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-world-in-summary-conclaves-out-but-the-tension-is-increasing-us.html | The World | True | Thomas Butson and Bryant Rollins | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/a-reminder-of-a-past-lost-amid-present-preoccupations.html | A Reminder of a Past Lost Amid Present Preoccupations | True | By John Canaday | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/fergus-ridley-in-golf-final.html | Fergus, Ridley in Golf Final | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/records-fall-prey-to-jaws.html | Records Fall Prey to â€šÃ„Â¹Jawsâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/2-more-patients-die-at-va-hospital-in-michigan.html | 2 More Patients Die at V. A. Hospital in Michigan | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/us-move-hailed-by-cuban-exiles-majority-in-miami-accept.html | U.S. MOVE HAILED BY CUBAN EXILES | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-nation-leasing-coal-oil-as-difficult-as-finding-it.html | The Nation | True | By Ben A. Franklin | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/coke-murchison-bride-of-ricard-h-saunders.html | Coke Murchison Bride Of Richard H. Saunders | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/three-area-shows-attract-5681-entries.html | Three Area Shows Attract 5,681 Entries | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/malaysian-reds-kill-2.html | Malaysian Reds Kill 2 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/weehawken-looms-as-a-highrise-site.html | Weehawken Looms As a Highâ€šÃ„Â¹â€šÃ„Â²Rise Site | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/anne-sato-is-bride-of-nicholas-danforth.html | Anne Sato Is Bride of Nicholas Danforth | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/state-mediator-enters-uft-talks.html | State Mediator Enters U.F.T. Talks | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/young-dobe-named-best.html | Young Dobe Named Best | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/white-man-held-for-murder-after-black-in-shooting-dies.html | White Man Held for Murder After Black in Shooting Dies | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/guerrillas-in-mexico-preying-on-police-for-their-weapons.html | Guerrillas in Mexico Preying On Police for Their Weapons | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/elderly-harvesting-the-seeds-of-spring.html | Elderly Harvesting The Seeds of Spring | True | By Kim Lem | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/woodcock-criticizes-ford.html | Woodcock Criticizes Ford | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/kent-verdict-linked-to-ruling-of-judge.html | KENT VERDICT LINKED TO RULING OF JUDGE | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-economic-scene-bushels-not-bullets.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/stuart-camen.html | STUART CAMEN | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/us-move-hailed-by-cuban-exiles.html | U.S. MOVE HAILED BY CUBAN EXILES | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/endpaper-walls.html | Endpaper | True | Edited By Glenn Collins;By Charles Fenyvesi | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/canadian-grand-prix-the-roadblock-was-politics.html | Canadian Grand Prix The Roadblock Was â€šÃ„Ã²Politicsâ€šÃ„Ã´ | True | By Phil Pash | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/indonesia-chides-lisbon-on-timor-jakarta-aide-is-critical-of.html | INDONESIA CHIDES LISBON ON TIMOR | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/letters-to-the-editor-79314625.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/late-score-gives-cards-149-victory.html | Late Score Gives Cards 14â€šÃ„Ã²9 Victory | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/gasoline-station-owners-create-fund-on-holdups.html | Gasoline Station Owners Create Fund on Holdups | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/shippingmails-79313973.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/long-island-draws-the-line-on-groupers-li-draws-the-line-on.html | Long Island Draws the Line on â€šÃ„Ã²Groupersâ€šÃ„Ã´ | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/joyce-carol-oates-honoring-the-complexities-of-the-real-world.html | Joyce Carol Oates honoring the complexities of the real world | True | By Elizabeth Pochoda | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/willoughby-now-pitching.html | Willoughby Now Pitching | True | Red Smith | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/and-then-theres-mary-cassatt-she-must-not-be-left-out.html | And then there's Mary Cassattâ€šÃ„Ã¶she must not be left out | True | By John Russell | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/college-is-offering-a-course-on-china.html | College Is Offering A Course on China | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/into-the-wasteland-carey-s-turn-to-stumble-over-the-banks-kissinger.html | Into the Wasteland | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sheik-mujibs-single-party-is-banned-by-bangladesh.html | Sheik Mujib's Single Party is Banned by Bangladesh | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/small-party-for-stars-of-state-and-screen.html | Small Party For Stars Of State and Screen | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/coast-law-called-hurdle-to-offshore-oil-drilling.html | Coast Law Called Hurdle To Offshore Oil Drilling | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bennett-says-he-donated-160000-to-the-government.html | Bennett Says He Donated $160,000 to the Government | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/is-backto-campus-backto-turmoil.html | Is Backâ€šÃ„Ã²toâ€šÃ„Ã²Campus Backâ€šÃ„Ã²toâ€šÃ„Ã²Turmoil? | True | By Ronald A. Wolk | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/a-massachusetts-official-calls-state-bridges-unsafe.html | A Massachusetts Official Calls State Bridges Unsafe | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/dance-view-the-appetizing-smorgasbord-in-new-london-dance-view.html | DANCE VIEW | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/police-cruisers-given-to-bay-state-towns.html | Police Cruisers Given To Bay State Towns | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/darlene-lynch-wed-to-robert-heger.html | Darlene Lynch Wed to Robert Heger | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/thirdflag-ships-accused-of-predatory-rate-cuts.html | Thirdâ€šÃ„Ã²Flag Ships Accused Of Predatory Rate Cuts | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/president-in-maine-sees-no-holiday-for-jobless.html | President, in Maine, Sees â€šÃ„Ã²No Holidayâ€šÃ„Ã´ for Jobless | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/audition-is-slated-for-nutcracker.html | Audition Is Slated For â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/tragic-kent-state.html | Tragic Kent State | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/wood-field-and-stream-on-ford.html | Wood, Field and Stream: On Ford | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/american-conference-easy-road-for-steelers-raiders-boast-excess.html | American Conference: Easy Road for Steelers; Raiders Boast Excess Talent | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/pity-the-poor-producers-of-tv-series-pity-the-poor-producers-of-tv.html | Pity the Poor Producers of TV Series | True | By Karl Fleming | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/junior-jumping-begins-thursday.html | Junior Jumping Begins Thursday | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/hornets-by-astros-down-pirates-74.html | Hornets by Astros Down Pirates, 7â€šÃ„Â*4 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/200000-jobless-teachers.html | 200,000 Jobless Teachers | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-nation-in-summary-democrats-blink-on-decontrol-see-it-fords-way.html | The Nation | True | R. V. Denenberg and Eugene Lichtenstein | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/merola-praises-offense-bureau-he-says-95-of-the-cases-result-in.html | MEROLA PRAISES OFFENSE BUREAU | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/divided-scotch-plains-stands-united.html | â€šÃ„Â*Dividedâ€šÃ„Â* Scotch Plains Stands United | True | By Alan L. Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/design.html | Design | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/oilincome-drop-of-25-is-likely-imf-chief-says-recession-and-aid.html | OILâ€šÃ„Â*INCOME DROP OF 25% IS LIKELY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/dr-erica-e-johnson-is-affianced.html | Dr. Erica E. Johnson Is Affianced | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/jennifer-jewett-plans-marriage.html | Jennifer Jewett Plans Marriage | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/nuptials-for-julie-v-graham-and-stephen-denny-sargent.html | Nuptials for Julie V. Graham and Stephen Denny Sargent | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/oklahoma-official-chafes-at-law-on-bilingual-ballots-for-indians.html | Oklahoma Official Chafes at Law On Bilingual Ballots for Indians | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/forecast-for-pro-football-old-faces-to-remain-on-top.html | Forecast for Pro Football: Old Faces to Remain on Top | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sculpture-is-donated-to-bergen-college.html | Sculpture Is Donated to Bergen College | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/correction-79314054.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/canadians-ask-a-polish-vessel-to-leave-disputed-arctic-area.html | Canadians Ask a Polish Vessel To Leave Disputed Arctic Area | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/oslo-says-rumanian-exposed-a-spy-ring.html | OSLO SAYS RUMANIAN EXPOSED A SPY RING | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/john-b-george.html | JOHN B. GEORGE | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bobby-fischer-files-suit-over-unauthorized-book.html | Bobby Fischer Files Suit Over Unauthorized Book | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/subwaytoken-sales-limited-to-one-as-bargain-hunters-line-up.html | Subwayâ€šÃ„Â*Token Sales Limited to One as Bargain Hunters Line Up | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/miss-cook-breaks-us-track-record.html | Miss Cook Breaks U.S. Track Record | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/state-police-signing-up-minorities-and-women.html | State Police Signing Up Minorities and Women | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/womens-tennis-a-call-for-a-realistic-appraisal.html | Women's Tennis: A Call For a Realistic Appraisal | True | By Burling Lowrey | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/cf-hovey-jr-to-wed-nancy-meyer.html | C. F. Hovey Jr. to Wed Nancy Meyer | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/a-lot-of-democratic-horses-at-the-finish-line-new-rules-will.html | A Lot of Democratic Horses at the Finish Line? | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/oil-change-from-the-lab.html | Oil Change From the Lab | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ian-karin-is-fiance-of-miss-underberg.html | Ian Karin Is Fiance Of Miss Underberg | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/megan-reilly-wed-to-floyd-sisterhenm.html | Megan Reilly Wed to Floyd Sisterhenm | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/abrams-spurring-psal-fund-drive.html | Abrams Spurring P.S.A.L. Fund Drive | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-real-nashville-where-the-living-is-easy-the-music-business-is.html | The Real Nashville | True | By Patrick Anderson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/lee-konitz-leads-ninepiece-band-puts-together-lively-jazz-repertory.html | LEE KONITZ LEADS NINEâ€šÃ„Â*PIECE BAND | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/thousands-watch-de-valera-cortege.html | THOUSANDS WATCH DE VALERA CORTEGE | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/aerosmith-raunch-at-schaefer-fete.html | AEROSMITH RAUNCH AT SCHAEFER FETE | True | Ian Dove | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/adult-school-is-offering-bicentennial-courses-for-197576.html | Adult School Is Offering Bicentennial bourses for 1975â€šÃ„Â*76 | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/aid-for-the-spanishpeaking.html | Aid for the Spanishâ€šÃ„Â*Speaking | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-hogom-ratio-and-the-farmers-side-of-bacon.html | The Hogâ€šÃ„Â"Corn Ratio and the Farmers' Side of Bacon | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/blood-donors-sought-79313980.html | Blood Donors Sought | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/news-of-the-realty-trade-met-sells-old-operahouse-site.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/spenders-backed-in-a-gallup-poll-46-prefer-candidate-who-favors.html | SPENDERS BACKED IN A GALLUP POLL | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/five-victims-of-tick-bites-recovering-on-nantucket.html | Five Victims of Tick Bites Recovering on Nantucket | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/school-for-truck-drivers-agrees-with-ftc-on-ads.html | School for Truck Drivers Agrees with F.T.C. on Ads | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/jose-i-rosillo.html | JOSE I. ROSILLO | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/whats-doing-in-salvador-brazil.html | What's Doing in SALVADOR, BRAZIL | True | By Marvine Howe | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/woman-70-is-acquitted-of-violating-gun-law.html | Woman, 70, Is Acquitted of Violating Gun Law | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/costlier-cards.html | Costlier Cards | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/a-glimpse-of-yesteryear-in-basement-of-a-home.html | A Glimpse of Yesteryear In basement of a Home | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/banjos-emerge-to-twang-anew.html | Banjos Emerge To Twang Anew | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/israelis-on-golan-heights-uneasy-on-future-of-area.html | Israelis on Golan Heights Uneasy on Future of Area | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/catholicschool-by-head-is-pressing-for-public-aid.html | Catholicâ€šÃ„Â"School Lay Head Is Pressing for Public Aid | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/state-will-again-offer-free-telephone-advice-to-students-seeking.html | State Will Again Offer Free Telephone Advice to Students Seeking Financial Aid | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/flaws-seen-in-law-on-election-funds-flaws-are-seen-in-electionfunds.html | Flaws Seen in Law On Election Funds | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/5-in-bronx-gang-accused-of-rape-motorcyclists-are-arrested-on-2.html | 5 IN BRONX GANG ACCUSED OF RAPE | True | By Murray Illson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/pay-tv-gaining-on-the-island.html | Pay TV Gaining on the Island | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/snow-from-ice-age-found-to-be-dirtier-than-todays-snow.html | Snow From Ice Age Found to Be Dirtier Than Today's Snow | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/photography-view-new-lights-on-photography-history.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/contest-for-elderly-is-scheduled-sept-13.html | Contest for Elderly Is Scheduled Sept. 13 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/michigan-limits-campaign-funds-milliken-signs-stiff-reform-bill.html | MICHIGAN LIMITS CAMPAIGN FUNDS | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/militants-attack-sadat-mideast-pact-will-not-do-much-for-arab-unity.html | Militants Attack Sadat | True | By James M. Markham | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/outdoor-events-today.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/oil-spilled-off-chile-in-1974-said-to-still-cause-damage.html | Oil Spilled Off Chile in 1974 Said to Still Cause Damage | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/royal-glint-first-in-rich-arlington.html | Royal Glint First In Rich Arlington | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sunday-observer-dont-invite-proust.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/far-hills-mansion-a-mecca-for-golf-fans.html | Far Hills Mansion a Mecca for Golf Fans | True | By Marian H. Mundy Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/old-era-is-evoked-at-a-shop.html | Old Era Is Evoked At a Shop | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/miss-veague-plans-bridal.html | Miss Veague Plans Bridal | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/exhibition-traces-princeton-libraries.html | Exhibition Traces Princeton Libraries | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/libertarians-nominate-lawyer-as-76-presidential-candidate.html | Libertarians Nominate Lawyer As '76 Presidential Candidate | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/church-buys-lambs-club.html | Church Buys Lambs Club | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/east-german-oarsmen-capture-5-of-8-world-titles-at-regatta.html | East German Oarsmen Capture 5 of 8 World Titles at Regatta | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/repairs-stall-opening-of-barnegat-lighth-lighthouse-reopening-is.html | Repairs Stall Opening of Barnegat Light | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/driver-and-flagman-faulted.html | Driver and Flagman Faulted | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/record-enrollment-foreseen-for-community-colleges-despite-state.html | Record Enrollment Foreseen for Community Colleges Despite State Budget Cuts | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ncaa-football-curbacks-irk-major-college-powers-ncaa-economics.html | N.C.A.A. Football Curbacks Irk Major College Powers | True | By Gordon S. Write Jr. | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sideways-in-portugal.html | Sideways in Portugal | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bridge-sliding-into-first.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/adolf-d-klarmann-penn-professor-70.html | ADOLF D. KLARMANN, PENN PROFESSOR, 70 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/whitesonly-signs-vanish-in-windhoek.html | â€šÃ„Ã²Whitesâ€šÃ„Ã´Onlyâ€šÃ„Ã´ Signs Vanish in Windhoek | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/notes-autumn-brings-new-fares-and-plans-notes-about-travel.html | Notes: Autumn Brings New Fares and Plans | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/hollywood-babylon.html | Hollywood Babylon | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/paul-molitor-jr-and-missy-kalat-plan-marriage.html | Paul Molitor Jr. And Missy Kalat Plan Marriage | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/average-wage-on-farms-shows-rise-of-75-in-year.html | Average Wage on Farms Shows Rise of 7.5% in Year | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/pirates-lift-suspension-on-ellis.html | Pirates Lift Suspension On Ellis | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/outdoor-events-today-79313972.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/of-raw-materials-raw-statistics-and-raw-deals.html | Of Raw Materials, Raw Statistics and Raw Deals | True | By Jonathan Power | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/food-on-enjoying-food-while-millions-starve-the-puritan-distrusts.html | Food | True | By Waverley Root | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/september.html | September | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/fbi-says-oswald-threatened-agent.html | F.B.I. Says Oswald Threatened Agent | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/around-the-garden-on-lawn-feeding-to-a-rose.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/solomon-averts-loss-ashe-miss-evert-win-solomon-averts-open-loss.html | Solomon Averts Loss; Ashe. Miss Evert Win | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/what-length-of-life-is-acceptable.html | â€šÃ„Ã²What Length of Life Is Acceptableâ€šÃ„Ã´ | True | By Dan Gurney | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/mckinley-is-not-in-our-future.html | McKinley Is Not in Our Future | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/about-the-mets.html | About the Mets .. | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/mine-union-official-asks-end-to-strike.html | MINE UNION OFFICIAL ASKS END TO STRIKE | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/medical-profession-acting-on-addictdoctor-problem-the-medical.html | Medical Profession Acting On Addictâ€šÃ„Ã´Doctor Problem | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/off-off-broadway-takes-center-stage-off-off-broadway-takes-center.html | Off Off Broadway Takes Center Stage | True | By Elenore Lester | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/carla-krassen-to-wed.html | Carla Krassen to Wed | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/hb-chapin-to-marry-amy-durley.html | H. B. Chapin to Marry Amy Durley | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/beads-mysterious-varied-and-useful-beads-mysterious-varied-useful.html | Beads â€šÃ„Ã® Mysterious, Varied and Useful | True | By Judmi Glassman | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/mrs-liebman-has-twins.html | Mrs. Liebman Has Twins | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/a-tennis-umpire-calm-and-decisive.html | A Tennis Umpire: Calm and Decisive | True | By Parton Keese | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/wilmer-barrow-of-sperry-dead-eeresearch-chief-71-noted-for.html | WILIER BARROW OF SPERRY DEAD | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/unprecedented-action.html | Unprecedented Action | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/opec-nations-flex-monetary-muscles-world-monetary-drama.html | OPEC Nations Flex Monetary Muscles | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/southman-defeat-winds-for-third-victory-317.html | Southern Defeat Winds For Third Victory, 31â€šÃ„Ã·7 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ashe-miss-evert-win.html | Ashe. Miss Evert Win | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/tv-view-tv-criticisms-it-all-a-dream.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/long-beach-overcoming-its-fiscal-deficit.html | Long Beach Overcoming Its Fiscal Deficit | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/retarded-getting-a-sign-language-technique-is-being-devised-at.html | RETARDED GETTING A SIGN LANGUAGE | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/nola-healy-married-to-robert-d-lynch.html | Nola Healy Married To Robert D. Lynch | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sightseers-gape-at-glomar-barge-huge-craft-slowly-sinks-and-rises-4.html | SIGHTSEERS GAPE AT GLOMAR BARGE | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/pointers-for-paperhangers.html | Pointers for Paperhangers | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â¯â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-6-no-title-congressman.html | Article 6 â€šÃ„Â¯â€šÃ„Â" No Title | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/life-is-a-lonely-place.html | Life Is a Lonely Place | True | By Dale Carlson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/cabinda-opposes-ties-with-angola-but-it-also-has-few-guns-and.html | CABINDA OPPOSES TIES WITH ANGOLA | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-bowling-clinic-how-to-adjust-your-release-and-eliminate-the.html | The Bowling Clinic | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/king-ousted-as-pilot-of-braves.html | King Ousted As Pilot Of Braves | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/a-gifted-guitarist-is-sculptor-too.html | A Gifted Guitarist Is Sculptor, Too | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/stage-view-kern-and-cowboy-in-conn.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/henry-versus-congress.html | Henry Versus Congress | True | By James Reston | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/us-judge-refuses-grain-shippers-bid.html | U.S. JUDGE REFUSES GRAIN SHIPPERS' BID | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¯â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/speer-asserts-hitler-spoke-of-setting-new-york-afire.html | Speer Asserts Hitler Spoke Of Setting New York Afire | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/jet-fighter-grounded-again-because-of-engine-problem.html | Jet Fighter Grounded Again Because of Engine Problem | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/floyd-barger-rites-set.html | Floyd Barger Rites Set | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/drhook-rock-group-overdoes-its-thing.html | DR.HOOK ROCK GROUP OVERDOES ITS THING | True | Ian Dove | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/garden-spot-76.html | Garden Spot, '76 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/burglar-dives-out-window-to-flee-korvettes-guards.html | Burglar Dives Out Window To Flee Korvette's Guards | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/man-20-is-shot-in-effort-to-thwart-a-holdup-here.html | Man, 20, Is Shot in Effort To Thwart a Holdup Here | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/grand-central-getting-a-1million-facelift-grand-central-getting-a.html | Grand Central Getting A $1â€šÃ„Â"Million Facelift | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/excerpts-from-communique-issued-by-the-lima-conference-of-foreign.html | Excerpts From Communique Issued by the Lima Conference of Foreign Ministers of Nonaligned Countries | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-oil-oracle-of-wall-street-charles-maxwell-sees-longterm.html | The Oil Oracle of Wall Street | True | By Nathaniel C. Nash | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/50cent-fare-its-15-cents-in-salt-lake-city-and-atlanta.html | 50â€šÃ„Â¢Cent Fare? It's 15 Cents in Salt Lake City and Atlanta | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/juliet-bleecker-carter-married-to-piers-h-de-la-force-in-rye.html | Juliet Bleecker Carter Married To Piers H. de la Force in Rye | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/decline-in-enrollment-is-seen-in-nassau-schools.html | Decline in Enrollment Is Seen in Nassau Schools | True | By Gene L. Maeroff | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/farm-union-strife-seen-despite-law-ruling-of-california-board.html | FARM UNION STRIFE SEEN DESPITE LAW | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/spring-nuptials-set-by-robin-ann-leslie.html | Spring Nuptials Set By Robin Ann Leslie | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/labor-public-aggression-private-cooperation-labor-aggression-and.html | Labor: Public Aggression, Private Cooperation | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/art-view-catching-up-with-japanese-art-in-a-hurry-art-view-john.html | ART VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/hamptons-crafts-shop-with-a-worldly-outlook.html | Hamptons Crafts Shop With a Worldly Outlook | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sheriff-fights-back-after-control-of-jail-is-shifted-to-a-woman.html | Sheriff Fights Back After Control of Jail Is Shifted to a Woman | True | By Everett M. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/miss-rosts-hunter-wins-title.html | Miss Rost's Hunter Wins Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/strega-nona.html | Strega Nona | True | By Norma Mauna Feld | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/spotlight-new-antiinflation-warrior.html | SPOTLIGHT | True | By Soma Golden | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bilingual-funding-in-dispute-parochial-bilingual-testing-is-barred.html | Bilingual Funding in Dispute | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/legislative-notes-bardin-joining-jackson-bandwagon.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/indians-plan-suit-in-liquor-fight-apaches-score-new-mexico-in-club.html | INDIANS PLAN SUIT IN LIQUOR FIGHT | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/preseason-record-is-raised-to-40-giants-are-victors-over-to.html | Preseason Record Is Raised to 4â€3â€‚Â°0 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/national-conference-cards-vikings-and-oh-those-rams-seem-strongest.html | National Conference: Cards, Vikings and Oh Those Rams Seem Strongest | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/city-college-sets-10million-drive-campaign-to-start-in-autumn-to.html | CITY COLLEGE SETS $10â€‚ÂMILLION DRIVE | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/electricmeter-restrictions-eased-in-city-electric-meter.html | Electricâ€‚ÂMeter Restrictions used in City | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/election-panel-bolsters-a-direct-mail-appeal-for-funds.html | Speer Asserts Hitler Spoke Of Setting New York Afire | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ohio-air-show-canceled.html | Ohio Air Show Canceled | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/music-view-lets-hear-it-for-composer-persons.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/george-lawrence-60-is-dead-chairman-of-taylor-wine-co.html | George Lawrence, 60, Is Dead; Chairman of Taylor Wine Co. | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/argentine-aide-on-mission-here-economy-minister-seeking-to.html | ARGENTINE AIDE ON MISSION HERE | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/frances-b-hill-we-phipps-3d-have-nuptials.html | Frances B. Hill, W. E. Phipps 3d Have Nuptials | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/west-indians-celebrating-the-carnival-in-brooklyn.html | West Indians Celebrating THE Carnivalâ€3Ââ€‚Âin Brooklyn | True | By David Vidal | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/headliners-de-valera-dead-cahn-indicted-wang-rehabilitated.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/future-events.html | Future Events | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/but-a-new-law-is-not-likely-to-be-a-panacea-a-bit-of-peace-in-the.html | But a New Law Is Not Likely to Be a Panacea | True | By Winthrop Griffith | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/leone-moves-to-cut-possible-improprieties-in-bid-awards.html | Leone Moves to Cut Possible Improprieties in Bid Awards | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/walker-fails-in-try-for-2d-record.html | Walker Fails In Try for 2d Record | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ideas-trends-reporting-politics-difficult-mixture.html | Ideas & Trends | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/peoplebusiness-center-seeking-to-cut-medical-costs.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/an-operatic-performance-is-always-one-beat-away-from-chaos-always.html | An Operatic Performance Is Always One Beat Away From Chaos | True | By Richard M. Braun | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/lisa-moseley-is-bride-of-saul-r-chandler.html | Lisa Moseley Is Bride of Saul R. Chandler | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/late-tv-listings-79313488.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/at-southampton-even-together-theyre-apart.html | At Southampton, Even Together They're Apart | True | By ?? Nemy Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/fiscal-troubles-alter-style-of-city-hall-bureaucracy.html | Fiscal Troubles Alter Style of City Hall Bureaucracy | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/schools-in-nassau-face-tough-road.html | Schools in Nassau Face Tough Road | True | By Elaine Barrow | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/start-now-for-winter-blooms.html | Start Now For Winter Blooms | True | By Elda Haring | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/emergency-in-india-spurs-crusading-zealous-mood.html | Emergency in India Spurs Crusading, Zealous Mood | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/business-index-falls.html | Business Index Falls | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/black-group-to-aid-minority-officials.html | Black Group to Aid Minority Officials | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/after-50-years-airline-service-is-ending-at-berlins-tempelhof.html | After 50 Years, Airline Service Is Ending at Berlin's Tempelhof | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/film-view-john-ford-a-master-who-didnt-always-make-masterpieces.html | FILM VIEW | True | Richard Eder | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/five-construction-workers-drown-in-niagara-falls-tunnel.html | Five Construction Workers Drown in Niagara Falls Tunnel | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/falcons-fall-1613-leahy-kicks-3-woodall-is-injured-jets-win.html | Falcons Fall, 16â€šÃ„Ã´13 â€šÃ„Â®Leahy Kicks 3 | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/beaches-grow-cleaner-as-sewage-plants-rise.html | Beaches Grow Cleaner As Sewage Plants Rise | True | By Andrew H. Malcolm | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/john-andres-carr.html | JOHN ANDRES CARR | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/james-tisch-fiance-of-merryl-hiat.html | James Tisch Fiance of Merryl Hiat | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-professor-was-better-than-the-justice-from-the-diaries-of-felix.html | The Professor was better than the Justice | True | By Monroe H. Freedman | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/turkey-sets-deadline-for-us-troop-gifts.html | Turkey Sets Deadline For U.S. Troop Gifts | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/chess-when-pawns-count.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/womens-proxy-pressure.html | Women's Proxy Pressure | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/potters-field-has-found-a-resting-place-at-last-a-resting-place-for.html | Potter's Field Has Found a Resting Place at Last | True | By Margaret F. O'Connell | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/national-security-agency-reported-eavesdropping-on-most-private.html | National Security Agency Reported Eavesdropping On Most Private Cables | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/badenbaden-help-for-the-sick-and-fun-for-the-healthy-badenbaden.html | Badenâ€šÃ„Ã´Baden: Help for the Sick and Fun for the Healthy | True | By Karl Neumann | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/nassau-supervisors-set-hearing-tuesday-on-plan-for-a-new-county.html | Nassau Supervisors Set Hearing Tuesday on Plan for a New County Legislature | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/relevance-is-out-classics-are-in.html | Relevance Is Out, Classics Are In | True | By Florence Miller | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/breathing-course-planned-in-clifton.html | Breathing Course Planned in Clifton | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/farmers-angry-over-doubling-of-machinery-costs.html | Farmers Angry Over Doubling of Machinery Costs | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/h-stewart-warner.html | H. STEWART WARNER | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/tv-view-from-big-eddie-to-tiny-stanley.html | TV VIEW | True | Cyclops | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/pro-league-attempts-an-americanization.html | Pro League Attempts An Americanization | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/brooke-miller-fb-wachs-3d-set-marriage.html | Brooke Miller, F. B. Wachs 3d Set Marriage | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/elise-catharine-will-be-a-bride.html | Elise Catharine Will Be a Bride | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/musicnew-city-opera-fledermaus-engaging-revival-from-year-ago.html | Music: New City Opera â€šÃ„Ã²Fledermausâ€šÃ„Ã´ Engaging Revival From Year Ago Performed | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/george-jewett-plans-to-marry-miss-nichols.html | George Jewett Plans to Marry Miss Nichols | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/an-innocence-died-the-great-war-and-modern-memory-the-great-war.html | An innocence died | True | By Frank Kermode | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/thirdworld-parley-asks-un-pressure-on-israelis-third-world-asks.html | Thirdâ€šÃ„Ã´World Parley Asks U.N. Pressure on Israelis | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/turkey-vultures-undergo-banding.html | Turkey Vultures Undergo Banding | True | By Shayna Panzer Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/criminal-penalties-studied-in-rhode-island-legislature.html | Criminal Penalties Studied In Rhode Island Legislature | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/numismatics-memories-of-1781-cowpens.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/grace-guida-married.html | Grace Guida Married | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-united-states-gets-off-a-simple-hard-line-and-to-respond-to-the.html | The United States Gets Off a Simple, Hard Line | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/editors-choice.html | Editors' | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/2-tennis-tourneys-will-start-sept-7.html | 2 Tennis Tourneys Will Start Sept. 7 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/mary-tilney-barnard-alumna-wed-to-manuel-cords-lawyer.html | Mary Tilney, Barnard Alumna, Wed to Manuel Cords, Lawyer | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-10-no-title.html | Article 10 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/increasing-number-of-women-are-seeking-help-at-brooklyn-infertility.html | Increasing Number of Women Are Seeking Help at Brooklyn Infertility Clinic | True | By Carol Colman | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/us-halts-seizure-of-irs-property-georgia-deputies-attempt-to.html | U.S. HALTS SEIZURE OF I.R.S. PROPERTY | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/miss-batchelor-wins-adams-cup.html | Miss Batchelor Wins Adams Cup | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/political-supremacy-at-issue-in-suffolk-political-supremacy-at.html | Political Supremacy At Issue in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bells-are-ringing-for-elderly.html | Bells Are Ringing for Elderly | True | By Kevin McCall Guyette Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/dodgers-snap-streak-at-5-met-streak-halted-70-by-dodgers.html | Dodgers Snap Streak at 5 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/us-open-results.html | U.S. Open Results | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/us-asks-tighter-curbs-on-cabs-here.html | U.S. Asks Tighter Curbs on Cabs Here | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-12-no-title.html | Article 12 â€ÂÂ¹â€ÂÂ¯ No Title | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/some-army-units-in-portugal-seem-near-open-revolt-cpremiers-foes.html | SOME ARMY UNITS IN PORTUGAL SEEM NEAR OPEN REVOLT | True | By Henry Gouger Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-good-old-days-of-furillo-pafko-and-the-elusive-baseball.html | The Good Old Days of Furillo, Pafko and the Elusive Baseball | True | By Donald Milius | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/free-courses-set-in-small-business.html | Free Courses Set In Small Business | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ap-rosenberg-to-wed-miss-unger.html | A. P. Rosenberg to Wed Miss Unger | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/ford-aides-now-fear-impact-of-city-default-ford-aides-now-fear.html | Ford Aides Now Fear Impact of City Default | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/illinois-abortion-bill-vetoed.html | Illinois Abortion Bill Vetoed | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/richest-horse-race-coexists-with-memories-of-a-western-frontier.html | Richest Horse Race Coâ€ÂÂ¹â€ÂÂ¯Exists With Memories of a Western Frontier Town | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/getting-at-the-feelings-children-can-make-their-feelings-glow-in.html | GETTING AT THE FEELINGS | True | By Phillip Lopate | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/claudia-elisabeth-praeger-fiancee.html | Claudia Elisabeth Praeger Fiancee | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/22000-adults-seeking-high-school-equivalency-diplomas.html | 22,000 Adults Seeking High School Equivalency Diplomas | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/edith-wharton.html | Edith Wharton | True | By Quentin Anderson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sons-to-mrs-tepperberg.html | Sons to Mrs. Tepperberg | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/australia-may-take-role.html | Australia May Take Role | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/sports-editors-mailbox-giantsjohnsonolympics.html | Sports Editor's Mailbox Giants/Johnson/Olympics | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/food-news-for-dieter-spa-may-be-worth-wait.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-new-chris-evert.html | The New Chris Evert | True | Steve Cady | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/jeri-bankoff-plans-bridal-in-summer.html | Jeri Bankoff Plans Bridal in Summer | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/benji-a-doghouse-hero.html | â€ÂÂ¹â€ÂBenjiâ€ÂÂ¹â€ÂÂ¯ a Doghouse Hero | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/an-albany-session-on-crisis-in-city-set-for-thursday-carey-to-call.html | AN ALBANY SESSION ON CRISIS IN CITY SET FOR THURSDAY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/followup-on-the-news-chief-seedman-otb-3day-week-worst-road-better.html | Followâ€ÂÂ¹â€ÂÂ¯Up on The News | True | Albin Krebs | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/drug-raid-charge-called-modified-plaintiff-in-73-iiiinois-case.html | DRUG RAID CHARGE CALLED MODIFIED | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-11-no-title.html | Article 11 â€ÂÂ¹â€ÂÂ¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/recordings-view-musicals-to-be-seen-not-heard.html | RECORDINGS VIEW | True | John S. Wilson | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/egypt-agrees-with-israel-on-us-presence-in-sinai.html | Egypt Agrees With Israel On U.S. Presence in Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/kuwaiti-hints-a-delay-on-oil-price-rise.html | Kuwaiti Hints a Delay on Oil Price Rise | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/letters-free-lessons-for-smallboat-pilots-letters-to-the-travel.html | Letters: Free Lessons For Smallâ€ÂÂ¹â€ÂÂ¯Boat Pilots | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/group-including-2-blacks-assaulted-at-klan-meeting.html | Group Including 2 Blacks Assaulted at Klan Meeting | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/if-you-go.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/mcarthy-unit-bars-us-campaign-audit.html | M'CARTHY UNIT BARS U.S. CAMPAIGN AUDIT | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/letters-79314070.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/stephen-bair-to-marry-lynne-williams.html | Stephen Bair to Marry Lynne Williams | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/van-nostrand-victor.html | Van Nostrand Victor | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/is-there-something-wrong-with-us.html | â€¢Is There Something Wrong With Usâ€¢ | True | By Peter Gregg | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/living-history-the-patriots-and-redcoats-are-at-it-again-living.html | Living History: The Patriots and Redcoats Are at It Again | True | By Sol Stember | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/germany-france-to-spend-billions-in-public-funds-the-worlds-rich.html | Germany, France to Spend Billions in Public Funds | True | By Robert B. Semple Jr. | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/article-3-no-title.html | No Nicklaus Yet, But He Is Only 7 | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/bruces-s-wagner-is-the-fiance-of-elizabeth-pearsall-winslow.html | Bruce S. Wagner Is the Fiance Of Elizabeth Pearsall Winslow | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/net-training-camp-will-open-sept-24.html | Net Training Camp Will Open Sept. 24 | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/minority-entry-to-mainstream-markets.html | Minority Entry to Mainstream Markets | True | By John G. Gloster | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-dakota-bans-some-cooling-units.html | The Dakota Bans Some Cooling Units | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-region-in-summary-transit-fares-are-going-up-in-city-suburbs.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/many-stands-firm-on-soviet-grain-deal.html | Many Stands Firm on Soviet Grain Deal | True | by Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/september-is-grand-finale-for-summer-yacht-racing.html | September Is Grand Finale For Summer Yacht Racing | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/blood-donors-sought.html | Blood Donors Sought | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/stamps-un-stresses-namibia-again.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-08-31 | 1975-08-31 | https://www.nytimes.com/1975/08/31/archives/the-retired-here-find-life-costly-intermediate-level-pays-18-above.html | THE RETIRED HERE FIND LIFE COSTLY | True | | 2003-07-18 0:00 | RE 883-538 | B 49958 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/article-6-no-title-levitt-rejects-use-of-pension-funds-to-ease.html | Levitt Rejects Use of Pension Funds to Ease City's Cash Crisis | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/zairebacked-faction-in-angola-drives-on-the-capital-from-north.html | Zaireâ€¢Backed Faction in Angola Drives on the Capital From North | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/coal-miners-vote-to-extend-strike-in-west-virginia.html | Coal Miners Vote To Extend Strike In West Virginia | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/impact-of-slump-on-unions-worrying-labor-leaders-recession-has.html | Impact of Slump on Unions Worrying Labor Leaders | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/sports-news-briefs-us-swimmers-take-japan-relays-dutchman-takes-pro.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/3-charging-bias-rejected-again-for-city-college-medical-class.html | 3 Charging Bias Rejected Again For City College Medical Class | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/israelis-report-turning-back-2-arab-patrols-in-galilee-area.html | Israelis Report Turning Back 2 Arab Patrols in Galilee Area | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/jan-merrill-triumphs-in-panam-test.html | Jan Merrill Triumphs in Panâ€¢ Â€¢Am Test | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/more-cities-to-integrate-schools.html | More Cities to Integrate Schools | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/markets-are-closed.html | Markets Are Closed | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/6-are-still-jailed-for-clash-at-rally-against-textbooks.html | 6 Are Still Jailed for Clash at Rally Against Textbooks | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/utility-customers-being-asked-to-share-costs-with-stockholders.html | Utility Customers Rein, Asked to Share Costs With Stockholders | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/tanner-is-ousted-but-connors-and-other-seeded-men-gain-meiler.html | Tanner Is Ousted, but Connors And Other Seeded Men Gain | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/a-jeffordswolf-peke-takes-bestdog-honors.html | A Jeffordsâ€¢ Â€¢Wolf Peke Takes Bestâ€¢Â€¢Dog Honors | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/ridley-beats-fergus-in-amateur-final-ridley-beats-fergus-for.html | Ridley Beats Fergus in Amateur Final | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/the-welfare-world.html | The Welfare World | True | By William Safire | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/dispute-over-art-is-holding-up-cultural-ties-for-2-germanys.html | Dispute Over Art Is Holding Up Cultural Ties for 2 Germanys | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/royal-5hitter-blanks-yanks-royals-splitterff-beats-yanks-70-on-a.html | Royal 5â€¢Â€¢Hitter Blanks Yanks | True | By Murray Chass | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/viola-townsend-winmill-84-noted-as-a-foxhunt-rider.html | Viola Townsend Winmill, 84, Noted as a Foxhunt Rider | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/and-more-unreason.html | ... And More Unreason | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/ellen-kirschner-wed.html | Ellen Kirschner Wed | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/dr-harry-meyer.html | DR. HARRY MEYER | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/slain-auxiliary-officer-to-get-city-inspector-funeral.html | Slain Auxiliary Officer to Get City Inspector Funeral | True | By Leslie Maitland | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/teachers-in-five-catholic-high-schools-will-vote-tomorrow-on-strike.html | Teachers in Five Catholic High Schools Will Vote Tomorrow on Strike Here | True | By Emanuel Perlmutter | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/teenagers-in-holdup-spree-rob-13-at-felt-forum-concert.html | Teenâ€šÃ„Ã²agers in Holdup Spree Rob 13 at Felt Forum Concert | True | By Are L. Goldman | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/carey-aides-work-to-pare-relief-and-medicaid-cost-carey-aides-work.html | Carey Aides Work to Pare Relief and Medicaid Cost | True | By Peter Kihss | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/1974-strife-echoes-in-newark-air-of-tension-noted-by-puerto-ricans.html | 1974 Strife Echoes in Newark | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/eskimos-save-23-in-plane-crash-in-western-alaska-10-are-killed.html | Eskimos Save 23 in Plane Crash in Western Alaska | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/exxon-suspending-its-posted-prices-on-domestic-crude-exxon-suspends.html | Exxon Suspending Its Posted Prices On Domestic Crude | True | By H. J. Maidenberg | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/new-jersey-briefs-mother-still-sought-in-girls-death-state-fears.html | New Jersey Briefs | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/black-rodeos-gaining-nationwide-popularity.html | Black Rodeos Gaining Nationwide Popularity | True | By Roy Reed Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/viking-mission-postponed.html | Viking Mission Postponed | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/elizabeth-karess-chemist-marries.html | Elizabeth Karess, Chemist, Marries | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/bond-st-having-trouble-meeting-rentals-posh-shops-moving-out-as.html | Bond St. Having Trouble Meeting Rentals | True | By Peter T. Kilborn Special to The New York | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/thunder-from-moscow.html | Thunder From Moscow | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/more-cities-to-integrate-schools-more-cities-integrate-schools-in.html | More Cities to Integrate Schools | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/the-plays-of-euripides-still-live-in-epidaurus.html | The Plays of Euripides Still Live in Epidaurus | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/portugals-premier-starts-talks-on-a-new-cabinet-confers-with.html | Portugal's Premier Starts Talks on a New Cabinet | True | By Henry Giniger Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/metropolitan-briefs-auxiliary-will-get-inspectors-funeral-teacher.html | Metropolitan Briefs | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/waiting-time-called-factor-in-car-tests.html | WAITING TIME CALLED FACTOR IN CAR TESTS | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/pierre-blaise-the-french-star-of-lacombe-lucien-24-killed.html | Pierre Blaise, the French Star Of â€šÃ„Ã²Lacombe, Lucien,â€šÃ„Ã´ 24, Killed | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/toll-is-8-in-japanese-blast.html | Toll Is 8 in Japanese Blast | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/lockheed-sought-to-give-costly-boat-as-impetus-to-sale-lockheed.html | Lockheed Sought To Give Costly Boat As Impetus to Sale | True | By Robert M. Smith Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/for-organized-labor-what-replaces-more.html | For Organized Labor, What Replaces â€šÃ„Ã²Moreâ€šÃ„Ã´? | True | By A. H. Raskin | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/arlene-finger-wed-to-howard-kantor.html | Arlene Finger Wed To Howard Kantor | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/federal-oil-controls-end-large-price-rises-doubted-energy-aides.html | Federal Oil Controls End; Large Price Rises Doubted | True | By Edward Cowan Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/firmly-managed-floating-urged-by-hayes-at-imf-float-urged.html | â€šÃ„Ã²Firmly Managed Floatingâ€šÃ„Ã´ Urged by Hayes at I.M.F. | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/queen-to-be-wins-88255-del-mar.html | Queen to Be Wins $88,255 Del Mar | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/fighting-back-by-rocky-bleier.html | â€šÃ„Ã²Fighting Back,â€šÃ„Ã´ by Rocky Bleier | True | Red Smith | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/personal-finance-taxing-gifts-to-young-personal-finance.html | Personal Finance: Taxing Gifts to Young | True | By Leonard Sloane | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/lockheed-sought-to-give-costly-boat-as-impetus-to-sale.html | Lockheed Sought To Give Costly Boat As Impetus to Sale | True | By Robert M. Smith Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/about-the-yankees.html | About the Yankees . . . | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/lisbon-premier-with-no-opponents-jose-batista-pinheiro-de-azevedo.html | Lisbon Premier With No Opponents | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/box-office-lines-are-big-as-35c-fare-bows-out.html | Box Office Lines Are Big As 35c Fare Bows Out | True | By Eleanor Blau | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/kenneth-p-bliss-led-sales-of-ads-at-mcgrawhill-unit.html | Kenneth P. Bliss, Led Sales Of Ads at McGrawâ€šÃ„Ã¯Hill Unit | True | | 2003-07-18 | RE 883-542 | B 49962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/rangel-says-davis-us-african-aide-will-be-reassigned.html | Rangel Says Davis, U.S. African Aide, Will Be Reassigned | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/charles-b-hall.html | CHARLES B. HALL | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/redman-2d-to-al-unser-in-5000-race.html | Redman 2d To Al Unser In 5000 Race | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/as-capture-red-sox-series-in-what-may-be-a-preview.html | A's Capture Red Sox Series In What May Be a Preview | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/baird-leader-with-204.html | Baird Leader With 204 | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/rebecca-albin-bride-of-cherdpong-punsoni.html | Rebecca Albin Bride Of Cherdpong Punsoni | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/on-the-brink.html | On the Brink | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/carey-retreat-is-in-inn-in-gop-stronghold.html | Carey Retreat Is â€ŠÂ³Inâ€ŠÂ' Inn in G.O.P. Stronghold | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/tots-enjoy-a-sunday-at-belmont-tots-enjoy-a-sunday-at-belmont.html | Tots Enjoy A Sunday At Belmont | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/teacher-talks-go-on-as-city-deadline-nears.html | Teacher Talks Go On As City Deadline Nears | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/democrats-here-urged-to-reorganize.html | Democrats Here Urged to Reorganize | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/major-drive-on-illicit-sex-is-being-drafted-by-city-city-is.html | Major Drive on Illicit Sex Is Being Drafted by City | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/eliott-d-odell-76-is-dead-exfarm-journal-officer.html | Eliott D. Odell, 76. Is Dead; Exâ€ŠÂ³Farm Journal Officer | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/clearcut-decision.html | Clearâ€ŠÂ³Cut Decision | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/metropolitan-area-prices-of-gasoline-vary-16-to-20c-metropolitan.html | Metropolitan Area Prices Of Gasoline Vary 16 to 20c | True | By Will Lissner | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/tempest-first-at-stamford.html | Tempest First at Stamford | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/carey-aides-work-to-pare-relief-and-medicaid-cost.html | Carey Aides Work to Pare Relief and Medicaid Cost | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/leland-t-weed.html | LELAND T. WEED | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/rabbi-max-arzt-of-seminary-dies-vice-chancellor-at-jewish.html | RABBI MAX AR ZT OF SEMINARY DIES | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/the-new-fares-and-tolls.html | The New Fares and Tolls | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/injury-jeopardizes-woodalls-future-with-jets.html | Injury Jeopardizes Woodall's Future With Jets | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/spanishlanguage-bookstores-on-west-14th-street-become-cultural.html | Spanishâ€ŠÂ³Language Bookstores on West 14th Street Become Cultural Magnet for Puerto Ricans | True | By David Vidal | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/cosmos-in-sweden-are-beaten-by-51.html | Cosmos, in Sweden, Are Beaten by 5â€ŠÂ¸Â³â€ŠÂ¹1 | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/other-nations-outstripping-amtrak-goals.html | Other Nations Outstripping Amtrak Goals | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/camp-david-downpour-keeps-president-indoors.html | Camp David Downpour Keeps President Indoors | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/edison-squabble-affects-us-funds-decision-on-expanding-park-linked.html | EDISON SQUABBLE AFFECTS U.S. FUNDS | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/itt-subsidiary-eased-out-of-thailand.html | I.T.T. Subsidiary Eased Out of Thailand | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/manila-lays-embezzlement-to-exaide-now-in-us.html | Manila Lays Embezzlement To Exâ€ŠÂ³Aide Now in U.S. | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/in-london-the-rise-and-fall-of-biba.html | In London, the Rise and Fall of Biba | True | By Judith Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/lisbon-seen-moving-to-revive-economy.html | Lisbon Seen Moving to Revive Economy | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/soccer-fans-erupt.html | Soccer Fans Erupt | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/those-singleparent-adoptions-still-rare-but-growing-rapidly.html | Those Singleâ€ŠÂ³Parent Adoptions: Still Rare, but Growing Rapidly | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/metropolitan-briefs-group-seeks-new-trial-for-carter-fatal-raft.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/inquiry-is-under-way-on-deaths-of-two-men-in-jersey-city-fire.html | Inquiry Is Under Way on Deaths Of Two Men in Jersey City Fire | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/kissinger-seeks-approval-today-of-mideast-pact-works-with-israelis.html | KISSINGER SEEKS APPROVAL TODAY OF MIDEAST PACT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/regular-work-meat-on-the-table.html | Regular Work, Meat on the Table | True | By Wayne Greenhaw | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/article-1-no-title.html | Article 1 â€ŠÂ³â€ŠÂ³Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/national-airlines-struck-by-attendants.html | National Airlines Struck by Attendants | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/books-of-the-times-the-league-of-compromise.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/gifts-not-for-the-bargain-hunter.html | Gifts: Not for the Bargain Hunter | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/dr-clarence-c-stoughton-dies-expresident-of-wittenberg-80.html | Dr. Clarence C. Stoughton Dies; ExâＡＡPresident of Wittenberg, 80 | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/new-violetta-in-city-opera-traviata.html | New Violetta in City Opera âＡＡTraviataâＡＡ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/israel-and-egypt-agree-on-text-of-sinai-accord-rabin-to-submit-it.html | ISRAEL AND EGYPT AGREE ON TEXT OF SINAI ACCORD; RABIN TO SUBMIT IT TODAY | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/smaller-whales-are-expected-to-be-next-targets-of-industry.html | Smaller Whales Are Expected To Be Next Targets of Industry | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/cindy-adelson-wed-to-steven-r-gardner.html | Cindy Adelson Wed To Steven R. Gardner | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/dodgers-top-mets-again-52-mets-bow-to-dodgers-again-52.html | Dodgers Top meets Again, 5âＡＡＡ*2 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/kathleen-michelle-nowacki-wed.html | Kathleen Michelle Nowacki Wed | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/nastases-case-put-off-by-council.html | Nastase's Case Put Off By Council | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/tennis-duo-has-its-own-fans-tennis-duo-draws-its-own-admirers.html | Tennis Duo Has Its Own Fans | True | By Parton Keese | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/strike-for-unreason.html | Strike for Unreason . . . | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/jargon-used-at-imf-the-economists-jargon-used-at-imf-meeting.html | Jargon Used at I.M.F. | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/global-research-spurs-plan-to-raise-fish-yield.html | Global Research Spurs Plan to Raise Fish Yield | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/5-labor-leaders-assail-ford-steps-denounce-economic-policies-and.html | 5 LABOR LEADERS ASSAIL FORD STEPS | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/icepack-leaves-alaskan-waters-barges-carrying-equipment-to-north.html | ICEPACK LEAVES ALASKAN WATERS | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/about-new-york-a-remembrance-of-labor-days-past.html | About NewâＡＡ*York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/5-labor-leaders-assail-ford-steps.html | 5 LABOR LEADERS ASSAIL FORD STEPS | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/8-loading-grain-for-russia-quit-under-union-pressure.html | 8 Loading Grain for Russia Quit Under Union Pressure | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/advance-continues.html | Advance Continues | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/modern-labor-defended-by-aflcio-official.html | Modern Labor Defended By A.F.L.âＡＡC.I.O. Official | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/nigeria-extends-control-over-the-national-press.html | Nigeria Extends Control Over the National Press | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/article-2-no-title.html | Article 2 âＡＡＡ*âＡＡＡ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/jazzmen-in-city-still-battle-old-myths.html | Jazzmen in City Still Battle Old Myths | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/de-gustibus-if-you-find-wooden-cutting-boards-too-difficult-to.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/despite-culture-shock-rural-oklahomans-enjoy-music-festival.html | Despite Culture Shock, Rural Oklahomans Enjoy Music Festival | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/walnut-growers-of-grenoble-protest-california-competition.html | Walnut Growers of Grenoble Protest California Competition | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/deborah-lopes-cardozo-bride-of-dr-jay-blum-of-beth-israel.html | Deborah Lopes Cardozo Bride of Dr. Jay Blum of Beth Israel | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/miss-berney-has-nuptials.html | Miss Berney Has Nuptials | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/article-5-no-title.html | Article 5 âＡＡＡ*âＡＡＡ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/house-unit-backs-us-aid-officials.html | HOUSE UNIT BACKS U.S. AID OFFICIALS | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/margaret-devries-bride-of-robert-neil.html | Margaret DeVries Bride of Robert Neil | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/major-drive-on-illicit-sex-is-being-drafted-by-city.html | Major Drive on Illicit Sex Is Being Drafted by City | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/interracial-fete-symbolizes-changes-in-black-muslims.html | Interracial Fete Symbolizes Changes in Black Muslims | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/hussein-said-to-tell-us-he-might-seek-soviet-arms.html | Hussein Said to Tell U.S. He Might Seek Soviet Arms | True | | 2003-07-18 0:00 | RE 883-542 | B 49962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/american-league.html | American League | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/levitt-bars-use-of-pension-funds-in-city-cash-crisis.html | LEVITT BARS USE OF PENSION FUNDS IN CITY CASH CRISIS | True | By Maurice Carroll | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/economic-stimulus-urged-but-simon-says-no-for-us-on-gold.html | Economic Stimulus Urged, but Simon Says No for U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/federal-oil-controls-end-large-price-rises-doubted-price-controls.html | Federal Oil Controls End; Large Price Rises Doubted | True | By Edward Cowan Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/dance-park-varieties-festival-program-at-delacorte-ranges-from.html | Dance: Park Varieties | True | By Anna Kisselgoff | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/article-4-no-title.html | Article 4 â€ÃâÃ Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/oilmoney-flow-to-us-declining-but-investments-in-stocks-treasury.html | OILâ€ÃÂ*MONEY FLOW TO U.S. DECLINING | True | By Michael C. Jensen | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/huds-secretary-lauds-rent-subsidy.html | H.U.D.'S SECRETARY LAUDS RENT SUBSIDY | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/maltas-leader-asking-spain-to-spare-basques.html | Malta's Leader Asking Spain to Spare Basques | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/chinas-mongols-have-special-status-in-their-region.html | China's Mongols Have Special Status in Their Region | True | By Ross H. Munro Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/women-allowed-to-lead-rite-again.html | WOMEN ALLOWED TO LEAD RITE AGAIN | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/libertarian-party-names-candidate-for-no-2-post.html | Libertarian Party Names Candidate for No. 2 Post | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/four-million-americans-hold-two-or-more-jobs.html | Four Million Americans Hold Two or More Jobs | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/bluegrass-festival-is-cut-short-in-dispute-over-payroll-funds.html | Bluegrass Festival Is Cut Short In Dispute Over Payroll Funds | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/article-3-no-title.html | Article 3 â€ÃâÃ Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/bridge-harold-and-joyce-like-take-sectional-open-pair-laurels.html | Bridge: | True | By Alan Truscott | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/janet-hudson-is-married-to-seth-bulow.html | Janet Hudson Is Married to Seth Bulow | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/teheran-planning-one-of-the-worlds-largest-plazas.html | Teheran Planning One of the World's Largest Plazas | True | By Eric Pace Special to The New York Times | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/levitt-bars-use-of-pension-funds-in-city-cash-crisis-state.html | LEVITT BARS USE OF PENSION FUNDS IN CITY CASH CRISIS | True | By Maurice Carroll | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/cyprus-inquiry-starting.html | Cyprus Inquiry Starting | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-01 | 1975-09-01 | https://www.nytimes.com/1975/09/01/archives/police-in-argentina-rescue-executive-killing-4-of-captors.html | Police in Argentina Rescue Executive, Killing 4 of Captors | True | | 2003-07-18 | RE 883-542 | B 49962 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bronx-woman-is-arrested-as-false-maid-in-robberies.html | Bronx Woman Is Arrested As False Maid in Robberies | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/fans-ponder-portent-of-giants-40-mark.html | Fans Ponder Portent of Giants' 4â€ÃÂ*0 Mark | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/southern-500-won-by-allison.html | Southern 500 Won By Allison | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ford-about-to-decide-on-seeking-agency-to-allot-funds-for-energy.html | Ford About to Decide on Seeking Agency to Allot Funds for Energy Projects | True | By David Burnham Special to The New York Times | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/a-wrong-step-in-the-crisis.html | A Wrong Step In the Crisis | True | By Tom Wicker | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/analysts-lack-consensus-on-the-securities-outlook-analysts-lack.html | Analysts Lack Consensus on the Securities Outlook | True | By John H. Allan | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/welcome-initiative.html | Welcome Initiative | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/a-tale-of-two-planets-observer.html | A Tale of Two Planets | True | By Russell Baker | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/greyhound-bus-hijacked-as-it-moves-into-detroit.html | Greyhound Bus Hijacked As It Moves Into Detroit | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/new-jersey-briefs-ferris-wheel-riders-increase-record-bergman-files.html | New Jersey Briefs | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/lakewood-schools-to-use-a-voluntary-busing-plan.html | Lakewood Schools to Use A Voluntary Busing Plan | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/hanoi-battles-on-against-bureaucracy.html | Hanoi Battles On Against Bureaucracy | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/glasgow-wants-games.html | Glasgow Wants Games | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/banning-weather-war.html | Banning Weather War | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/saigon-prepares-for-a-big-holiday-hanoi-anniversary-to-be-festive.html | SAIGON PREPARES FOR A BIG HOLIDAY | True | | 2003-07-18 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/200-military-police-in-lisbon-protest-duty-in-angola.html | 200 Military Police in Lisbon Protest Duty in Angola | True | By Marvine Howe Special to The New York Times | 2003-07-18 | RE 883-541 | B 49961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/judges-in-state-get-more-power-in-jury-selection.html | Judges in State Get More Power in Jury Selection | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/advertising-ddb-a-year-after-upheavals.html | Advertising | True | By William D. Smith | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/british-issue-statement.html | British Issue Statement | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/inner-mongolians-appear-in-force-for-mere-peek-at-foreign-visitors.html | Inner Mongolians Appear in Force For Mere Peek at Foreign Visitors | True | By Ross H. Munro The Globe and Mail, Toronto | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/jewels-ruled-investment-thus-husbands-property.html | Jewels Ruled Investment, Thus Husband's Property | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/business-briefs-gold-price-skids-after-imf-move-opec-disputed-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/trainer-asks-hearing.html | Trainer Asks Hearing | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/big-new-assembly-building-is-opened-in-south-korea.html | Big New Assembly Building Is Opened in South Korea | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/magnetic-monopoles.html | Magnetic Monopoles | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/saskatchewan-victor.html | Saskatchewan Victor | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/delegate-excess-delays-southwest-african-parley.html | Delegate Excess Delays Southâ€‹â€‹West African Parley | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/de-valeras-body-viewed-by-80000-2-days-of-lying-in-state-end.html | DE VALERA'S BODY VIEWED BY 80,000 | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/auxiliary-police-death-raises-doubt-over-training.html | Auxiliary Police Death Raises Doubt Over Training | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/metropolitan-briefs-jewels-ruled-husbands-property-bergman-files.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/two-shuttles-from-failure-to-accord.html | Two Shuttles: From Failure to Accord | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/guntraining-bill-pressed-in-house-it-would-provide-9million-for.html | GUNâ€‹â€‹TRAINING BILL PRESSED IN HOUSE | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/viking-engineers-press-repairs-for-mars-mission.html | Viking Engineers Press Repairs for Mars Mission | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bridge-a-small-group-of-experts-dominant-in-sectional-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/6195-municipal-defaults-tallied-in-us-and-in-most-cases-creditors.html | 6,195 Municipal Defaults Tallied in U.S., And in Most Cases Creditors Got Paid | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/east-german-plane-crashes-killing-26.html | EAST GERMAN PLANE CRASHES, KILLING 26 | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/dance-variety-of-forms.html | Dance: Variety of Forms | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/cost-of-juvenile-prisons-shows-40-rise-in-2-years.html | Cost of Juvenile Prisons Shows 40% Rise in 2 Years | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/iverson-gets-first-victory-on-golf-tour.html | Iverson Gets First Victory On Golf Tour | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/article-3-no-title.html | Article 3 â€‹â€‹Â* No Title | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/7-south-africans-killed.html | 7 South Africans Killed | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/books-of-the-times-a-kiss-a-rude-awakening.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/gold-slugs-stolen.html | Gold Slugs Stolen | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/visitors-in-hanoi.html | Visitors in Hanoi | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/many-doubts-gain-in-economy-in-year.html | MEANY DOUBTS GAIN IN ECONOMY IN YEAR | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bugs-alive-wins-sprint-at-ruidoso.html | Bugs Alive Wins Sprint At Ruidoso | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/libyan-president-assails-the-israeliegyptian-pact.html | Libyan President Assails The Israeliâ€‹â€‹Egyptian Pact | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/tornado-kills-two-in-car.html | Tornado Kills Two in Car | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ecuador-crushes-revolt-by-troops.html | ECUADOR CRUSHES REVOLT BY TROOPS | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/sinai-pact-separates-foes-but-divides-allies.html | Sinai Pact Separates Foes but Divides Allies | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/a-brief-war-and-then-years-of-diplomatic-struggle.html | A Brief War and Then Years of Diplomatic Struggle | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/its-a-field-day-for-tennis-fans-varsns-stars-cant-escape-their-fans.html | It's a Field Day for Tennis Fans | True | By Robin Herman | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/soviet-boys-jam-stores-for-new-school-uniforms.html | Soviet Boys Jam Stores for New School Uniforms | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/3-men-and-woman-invade-hotel-tie-6-and-loot-deposit-boxes-of-40000.html | 3 Men and Woman Invade Hotel, Tie 6 And Loot Deposit Boxes of $40,000 | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bonn-and-tokyo-resisting-call-for-economic-stimulus.html | Bonn and Tokyo Resisting Call for Economic Stimulus | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/plan-to-save-wild-rivers-falls-behind.html | Plan to Save Wild Rivers Falls Behind | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/dibbs-overcomes-ashe-by-64-62-63-borg-conquers-laver-in-4-sets-at.html | Dibbs Overcomes Ashe by 6â€3â€ã,Â*4, 6â€3â€ã,Â*2, 6â€3â€ã,Â*3 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/wheat-farmer-now-must-be-a-shrewd-gambler-now-the-wheat-farmer-must.html | Wheat Farmer Now Must Be a Shrewd Gambler | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/carey-proposes-2billion-plan-on-city-finances.html | CAREY PROPOSES $2â€3â,Â*BILLION PLAN ON CITY FINANCES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/wood-field-stream-new-bred-of-fishing-writer-hailed.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/jet-camp-is-tense-awaiting-squad-cut.html | Jet Camp Is Tense Awaiting Squad Cut | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/harlem-housing-project-begun-5-years-ago-is-hopelessly-stalled.html | Harlem Housing Project, Begun 5 Years Ago, Is Hopelessly Stalled | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/teachers-postpone-strike.html | Teachers Postpone Strike | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bills-topple-browns.html | Bills Topple Browns | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/helen-l-kittredge.html | HELEN L. KITTREDGE | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/atlanta-editor-named.html | Atlanta Editor Named | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/son-of-brandt-questioned-on-security-magazine-says.html | Son of Brandt Questioned On Security, Magazine Says | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/13-states-are-asked-to-help-find-mother-in-childs-slaying.html | 13 States Are Asked To Help Find Mother In Child's Slaying | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/328400-smog-fine-is-paid-by-chrysler.html | $328,400 SMOG FINE IS PAID BY CHRYSLER | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/pollution-gone-swimming-returns-to-ronkonkoma.html | Pollution Gone, Swimming Returns to Ronkonkoma | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/mrs-john-van-ess.html | MRS. JOHN VAN ESS | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/students-seek-to-save-chestnut-trees.html | Students Seek to Save Chestnut Trees | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/anker-vows-hell-open-schools-in-case-of-strike.html | Anker Vows He'll Open Schools in Case of Strike | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ford-gets-fair-rating-in-poll-of-californians.html | Ford Gets â€3â,Â*Fairâ€3â,Â* Rating In Poll of Californians | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/army-weighs-dispute-on-ouster-of-activist-wac-reserve-aide.html | Army Weighs Dispute on Ouster Of Activist WAC Reserve Aide | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/the-story-beneath-the-nonstory.html | The Story Beneath the Nonâ€3â,Â*Story | True | By Ben H. Bagdikian | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bright-indian-blankets-to-keep-the-autumn-chill-out.html | Bright Indian Blankets to Keep the Autumn Chill Out | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/vikings-top-dolphins-on-passes-207.html | Vikings Top Dolphins on Passes, 20â€3â,Â*7 | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/kissinger-taped-again-but-ford-assures-him.html | Kissinger Taped Again, But Ford Assures Him | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/amid-layoffs-auto-output-is-being-pushed-auto-output-is-spurred.html | Amid Layoffs, Auto Output Is Being Pushed | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/view-of-israelis-best-attainable-no-fanfare-no-mourning-is-mrs.html | VIEW OF ISRAELIS: BEST ATTAINABLE | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/foolish-pleasure-runs-2d-to-wajima-foolish-pleasure-2d-to-wajima.html | Foolish Pleasure Runs 2d to Wajima | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/article-2-no-title.html | Article 2 â€3â,Â*â€3â,Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/dr-edwin-miner-68-vorhees-president.html | DR. EDWIN MINER, 68, VORHEES PRESIDENT | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/booing-opposed-in-new-rules-for-high-school-sport-contests.html | Booing Opposed in New Rules For High School Sport Contests | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/waldheim-hails-sinai-pact.html | Waldheim Hails Sinai Pact | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/sealyham-gains-her-28th-top-award.html | Sealyham Gains Her 28th Top Award | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/more-payments-tied-to-lockheed-thousands-reported-given-to-foreign.html | MORE PAYMENTS TIED TO LOCKHEED | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/yanks-use-munson-at-3d-and-win-yankees-down-red-sox-by-42.html | Yanks Use Munson at 3d and Win | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/is-gotham-burning.html | Is Gotham Burning? | True | By Dennis Smith | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/tank-cars-explode-in-iowa.html | Tank Cars Explode in Iowa | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦ÂÂ°Counter Listings | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/camera-craze-creates-haute-culture-in-paris.html | Camera Craze Creates Haute Culture in Paris | True | By Pierre Schneider Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ford-hails-step-asks-the-congress-to-back-american-monitor-role-a.html | FORD HAILS STEP | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/persepolis-ruins-frame-shiraz-festival-of-arts.html | Persepolis Ruins Frame Shiraz Festival of Arts | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/tom-terrific-fans-johnson-and-waddell.html | Tom Terrific Fans Johnson and Waddell | True | Dave Anderson | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/markets-were-closed.html | Markets Were Closed | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/expert-warns-of-acceleration-in-extinction-of-animal-species.html | Expert Warns of Acceleration in Extinction of Animal Species Despite Conservation Bids | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/state-democrats-look-to-a-key-role-in-fashioning-partys-national.html | State Democrats Look to a Key Role In Fashioning Party's National Ticket | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/encephalitis-up-in-illinois.html | Encephalitis Up in Illinois | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/pullback-is-set-pledges-of-american-support-crucial-to-the-accord.html | PULLBACK IS SET | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/new-fares-and-tolls.html | New Fares and Tolls | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/downfall-of-a-minority-contractor.html | Downfall of a Minority Contractor | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/sizemore-hearing-to-reopen-sept-8-result-uncertain-in-ouster-of.html | SIZEMORE HEARING TO REOPEN SEPT. 8 | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/zaire-dooms-7-officers-accused-of-role-in-plot.html | Zaire Dooms 7 Officers Accused of Role in Plot | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/robbery-suspect-is-killed-by-policeman-in-springfield.html | Robbery Suspect Is Killed By Policeman in Springfield | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/theres-always-something-to-cheer-about-at-cheerleader-camp.html | There's Always Something to Cheer About at Cheerleader Camp | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bonn-and-tokyo-resisting-call-for-economic-stimulus-bonn-and-tokyo.html | Bonn and Tokyo Resisting Call for Economic Stimulus | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/fares-rise-to-50c-without-incident.html | FARES RISE TO 50C WITHOUT INCIDENT | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/work-release-project-for-prisoners-is-canceled-over-corruption.html | Work Release Project for Prisoners Is Canceled Over Corruption Charges | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/maine-to-recover-more-forest-land-agreement-returns-10000-acres.html | MAINE TO RECOVER MORE FOREST LAND | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/si-man-killed-in-crash.html | S.I. Man Killed in Crash | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/separate-and-female.html | Separate and Female | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/little-likelihood-of-improved-sanitation-is-foreseen.html | Little Likelihood of Improved Sanitation Is Foreseen | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/record-narcotics-seizure.html | Record Narcotics Seizure | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/toyota-ends-clinton-e-frank-tie.html | Toyota Ends Clinton E. Frank Tie | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/urs-b-furrer-41-cameraman-dies-shot-shaft-and-sevenups-also.html | URS B. FURRER, 41, CAMERAMAN, DIES | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/telluride-festival-in-colorado-forms-a-peak-for-movie-buffs.html | Telluride Festival in Colorado Forms a Peak for Movie Buffs | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ashe-beaten-in-open.html | Ashe Beaten in Open | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/article-5-no-title.html | Article 5 â€¦ÂÂ°â€¦ÂÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/five-die-in-plane-crash.html | Five Die in Plane Crash | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/herbert-m-levy.html | HERBERT M. LEVY | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/market-place-the-move-toward-preferreds.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/wettest-weather-ever-recorded-here-put-the-damper-on-summer-fun.html | Wettest Weather Ever Recorded Here Put the Damper on Summer Fun | True | By George Vecsey | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/conciliatory-kissinger-message-aims-to-soften-richpoor-conflict.html | Conciliatory Kissinger Message Aims to Soften Richâ€¦â€ŽPoor Conflict | True | By Leonard Silk Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/carey-proposes-2billion-plan-on-city-finances-it-includes-banks.html | CAREY PROPOSES $2â€¦â€ŽBIELION PLAN ON CITY FINANCES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/dietz-calls-for-changes-in-state-parole-system.html | Dietz Calls for Changes In State Parole System | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/usc-beats-japan.html | U.S.C. Beats Japan | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/third-world-economist-gumersindo-rodriguez-third-world-economist.html | Third World Economist | True | By Ann Crittenden Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/miners-ignore-fine-walkout-continues.html | MINERS IGNORE FINE; WALKOUT CONTINUES | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/artists-on-streets-of-san-francisco-turning-dull-walk-into-an.html | Artists on Streets of San Francisco Turning Dull Walk Into an Adventure | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/costlier-token.html | Costlier Token | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/trade-center-with-golf-set-in-soviet.html | Trade Center, With Golf, Set in Soviet | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/britain-hails-boulez-and-philharmonic.html | Britain Hails Boulez and Philharmonic | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/a-lighter-slate-of-financings-due-capital-needs-of-treasury.html | A LIGHTER SLATE OF FINANCINGS DUE | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/wheat-farmer-now-must-be-a-shrewd-gambler.html | Wheat Farmer Now Must Be a Shrewd Gambler | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/experts-see-loss-of-israeli-military-advantages.html | Experts See Loss of Israeli Military Advantages | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/300000-spectators-here-see-west-indian-parade.html | 300,000 Spectators Here See West Indian Parade | True | By David Vidal | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/fares-rise-to-50c-without-incident-impact-of-increase-lessened-by.html | FARES RISE TO 50C WITHOUT INCIDENT | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/harry-schneiderman-90-edited-jewish-year-book.html | Harry Schneiderman, 90, Edited Jewish Year Book | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/sequoia-forest-fire-spreading-on-coast.html | SEQUOIA FOREST FIRE SPREADING ON COAST | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/freed-nationalists-find-taiwan-closed-so-return-to-china.html | Freed Nationalists Find Taiwan Closed, So Return to China | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/article-4-no-title.html | Article 4 â€¦â€Žâ€¦â€Ž No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/kissinger-offers-poor-lands-links-to-richer-nations.html | KISSINGER OFFERS POOR LANDS LINKS TO RICHER NATIONS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/pentagon-says-ira-stole-arms-at-us-bases.html | Pentagon Says I.R.A. Stole Arms at U.S. Bases | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/front-page-1-no-title.html | Front Page 1 â€¦â€Žâ€¦â€Ž No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/article-6-no-title.html | Article 6 â€¦â€Žâ€¦â€Ž No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/glass-building-on-coast-stirs-dispute.html | Glass Building on Coast Stirs Dispute | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/chess-2-tie-for-first-at-montilla-by-hook-crook-and-swindle.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/violations-are-laid-to-11-food-outlets.html | VIOLATIONS ARE LAID TO 11 FOOD OUTLETS | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/plants-reduce-spending-plans-july-building-contracts-off-1.html | Plants Reduce Spending Plans; July Building Contracts Off 1% | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/shop-talk-lower-cost-side-lots-of-good-things-for-rosh-hashanah.html | SHOP TALK | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/lisbons-air-force-head-joins-foes-of-prored-as-army-chief-head-of.html | Lisbon's Air Force Head Joins Foes of Proâ€¦â€Ž'Red as Army Chief | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/exmayor-of-milwaukee-to-head-socialist-slate.html | Exâ€¦â€ŽMayor of Milwaukee to Head Socialist Slate | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/kissinger-offers-poor-lands-links-to-richer-nations-new.html | KISSINGER OFFERS POOR LANDS LINKS TO RICHER NATIONS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/texts-of-the-egyptianisraeli-agreements-on-disengagement-in-the.html | Texts of the Egyptianâ€¦â€ŽIsraeli Agreements on Disengagement in the Sinai Desert | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ford-hails-step.html | FORD HAILS STEP | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/kashiyama-stops-mensah.html | Kashiyama Stops Mensah | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/dallas-expolice-chief-alleges-an-fbi-coverup-on-oswald.html | Dallas Exâ€šÃ„Â"Police Chief Alleges An F.B.I. Coverâ€šÃ„Â"Up on Oswald | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/promoter-denies-taking-show-cash-says-all-the-entertainers-in.html | PROMOTER DENIES TAKING SHOW CASH | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/schlesinger-vows-defense-of-korea.html | SCHLESINGER VOWS DEFENSE OF KOREA | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/spanish-newsmen-protest-new-law.html | SPANISH NEWSMEN PROTEST NEW LAW | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/for-egyptians-us-role-is-biggest-gain.html | For Egyptians, U.S. Role Is Biggest Gain | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/3-seeking-revenge-injure-girl-in-error.html | 3 SEEKING REVENGE INJURE GIRL IN ERROR | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/economists-find-no-world-crisis-ability-of-system-to-cope-with.html | ECONOMISTS FIND NO WORLD CRISIS | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/pullback-is-set.html | PULLBACK IS SET | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/committee-of-prominent-citizens-formed-to-aid-charter-reform.html | Committee of Prominent Citizens Formed to Aid Charter Reform | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/australia-seen-as-weighing-role-in-timor-crisis.html | Australia Seen as Weighing Role in Timor Crisis | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/bunker-to-seek-compromise-on-panama-canal.html | Bunker to Seek Compromise on Panama Canal | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/lisbons-air-force-head-joins-foes-of-proâ€šÃ„Â"Red-as-army-chief.html | Lisbon's Air Force Head Joins Foes of Proâ€šÃ„Â"Red as Army Chief | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/national-airlines-struck-washington-talks-held.html | National Airlines Struck; Washington Talks Held | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/john-corigliano-is-dead-at-74-exphilharmonic-concertmaster.html | John Corigliano Is Dead at 74; Exâ€šÃ„Â"Philharmonic Concertmaster | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ashe-beaten-in-open-76598565.html | Ashe Beaten in Open | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/don-juan-appears-in-spain-marking-end-of-brief-exile.html | Don Juan Appears in Spain, Marking End of Brief Exile | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/tv-portrait-of-macarthur-in-the-commanders.html | TV: Portrait of MacArthur in â€šÃ„Â"The Commandersâ€šÃ„Â" | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/brock-steals-show-on-bob-gibson-day.html | Brock Steals Show On Bob Gibson Day | True | By Al Harvin | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/major-findings-on-fats-role-in-inherited-diseases-offer-lifesaving.html | Major Findings on Fats' Role in Inherited Diseases Offer Lifeâ€šÃ„Â"Saving Clues | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/ecuador-crushes-revolt-by-troops-palace-seized-by-rebels-is-freed.html | ECUADOR CRUSHES REVOLT BY TROOPS | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/alabama-prison-disorder.html | Alabama Prison Disorder | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/muscular-dystrophy-pledges.html | Muscular Dystrophy Pledges | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/prayers-by-a-rabbi-help-thwart-jump-from-trade-center.html | Prayers by a Rabbi Help Thwart Jump From Trade Center | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/seaver-gets-nos-20-and-200-in-30-victory-over-pirates.html | Seaver Gets Nos. 20 and 200 In 3â€šÃ„Â"0 Victory Over Pirates | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-02 | 1975-09-02 | https://www.nytimes.com/1975/09/02/archives/excerpts-from-kissingers-address-read-to-the-un-assembly-by.html | Excerpts From Kissinger's Address, Read to the U.N. Assembly by Moynihan | True | | 2003-07-18 0:00 | RE 883-541 | B 49961 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/red-sox-set-back-yankees.html | Red Sox Set Back Yankees | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/corsicans-stage-more-attacks-criticize-colonial-treatment.html | Corsicans Stage More Attacks, Criticize â€šÃ„Â"Colonialâ€šÃ„Â" Treatment | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/forest-fire-in-california-contained-after-six-days.html | Forest Fire in California Contained After Six Days | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/city-bank-still-uncertain-on-mac-financing-plan.html | City Banks Still Uncertain On M.A.C. Financing Plan | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/profit-taking-weakens-stocks-in-light-trading-profit-taking-weakens.html | Profit Taking Weakens Stocks in Light Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/keeping-a-stiff-but-hairy-upper-lip.html | Keeping a Stiff but Hairy Upper Lip | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/imetal-is-planning-a-copperweld-bid-imetal-planning-copper-weld-bid.html | Imetal Is Planning A Copperweld Bid | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/scientists-scan-astrology-find-a-universe-of-hokum-scientists.html | Scientists Scan Astrology, Find a Universe of Hokum | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/750000-in-art-objects-is-stolen-here.html | $750,000 in Art Objects Is Stolen Here | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/red-smith-comeback-player-of-the-year.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/slain-auxiliary-is-given-a-police-funeral.html | Slain Auxiliary Is Given a Police Funeral | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/linda-lee-35-lawyer-dies-expert-on-the-constitution.html | Linda Lee, 35, Lawyer, Dies; Expert on the Constitution | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/us-to-provide-2-planes-to-aid-in-refugee-airlift-from-angola.html | U.S. to Provide 2 Planes to Aid In Refugee Airlift From Angola | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/governors-fiscal-plan-seen-in-trouble-even-before-session-starts.html | Governor's Fiscal Plan Seen in Trouble Even Before Session Starts | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/article-2-no-title-ways-to-enjoy-a-versatile-littleknown-herb.html | Ways to Enjoy a Versatile, Littleâ€¦Â°Known Herb | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/boston-mayor-favored-for-election.html | Boston Mayor Favored for Election | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/consumer-notes-complaints-on-ads-get-slow-response.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/pentagon-role-reported-in-70-plot-against-allende.html | Pentagon Role Reported In '70 Plot Against Allende | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/price-is-reduced-for-industrial-sugar-by-four-refiners.html | Price Is Reduced For Industrial Sugar By Four Refiners | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/problems-harass-schools-in-the-suburbs-school-problems-arise-in.html | Problems Harass Schools in the Suburbs | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/seavers-pitching-statistics-stand-up-to-all-comparisons-strikeout.html | Seaver's Pitching Statistics Stand Up to All Comparisons | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/more-births-ahead.html | More Births Ahead | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/french-finance-chief-sees-no-rush-to-gold.html | French Finance Chief Sees No Rush to Gold | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/750000-theft-here.html | $750,000 Theft Here | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/nastase-tops-ramirez-in-5set-battle.html | Nastase Tops Ramirez in 5â€¦Â°Set Battle | True | By Parton Keese | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/mac-plan-seeks-to-restructure-city-financially-23billion-proposal.html | M.A.C. PLAN SEEKS TO RESTRUCTURE CITY FINANCIALLY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/5-schools-struck.html | 5 Schools Struck | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/football-injuries-kill-2-15yearolds.html | Football Injuries Kill 2 15â€¦Â°Yearâ€¦Â°Olds | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/meany-defends-boycott-on-grain-says-critics-are-attempting-to-split.html | MEANY DEFENDS BOYCOTT ON GRAIN | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/will-congress-act.html | ...Will Congress Act? | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/become-plans-to-dismantle-all-9-city-superagencies.html | Become Plans to Dismantle All 9 City Superagencies | True | By John Damton | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/holiday-in-hanoi-glorious-spring-victory-is-praised.html | Holiday in Hanoi: â€¦Â°Glorious Spring Victoryâ€¦Â° Is Praised | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/sports-news-briefs-lacrosse-playoffs-to-begin-tonight-nets.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/reds-10-padres-4.html | Reds 10, Padres 4 | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/mets-outslugged-by-pirates-84-and-drop-5-games-back-in-race.html | Mets Outslugged by Pirates, 8â€¦Â°4, And Drop 5 Games Back in Race | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/motorcycle-rider-killed.html | Motorcycle Rider Killed | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/drive-reported-repulsed.html | Drive Reported Repulsed | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/orders-for-durable-goods-up-in-july-steel-production-continues-to.html | Orders for Durable Goods Up in July; Steel Production Continues to Climb | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/iran-replies-skeptically-to-us-economic-offers-iran-is-skeptical-of.html | Iran Replies Skeptically To U.S. Economic Offers | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/murray-davis-a-chairman-at-lincoln-high-dies-at-60.html | Murray Davis, a Chairman At Lincoln High, Dies at 60 | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/notes-on-people-florida-gets-a-black-justice.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/250000-in-trenton-area-waterless-as-pumps-fail.html | 250,000 in Trenton Area Waterless as Pumps Fail | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/sohio-suspending-posting-of-prices.html | SOHIO SUSPENDING POSTING OF PRICES | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/details-of-mac-plan.html | Details of M.A.C. Plan | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/mohawk-data-has-turnaround-in-net.html | Mohawk Data Has Turnaround in Net | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/homosexual-rights-backed-by-parley.html | HOMOSEXUAL RIGHTS BACKED BY PARLEY | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/juniors-on-court-in-tourney-today.html | Juniors on Court In Tourney Today | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/wine-talk-where-to-bring-your-bottle-for-dinner.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/books-of-the-times-remembrance-of-things-past.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/simon-cautions-on-oilprice-rise-tells-imf-it-would-inparil-global.html | SIMON CAUTIONS ON OILâ€šÃ„Â'PRICE RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/a-key-to-sinai-pact-electronics-new-devices-extend-ability-to.html | A Key to Sinai Pact: Electronics | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/arthur-stratton-65-dead-wrote-about-madagascar.html | Arthur Stratton, 65, Dead; Wrote About Madagascar | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/hint-of-autumn-chases-summer-doldrums.html | Hint of Autumn Chases Summer Doldrums | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/58-are-arrested-at-rock-concert-fans-try-to-crash-the-fair-grounds.html | 58 ARE ARRESTED AT ROCK CONCERT | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/coaches-to-protest-cuts.html | Coaches to Protest Cuts | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/stage-kennedys-children-in-london-robert-patricks-play-has-real.html | Stage: â€šÃ„Â'Kennedy's Childrenâ€šÃ„Â´ in London | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/wfl-drops-chicago-club.html | W.F.L. Drops Chicago Club | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/trade-problems-held-formidable-gatt-study-says-rising-production.html | TRADE PROBLEMS HELD FORMIDABLE | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/francis-okie-95-invented-sandpaper-to-replace-razor.html | Francis Okie, 95, Invented Sandpaper to Replace Razor | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/phils-lose-fourth-straight.html | Phils Lose Fourth Straight | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/dahlia-is-invited-again-to-laurels-international.html | Dahlia Is Invited Again To Laurel's International | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/dacca-red-cross-aide-is-held-on-graft-charge.html | Dacca Red Cross Aide Is Held on Graft Charge | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/us-budget-deficit-reported.html | U.S. Budget Deficit Reported | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/excerpts-from-iranians-speech-to-un-session.html | Excerpts From Iranian's Speech to U.N. Session | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/peru-military-puts-civilian-in-cabinet.html | PERU MILITARY PUTS CIVILIAN IN CABINET | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/people-refuse-to-panic-as-the-water-runs-out.html | People Refuse to Panic As the Water Runs Out | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/clemency-program-gets-wide-support-in-a-gallup-survey.html | Clemency Program Gets Wide Support In a Gallup Survey | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/official-reserves-fell-in-britain-last-month.html | Official Reserves Fell In Britain Last Month | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/people-in-sports-dodgers-marshall-out-for-year.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/moritt-allowed-to-press-claim-against-nadjari.html | Moritt Allowed to Press Claim Against Nadjari | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â'' No Title | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/namath-to-start-on-sunday.html | Namath to Start on Sunday | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/iran-replies-skeptically-to-us-economic-offers.html | Iran Replies Skeptically To U.S. Economic Offers | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/fare-rise-brings-anger-shrugs-turnstilejumping-and-arrests.html | Fare Rise Brings Anger, Shrugs, Turnstileâ€šÃ„Â'Jumping and Arrests | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/notes-on-people-florida-invests-a-black-justice.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/cubs-5-cardinals-3.html | Cubs 5, Cardinals 3 | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â'' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/lisbon-army-head-opposes-proved.html | LISBON ARMY HEAD OPPOSES PROâ€šÃ„Â'RED | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/the-network-circus.html | The Network Circus | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/us-bows-in-volleyball.html | U.S. Bows in Volleyball | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/simon-cautions-on-oilprice-rise.html | SIMON CAUTIONS ON OILâ€¦â€™PRICE RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/some-miners-back-fine-against-union-is-set-at-800000.html | Some Miners Back; Fine Against Union Is Set at $800,000 | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/occidental-petroleum-to-protest-libyan-plan-to-cut-output-of-oil.html | Occidental Petroleum to Protest Libyan Plan to Cut Output of Oil | True | By William D. Smith | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/mac-bond-prices-take-sharp-drop.html | M.A.C. BOND PRICES TAKE SHARP DROP | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/coast-captive-dies-2-are-still-hostage.html | COAST CAPTIVE DIES; 2 ARE STILL HOSTAGE | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/columbia-eleven-hits-hard-in-drill.html | Columbia Eleven Hits Hard in Drill | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/bridge-prudential-teams-triumph-fourth-in-a-national-event.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/key-teacher-issue-contract-negotiations-seen-as-stalled-on-how-much.html | Key Teacher Issue | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/monetary-score-card-gold-and-quotavoting-right-issues-solved.html | Monetary Score Card | True | By Leonard Silk Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/haughton-expects-us-curb-on-payments-haughton-sees-us-curbing.html | Haughton Expects U. S. Curb on Payments | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/about-new-york-when-12th-ave-was-a-port-of-call.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/spate-of-ulster-killings-stirs-revulsion-and-fear.html | Spate of Ulster Killings Stirs Revulsion and Fear | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/haldeman-files-appeal-of-watergate-verdict.html | Haldeman Files Appeal of Watergate Verdict | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/35-rise-in-us-auto-output-is-expected-during-september.html | 35% Rise in U.S. Auto Output Is Expected During September | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/ethiopia-continuing-peasant-education.html | ETHIOPIA CONTINUING PEASANT EDUCATION | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/beame-plans-to-dismantle-all-9-city-superagencies-beame-planning-to.html | Beame Plans to Dismantle All 9 City Superagencies | True | By John Darnton | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/israeli-planes-raid-south-lebanon-area.html | ISRAELI PLANES RAID SOUTH LEBANON AREA | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/ghana-gets-metric-system.html | Ghana Gets Metric System | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/2-nassau-options-on-a-government-voters-will-get-choice-of.html | 2 NASSAU OPTIONS ON A GOVERNMENT | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/faithful-swordfish-lovers-pay-dearly-for-the-luxury.html | Faithful Swordfish Lovers Pay Dearly for the Luxury | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/an-irish-family-on-beacon-hill-cbs-terms-it-poetic-license.html | An Irish Family on Beacon Hill? CBS Terms It â€¦â€™Poetic Licenseâ€¦â€™ | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/estimate-of-shortages.html | Estimate of Shortages | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/rossetti-albano-win-legal-round-court-bars-opponents-bid-to-be.html | ROSSETTI, ALBANO WIN LEGAL ROUND | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/dance-fills-a-need-with-longer-season.html | Dance Fills a Need With Longer Season | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/fbi-agent-says-lynch-told-of-key-role-in-bronfman-case.html | F.B.I. Agent Says Lynch Told Of Key Role in Bronfman Case | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/250000-in-trenton-area-waterless-as-pumps-fail-business-and.html | 250,000 in Trenton Area Waterless as Pumps Fail | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/un-to-hold-talks-on-its-sinai-role-military-working-group-to-draft.html | U.N. TO HOLD TALKS ON ITS SINAI ROLE | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/us-nursing-homes-termed-no-1-fire-hazard-by-senators.html | U.S. Nursing Homes Termed No. 1 Fire Hazard by Senators | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/text-of-mac-letter-to-carey.html | Text of M.A.C. Letter to Carey | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/getting-good-start-in-school.html | Getting Good Start in School | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/about-education-enrollments-drop-as-costs-rise.html | About Education | True | By Ever Peterson | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/gold-price-sets-low-for-a-year-plunge-is-reaction-to-imf-decision.html | GOLD PRICE SETS LOW FOR A YEAR | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/veterans-hospital-in-michigan-to-resume-regular-surgery.html | Veterans Hospital in Michigan To Resume Regular Surgery | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/ecuador-coup-crushed-imposes-curfew.html | Ecuador, Coup Crushed, Imposes Curfew | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/default-the-how-is-still-not-clear.html | Default: The â€¦â€™Howâ€¦â€™ Is Still Not Clear | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/briefs-on-the-arts-berkshires-to-get-chamber-series-concert-to-mark.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/congress-to-debate-oil-and-the-mideast-upon-return-today.html | Congress to Debate Oil and the Mideast Upon Return Today | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/congress-to-debate-oil-and-the-mideast-upon-return-today-congress.html | Congress to Debate Oil and the Mideast Upon Return Today | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/appeal-filed-for-retrial-of-rubin-carter.html | Appeal Filed for Retrial of Rubin Carter | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/pickets-curb-backtoschool-movement.html | Pickets Curb Backâ€šÃ„Â´toâ€šÃ„Â´School Movement | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/2-unions-open-campaign-for-coast-farm-workers.html | 2 Unions Open Campaign For Coast Farm Workers | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/tennis-for-the-big-and-clumsy.html | Tennis for the Big and Clumsy | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/offstage-violence.html | Offâ€šÃ„Â´Stage Violence | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/girl-killed-in-explosion.html | Girl Killed in Explosion | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/israeli-aide-glum-about-next-steps-peres-terms-syrian-talks-months.html | ISRAELI BE GLUM ABOUT NEXT STEPS | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/artifacts-may-block-carolina-power-project.html | Artifacts May Block Carolina Power Project | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/a-new-ccc-for-cities.html | A New C.C.C. for Cities | True | By Diane Ravitch | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/prices-are-lower-on-amex-and-otc-worries-over-the-economy.html | PRICES ARE LOWER ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â´C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/lebanese-death-toll-rises-to-34-in-sectarian-clashes.html | Lebanese Death Toll Rises To 34 in Sectarian Clashes | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/economic-squeeze.html | Economic Squeeze... | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/teachers-vote-to-strike-5-catholic-schools-today.html | Teachers Vote to Strike 5 Catholic Schools Today | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/the-american-record.html | The American Record | True | By James Reston | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/tv-lincoln-and-roosevelt-legends.html | TV: Lincoln and Roosevelt Legends | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/british-to-increase-forces-in-armagh.html | BRITISH TO INCREASE FORCES IN ARMAGH | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/market-place-a-big-borrower-turns-to-europe.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/carey-visits-ford-but-us-aid-to-city-appears-no-closer-carey-seeks.html | Carey Visits Ford, But U.S. Aid to City Appears No Closer | True | By Martin ?? Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/traffic-fatalities-for-long-weekend-lowest-in-14-years.html | Traffic Fatalities For Long Weekend Lowest in 14 Years | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/many-jersey-schools-are-facing-strikes-many-schools-in-the-state.html | Many Jersey Schools Are Facing Strikes | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/for-crepes-tout-de-suite.html | For Crepes, Tout de Suite | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/queens-man-jumps-to-death.html | Queens Man Jumps to Death | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/de-valera-buried-amid-irish-heroes.html | De Valera Buried Amid Irish Heroes | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/giants-waive-five-players-giants-put-5-players-on-waivers.html | Giants Waive Five Players | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/mell-daniel-75-painter-is-dead-early-avantgardists-work-was.html | MELL DANIEL, 75, PAINTER, IS DEAD | True | By Louis Calta | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/pele-scores-twice-in-cosmos-victory.html | Pele Scores Twice In Cosmos' Victory | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/eastern-jet-fills-with-smoke-new-york-flight-interrupted.html | Eastern Jet Fills With Smoke; New York Flight Interrupted | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/750000-theft-here-76599916.html | $750,000 Theft Here | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/chorus-and-ballet-union-strike-at-the-met-opera.html | Chorus and Ballet Union Strikes at the Met Opera | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/lisbon-army-head-opposes-prored-joins-air-force-in-fighting.html | LISBON ARMY HEAD OPPOSES PROâ€šÃ„Â´RED | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/beame-transfers-job-of-civil-defense-office.html | Beame Transfers Job of Civil Defense Office | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/halffare-bus-ride-for-jobless-planned.html | Halfâ€šÃ„Â´Fare Bus Ride for Jobless Planned | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/a-war-cry-of-feminists-echoed-by-mrs-gandhi.html | A War Cry of Feminists Echoed by Mrs. Gandhi | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/foster-son-focus-of-hoffa-inquiry-court-is-told-role-of-obrien-and.html | FOSTER SON FOCUS OF HOFFA INQUIRY | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/emil-riolo.html | EMIL RIOLO | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/mac-plan-seeks-torestructure-city-financially.html | M.A.C. PLAN SEEKS TORESTRUCTURE CITY FINANCIALLY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/football-squad-limits-under-fire-in-ncaa.html | Football Squad Limits Under Fire in N.C.A.A. | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/taylor-resigns-post.html | Taylor Resigns Post | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/middle-east-pact-.html | Middle East Pact... | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/fashion-talk-chinese-inspiration-gains-momentum.html | FASHION TALK | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/settlements-of-most-major-land-areas-around-pacific-put-at-30000.html | Settlements of Most Major Land Areas Around Pacific Put at 30,000 Years Old | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/next-to-schav-the-most-famous-soup-in-the-world-containing-sorrel.html | Next to schav, the most famous soup in the world containing sorrel is the French potage Germiny. It is one of the absolute marvels of soupdom and can be eaten hot or cold. | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/business-briefs-fed-voted-to-maintain-market-stance-continental-oil.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/us-reports-discovery-of-minerals-in-alaska.html | U.S. Reports Discovery Of Minerals in Alaska | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/khashoggi-admits-he-pocketed-a-bribe-intended-for-officer.html | Khashoggi Admits He Pocketed a Bribe Intended for Officer | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/on-social-policy.html | On Social Policy | True | By Martin H. Krieger | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/cambodian-villages-bare-as-people-work-fields-visitor-finds-all.html | Cambodian Villages Bare as People Work Fields | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/weekly-market-basket.html | Weekly Market Basket | True | By Will Lissner | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/new-jersey-briefs-march-of-dimes-turn-on-ferris-wheel-an-era-ends.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/so-that-baby-can-bounce.html | So That Baby Can Bounce | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/sportsbet-bill-assailed-by-athletes-athletes-denounce-sportsbetting.html | Sportsâ€‹Bet Bill Assailed By Athletes | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/prof-enrico-josi-archeologist-90-discoverer-of-st-peters-tomb-dies.html | PROF. ENRICO JOSI, ARCHEOLOGIST, 90 | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/new-attack-in-malaysia-takes-big-police-toll.html | New Attack in Malaysia Takes Big Police Toll | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/soviets-deficit-with-west-grows-overall-trade-is-in-surplus-grain.html | SOVIET'S DEFICIT WITH WEST GROWS | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/sadat-will-visit-ford-next-month-after-year-delay-egyptian-praises.html | SADAT WILL VISIT FORD NEXT MONTH AFTER YEAR DELAY | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/fillol-unnerved-by-death-threat-fillol-unnerved-by-a-threat.html | Fillol Unnerved by Death Threat | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/sinai-accord-wins-vote-in-rabin-party-by-a-3704-margin.html | Sinai Accord Wins Vote in Rabin Party By a 370â€‹â€‹4 Margin | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/court-backs-army-on-drug-searches-without-warrants.html | Court Backs Army On Drug Searches Without Warrants | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/5-schools-struck-76599919.html | 5 Schools Struck | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/maurice-becker-86-dies-painter-and-watercolorist.html | Maurice Becker, 86, Dies; Painter and Waterâ€‹â€‹Colorist | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/metropolitan-briefs-arrests-follow-sighting-of-raft-an-era-ends-at.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/ford-bars-strike-by-4-rail-unions-60day-cooling-off-period-imposed.html | FORD BARS STRIKE BY 4 RAIL UNIONS | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/people-and-business-arabs-seek-vw-curb-on-israel.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/186-top-scientists-dismiss-astrologers-as-charlatans-scientists.html | 186 Top Scientists Dismiss Astrologers as Charlatans | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/fire-officers-win-a-new-2year-pact.html | FIRE OFFICERS WIN A NEW 2â€‹â€‹YEAR PACT | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/40-rate-increase-sought-by-utility.html | 40% RATE INCREASE SOUGHT BY UTILITY | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/us-commitment.html | ...U.S. Commitment | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/advertising-long-copy-is-on-comeback-trail.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/hint-of-autumn-chases-summer-doldrums-hint-of-fall-in-the-air.html | Hint of Autumn Chases Summer Doldrums | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/carey-visits-ford-but-us-aid-to-city-is-called-no-closer-carey.html | Carey Visits Ford, But U.S. Aid to City Is Called No Closer | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/australia-to-buy-cocos-islands-a-feudal-indian-ocean-domain.html | Australia to Buy Cocos Islands, A Feudal Indian Ocean Domain | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/newark-steps-up-enforcement-on-parking-using-tow-trucks.html | Newark Steps Up Enforcement On Parking, Using Tow Trucks | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/talks-on-in-airline-strike.html | Talks on in Airline Strike | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/gold-futures-fall-in-imf-reaction-prices-of-gold-futures-decline-in.html | Gold Futures Fall In I.N.F. Reaction | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/key-issues-arise-in-gandhi-case-some-say-future-of-indian-democracy.html | KEY ISSUES ARISE IN GANDHI CASE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/sadat-will-visit-ford-next-month-after-year-delay.html | SADAT WILL VISIT FORD NEXT MONTH AFTER YEAR DELAY | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/pessimism-rises-in-talks-to-avert-teacher-strike.html | Pessimism Rises in Talks To Avert Teacher Strike | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/charging-a-suppression-of-evidence-carters-lawyers-ask-for-a.html | Charging a Suppression of Evidence, Carter's Lawyers Ask for a Retrial | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-03 | 1975-09-03 | https://www.nytimes.com/1975/09/03/archives/kissinger-gains-backing-of-saudis-they-endorse-new-pact-and.html | KISSINGER GAINS BACKING OF SAUDIS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-543 | B 49963 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/soviet-offers-us-rights-challenge-says-it-should-resolve-own.html | SOVIET OFFERS U.S. RIGHTS CHALLENGE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/dentist-commutes-to-show-his-dogs.html | Dentist â€šÃ„Â²Commutesâ€šÃ„Â´ To Show His Dogs | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/brokers-fear-default-may-start-us-ripple.html | Brokers Fear Default May Start U.S. Ripple | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/gimmick-financing-raises-citys-pension-outlay-35.html | Gimmick Financing Raises City's Pension Outlay 35% | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/ore-bonanza-for-an-australian.html | Ore Bonanza for an Australian | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/exjudge-j-howard-rossbach-of-criminal-court-dies-at-61.html | Exâ€šÃ„Â´Judge J. Howard Rossbach Of Criminal Court Dies at 61 | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/space-agency-asks-proposals-for-tests-on-flight-to-uranus.html | Space Agency Asks Proposals For Tests on Flight to Uranus | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/having-and-having-not.html | Having and Having Not | True | By Leonard Bierman | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/business-briefs-ford-raises-76-truck-prices-6-to-9-soviet-is-worlds.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/big-city-problems-in-big-sky-country.html | Big city Problems In Big Sky Country | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/membership-in-klan-barred-to-employes-of-prisons-in-state.html | Membership in Klan Barred to Employes Of Prisons in State | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/notes-on-people-norris-cott-on-takes-seat-in-senate-again.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/11-more-food-places-cited-as-violators.html | 11 MORE FOOD PLACES CITED AS VIOLATORS | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/rizzo-backed-by-arch-foe-in-philadelphia-mayors-race.html | Rizzo Backed by Arch Foe In Philadelphia Mayor's Race | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |